Exhibit C190

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/444-at-iona-college-receive-diplomas.html | 444 AT IONA COLLEGE RECEIVE DIPLOMAS | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/building-declines-westchester-home-construction-is-off-in-1st.html | BUILDING DECLINES; Westchester Home Construction Is Off in 1st Quarter | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/franciscan-reelected-sepinski-will-serve-12-years-more-as-head-of.html | FRANCISCAN RE-ELECTED; Sepinski Will Serve 12 Years More as Head of Order | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/middlecoff-to-defend-title-in-us-open-golf-starting-thursday-in.html | Middlecoff to Defend Title in U.S. Open Golf Starting Thursday in Toledo; HOGAN AND SNEAD IN INVERNESS TEST Demaret and Thomson Also Threats in Open Tourney Starting Thursday | True | By Lincoln A. Werden | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ferrell-taylor-a-bride-wed-at-wellesley-club-here-to-harold-degner.html | FERRELL TAYLOR A BRIDE; Wed at Wellesley Club Here to Harold Degner Jones | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/influenza-epidemic-in-far-east-less-dangerous-type.html | Influenza Epidemic in Far East; Less Dangerous Type | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-may-affianced.html | Barbara May Affianced | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/the-rail-buffs-really-get-around-they-are-here-today-and-in.html | THE RAIL BUFFS REALLY GET AROUND; They Are Here Today And in Nicaragua or Mexico Tomorrow | True | By R.e.m. Whitaker | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/1family-house-is-adapted-for-2-carrying-expenses-for-suburbanites.html | '1-FAMILY' HOUSE IS ADAPTED FOR 2; Carrying Expenses for Suburbanites Are Eased by Convertible House. | True | By Walter H. Stern | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/st-johns-to-cite-six-at-exercises-bishopelect-of-brooklyn-to.html | ST. JOHN'S TO CITE SIX AT EXERCISES; Bishop-Elect of Brooklyn to Receive Doctorate of Humane Letters | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/barbara-lentz-a-bride-wed-in-st-georges-maplewood-to-theodore-p.html | BARBARA LENTZ A BRIDE; Wed in St. George's, Maplewood to Theodore P. Sargent | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/joan-cobb-engaged-to-wed.html | Joan Cobb Engaged to Wed | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Friedman-Abeles | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/city-adds-26-offices-to-aid-registration-city-to-expedite-voter.html | City Adds 26 Offices To Aid Registration; CITY TO EXPEDITE VOTER REGISTRY | True | By Douglas Dales | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/4-yachtsmen-test-right-to-li-cove-judge-weighs-ruling-in-case-of.html | 4 YACHTSMEN TEST RIGHT TO L.I. COVE; Judge Weighs Ruling in Case of Boatmen Accused of Lloyd Point Trespass | True | By Byron Porterfield Special To The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/harvard-to-hear-pulitzer-poet.html | Harvard to Hear Pulitzer Poet | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-carla-hubbard-wed-in-oyster-bay.html | MISS CARLA HUBBARD WED IN OYSTER BAY | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/middlecoffs-70-golf-day-target-us-open-champion-matches-par-at.html | MIDDLECOFF'S 70 GOLF DAY TARGET; U.S. Open Champion Matches Par at Toledo as Part of Test Against Nation | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/records-horowitz-virtuoso-pianist-heard-in-recital-excerpts.html | RECORDS: HOROWITZ; Virtuoso Pianist Heard In Recital Excerpts | True | The New York Times | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jo-anne-eastburn-engaged.html | Jo Anne Eastburn Engaged | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mrs-gilbert-fortgang-has-son.html | Mrs. Gilbert Fortgang Has Son | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/brick-homes-in-queens.html | Brick Homes in Queens | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/conway-duo-posts-62-allens-pair-shares-siwanoy-memberguest-honors.html | CONWAY DUO POSTS 62; Allen's Pair Shares Siwanoy Member-Guest Honors | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/612-to-get-degrees-at-queens-college.html | 612 TO GET DEGREES AT QUEENS COLLEGE | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/group-exhibit-brotherhood-is-theme-of-a-new-show.html | GROUP EXHIBIT; Brotherhood Is Theme Of a New Show | True | By Jacob Deschin | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/recount-threatens-zolis-government.html | RECOUNT THREATENS ZOLI'S GOVERNMENT | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/plastic-mosaic-tile-offered-in-panels.html | PLASTIC MOSAIC TILE OFFERED IN PANELS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/indians-behind-mossi-turn-back-senators-to-halt-fivegame-losing.html | Indians, Behind Mossi, Turn Back Senators to Halt Five-Game Losing Streak; EARLY TRIBE DRIVE TOPS PASCUAL, 6-4 Narleski Relieves Mossi in Senators' 4-Run Sixth to Save Indians' Victory | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/andre-i-plakhin.html | ANDRE I. PLAKHIN | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/2-new-vice-chairmen-named-by-reform-jews.html | 2 New Vice Chairmen Named by Reform Jews | True | Kaufman | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rift-in-party-fought-by-hungarian-reds-party-rift-faces-reds-in.html | Rift in Party Fought By Hungarian Reds; PARTY RIFT FACES REDS IN HUNGARY | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/security-vs-the-calendar.html | SECURITY VS. THE CALENDAR | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Arthur Cantor | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/ocean-city-gives-chapel-to-airmen-a-disabled-veteran-inspires.html | OCEAN CITY GIVES CHAPEL TO AIRMEN; A Disabled Veteran Inspires Residents When He Finds No Church on Base | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/island-in-the-sun-reaches-the-local-screen.html | 'ISLAND IN THE SUN' REACHES THE LOCAL SCREEN | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bleach-suggested-to-disinfect-wells.html | BLEACH SUGGESTED TO DISINFECT WELLS | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/open-road-for-sergeants-comedy-hit-will-travel-across-the-nation-by.html | OPEN ROAD FOR 'SERGEANTS; Comedy Hit Will Travel Across the Nation By Bus Next Season | True | By Lawrence E. Davies | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/business-in-the-court-record-over-25-years-attitude-on-antitrust.html | BUSINESS IN THE COURT: RECORD OVER 25 YEARS; Attitude on Antitrust and Similar Issues Has Changed Since 1933 | True | By Luther A. Huston Special To The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/filming-pal-joey.html | Filming 'Pal Joey' | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/1000-picket-at-un-ask-action-on-hungary-in-an-orderly-demonstration.html | 1,000 PICKET AT U.N.; Ask Action on Hungary in an Orderly Demonstration | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/bermuda-to-celebrate-first-airline-flights-to-island-occurred-20.html | BERMUDA TO CELEBRATE; First Airline Flights to Island Occurred 20 Years Ago | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/uses-of-water-softener.html | Uses of Water Softener | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/democrats-deny-party-is-divided-truman-in-counterattack-to.html | DEMOCRATS DENY PARTY IS DIVIDED; Truman in Counterattack to President's Charges-- G.O.P. Policies Scored | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/university-gets-kilgore-data.html | University Gets Kilgore Data | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/some-jail-terms-laid-to-peeves-jurist-says-stiff-sentences-may.html | SOME JAIL TERMS LAID TO PEEVES; Jurist Says Stiff Sentences May Reflect a Hatred of Certain Type of Crime | True | By Luther A. Huston Special To The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/economic-indicators.html | Economic Indicators | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/chateau-anybody-there-are-quite-a-few-such-agreeable-structures-on.html | CHATEAU, ANYBODY?; There Are Quite a Few Such Agreeable Structures on the European Market | True | By Morris Gilbert | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/traveling-by-turtle.html | Traveling By Turtle | True | By Daniel James | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/dartmouth-aide-appointed.html | Dartmouth Aide Appointed | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/troth-announced-of-susan-carter-vassar-alumna-future-bride-of.html | TROTH ANNOUNCED OF SUSAN CARTER; Vassar Alumna Future Bride of Peyton R. Harris Jr., Student of Medicine | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/marronibassett.html | Marroni--Bassett | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/army-to-use-sun-rays-to-power-helmet-radios.html | Army to Use Sun Rays To Power Helmet Radios | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/library-may-ask-ruling-by-dulles-san-francisco-institution-may-call.html | LIBRARY MAY ASK RULING BY DULLES; San Francisco Institution May Call Him to Censor Peiping Literature | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/maines-down-east-better-roads-make-motor-trips-easier-in-northern.html | MAINE'S DOWN EAST; Better Roads Make Motor Trips Easier In Northern Part of the State | True | By Earl M. Benson | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/floridas-gold-coast-is-a-poor-mans-paradise-rates-are-way-down.html | FLORIDA'S GOLD COAST IS A POOR MAN'S PARADISE; Rates Are Way Down | True | By Lary Solloway | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/upstate-glass-center-exhibits-rare-works-chronological-exhibit.html | UPSTATE GLASS CENTER EXHIBITS RARE WORKS; Chronological Exhibit | True | By Judy Brown | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/sluggerladen-redlegs-put-babe-ruth-on-farm.html | Slugger-Laden Redlegs Put Babe Ruth on Farm | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1985-05-14 | RE0000247239 | B00000655423 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/mutual-funds-performance.html | MUTUAL FUNDS PERFORMANCE | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/european-union-argued-over-air-usfrench-student-panel-discusses.html | EUROPEAN UNION ARGUED OVER AIR; U.S.-French Student Panel Discusses Pros and Cons in Trans-Atlantic Chat | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/useful-bacteria-found-in-africa-scientists-believe-organism-will.html | USEFUL BACTERIA FOUND IN AFRICA; Scientists Believe Organism Will Help in Alleviating Rheumatic Disorders | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/miss-meyfarths-troth-she-will-be-wed-in-august-to-charles-w-bacon.html | MISS MEYFARTH'S TROTH; She Will Be Wed in August to Charles W. Bacon | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/jersey-hospital-to-show-art.html | Jersey Hospital to Show Art | True | Special to The New York Times. | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/rpi-receives-2209417.html | R.P.I. Receives $2,209,417 | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/franco-calls-rule-antired-bulwark.html | FRANCO CALLS RULE ANTI-RED BULWARK | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/in-trim.html | IN TRIM | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/girard-case-reopens-treaties-controversy-angry-senators-now-seek.html | GIRARD CASE REOPENS TREATIES CONTROVERSY; Angry Senators Now Seek Changes In the Status of Forces Pacts With Foreign Governments PROTESTS ARE FORMULATED | True | By Arthur Krock | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-09 | 1957-06-09 | https://www.nytimes.com/1957/06/09/archives/union-college-to-start-advanced-credit-plan.html | Union College to Start Advanced Credit Plan | True | | 1985-05-14 | RE0000247239 | B00000655423 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/ukrainian-farmers-back-pledge-of-khrushchev-on-higher-output-larger.html | Ukrainian Farmers Back Pledge Of Khrushchev on Higher Output; Larger Income Predicted | True | By William J. Jorden Special To the New York Times | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/many-stay-home-on-bright-sunday-cool-air-and-threat-of-rain-keep.html | MANY STAY HOME ON BRIGHT SUNDAY; Cool Air and Threat of Rain Keep Traffic Moderate, but Accidents Mar the Day Two on Motorcycle Killed | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/maryknoll-assigns-52-new-missionaries.html | MARYKNOLL ASSIGNS 52 NEW MISSIONARIES | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/mayflower-nearing-nantucket-lightship-mayflower-near-nantucket.html | Mayflower Nearing Nantucket Lightship; MAYFLOWER NEAR NANTUCKET LIGHT | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/letters-to-the-times-for-federal-aid-to-schools-defense-spending.html | Letters to The Times; For Federal Aid to Schools Defense Spending Considered Wasted if Citizenry Is Poorly Educated Khrushchev Remark Challenged Scope of U.S.I.A. Agency Is Believed to Be Only as Effective as Our Foreign Policy Conditions in Central Park | True | FRANK E. KARELSEN,PETR ZENKL,RICHARD M. KETCHUM.MARION CITRIN. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/thai-press-keeps-its-antius-line-washington-policy-is-daily-target.html | THAI PRESS KEEPS ITS ANTI-U.S. LINE; Washington Policy is Daily Target of Papers Though Regime Is Pro-West Neutralism Is Urged | True | By Bernard Kalb Special To the New York Times.the New York Times | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/silver-used-on-pen.html | Silver Used on Pen | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bendix-given-radar-contract.html | Bendix Given Radar Contract | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/knowland-backs-exchange-of-tv-time-with-moscow-panel-discusses.html | Knowland Backs Exchange Of TV Time With Moscow; Panel Discusses Interview Meany on Air Tomorrow KNOWLAND BACKS | True | By Harry Schwartz | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/advertising-woman-honored.html | Advertising Woman Honored | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/revlon-pact-approved-cosmetics-workers-ratify-rises-of-9-to-16-a.html | REVLON PACT APPROVED; Cosmetics Workers Ratify Rises of $9 to $16 a Week | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/adams-warns-seniors-hits-carping-critics-in-talk-at-university-of.html | ADAMS WARNS SENIORS; Hits 'Carping Critics' in Talk at University of Maine | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/leader-of-symphony-wins-columbia-award.html | Leader of Symphony Wins Columbia Award | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/don-blanding-62-author-of-verse-poet-laureate-of-honolulu-who-wrote.html | DON BLANDING, 62, AUTHOR OF VERSE; 'Poet Laureate of Honolulu' Who Wrote 17 Books Dies --Did Own Illustrations Had Saturday Column | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/industrials-dull-on-london-board-price-changes-minor-last-weekindex.html | INDUSTRIALS DULL ON LONDON BOARD; Price Changes Minor Last Week--Index at 203.0, Compared With 203.2 Issues of Britain Off Union Leaders Split | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/chairman-named-for-tuxedo-ball-mrs-rodman-montgomery-seven-aides.html | CHAIRMAN NAMED FOR TUXEDO BALL; Mrs. Rodman Montgomery Seven Aides Chosen for Events Set for Oct. 19 | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dragged-to-death-in-irt-mans-clothing-catches-on-train-at-86th.html | DRAGGED TO DEATH IN IRT; Man's Clothing Catches on Train at 86th Street | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/red-scare-easing-truman-observes-but-he-warns-on-relaxing.html | RED SCARE EASING; TRUMAN OBSERVES; But He Warns on Relaxing Guard--Brandeis Honors Former President | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/eagle-pencil-sells-block-on-east-side.html | EAGLE PENCIL SELLS BLOCK ON EAST SIDE | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/robert-g-scott-artist-educator-professor-of-design-at-yale.html | ROBERT G. SCOTT, ARTIST, EDUCATOR; Professor of Design at Yale Dies--Former Director of School in Boston | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/girl-scouts-issue-report-on-dating-most-youngsters-start-at-14.html | GIRL SCOUTS ISSUE REPORT ON DATING; Most Youngsters Start at 14, Survey Finds--Conflicts With Parents Noted | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dartmouth-gives-diplomas-to-620-gruenther-and-eight-others-get.html | DARTMOUTH GIVES DIPLOMAS TO 620; Gruenther and Eight Others Get Honorary Degrees-- Harvard Dean Speaks | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/besmanoff-in-bout-tonight.html | Besmanoff in Bout Tonight | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/saud-and-hussein-confer-in-amman-arab-kings-talk-is-believed-to.html | SAUD AND HUSSEIN CONFER IN AMMAN; Arab Kings' Talk Is Believed to Concern Ways to Fight Red-Backed Extremists | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/hoboken-ignores-calories-for-day-50000-eat-spaghetti-and-pizza-at-a.html | HOBOKEN IGNORES CALORIES FOR DAY; 50,000 Eat Spaghetti and Pizza at a Block-Party Benefit for Hospital | True | By Michael James Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/argentine-poloists-triumph.html | Argentine Poloists Triumph | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lyman-gains-honors-in-us-chess-event.html | LYMAN GAINS HONORS IN U.S. CHESS EVENT | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/ila-at-crossroads-an-analysis-of-the-various-directions-now-open-to.html | I.L.A. at Crossroads; An Analysis of the Various Directions Now Open to Strengthened Dock Union Expelled in 1953 Lewis Among Speakers | True | By Jacques Nevard | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/rhee-revises-korean-cabinet.html | Rhee Revises Korean Cabinet | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/milton-eisenhower-ill-presidents-brother-in-hospital-with-kidney-in.html | MILTON EISENHOWER ILL; President's Brother in Hospital With Kidney Infection | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/cotton-futures-generally-rise-bad-weather-spurs-prices-to-gains-of.html | COTTON FUTURES GENERALLY RISE; Bad Weather Spurs Prices to Gains of 10 to 53 Points --Most Set Peaks | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/shelby-maserati-lime-rock-victor-scores-with-ease-in-40lap.html | SHELBY MASERATI LIME ROCK VICTOR; Scores With Ease in 40-Lap Feature--Underwood Is Second, Fitch Third | True | By Frank M. Blunk Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/elizabeth-mcinnis-of-washington-fiancee-of-lieut-randolph-browne-3d.html | Elizabeth McInnis of Washington Fiancee Of Lieut. Randolph Browne 3d, U.S.M.C. | True | Special to The New York Times.Gloga | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/javits-reports-shift-says-his-mail-shows-public-swinging-toward.html | JAVITS REPORTS SHIFT; Says His Mail Shows Public Swinging Toward Budget | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dutch-reluctance-to-prime-the-pump-may-mean-higher-taxes-on.html | Dutch Reluctance to Prime the Pump May Mean Higher Taxes on Industry | True | By Paul Catz Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/poles-at-fair-jam-us-display-called-rich-mans-show-by-reds-us.html | Poles at Fair Jam U.S. Display Called Rich Man's Show by Reds; U.S. POZNAN SHOW City Is Nervous | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/church-racial-study-aided.html | Church Racial Study Aided | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/sandra-roogow-is-married.html | Sandra Roogow Is Married | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/black-week-hits-swiss-securities-bonds-and-stocks-go-down-slump.html | 'BLACK WEEK' HITS SWISS SECURITIES; Bonds and Stocks Go Down --Slump Laid Chiefly to Tight Money Market | True | By George H. Morison Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/difficulties-of-un-are-cited-by-dixon.html | DIFFICULTIES OF U.N. ARE CITED BY DIXON | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/former-presidents-grandson-clifton-truman-daniel-makes-his-debut.html | Former President's Grandson, Clifton Truman Daniel, Makes His Debut | True | The New York Times | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/cairo-accepts-suez-bid-will-take-sterling-in-payment-of-tolls-by.html | CAIRO ACCEPTS SUEZ BID; Will Take Sterling in Payment of Tolls by French | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/corn-and-wheat-reach-new-lows-improved-planting-weather-and.html | CORN AND WHEAT REACH NEW LOWS; Improved Planting Weather and Disappointing Results From Soil Bank Cited | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/churches-urged-to-unite-for-strength-pike-says-that-all-are-guilty.html | Churches Urged to Unite for Strength; Pike Says That All Are Guilty of Schism | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/belgium-pushes-her-own-ability-belgium-thrives-on-a-busy-port-and.html | BELGIUM PUSHES HER OWN ABILITY; Belgium Thrives on a Busy Port and Fruitful Crops | True | By Brendan M. Jones | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/drbunche-hails-trends-in-south-fear-of-specter-of-racial-equality.html | DR.BUNCHE HAILS TRENDS IN SOUTH; 'Fear of Specter' of Racial Equality Recedes, He Tells Smith Commencement | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/another-averell-harriman.html | Another Averell Harriman | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/kathy-cornelius-posts-golf-day-73-open-champion-3-over-par-at.html | KATHY CORNELIUS POSTS GOLF DAY 73; Open Champion 3 Over Par at Pittsburgh in Round Postponed by Rain | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/roller-coaster-mishap-jerseyan-is-flung-from-seat-and-critically.html | ROLLER COASTER MISHAP; Jerseyan Is Flung From Seat and Critically Injured | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tv-sales-in-4-months-said-to-top-production.html | TV Sales in 4 Months Said to Top Production | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/polish-veterans-elect.html | Polish Veterans Elect | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/munoz-marin-speaks-at-bates.html | Munoz Marin Speaks at Bates | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/house-member-decorated.html | House Member Decorated | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/undeveloped-lands-dread-automation.html | UNDEVELOPED LANDS DREAD AUTOMATION | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tax-earmarking-urged-state-asked-to-apply-all-road-user-levies-to.html | TAX EARMARKING URGED; State Asked to Apply All Road User Levies to Highways | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/chaise-pad-also-floats.html | Chaise Pad Also Floats | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/marietta-klapholz-is-wed.html | Marietta Klapholz Is Wed | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/jersey-stage-unit-holds-conference.html | JERSEY STAGE UNIT HOLDS CONFERENCE | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/a-visit-to-ritchards-notsosmall-apartment-luxurious-setting-with.html | A Visit to Ritchard's Not-So-Small Apartment; Luxurious Setting, With Gilt, Is Actor's Choice for Home | True | By Cynthia Kellogg | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/peiping-seeking-to-build-up-ties-with-europeans-chinese-envoys.html | PEIPING SEEKING TO BUILD UP TIES WITH EUROPEANS; Chinese Envoys Stress Wish for More Direct Relations, Diplomatic Aides Report SEED OF CONFLICT SEEN Soviet Leaders' Finnish Visit Is Compared to Expected Trip by Mao to Poland | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/teresa-ann-beck-is-a-future-bride-former-student-of-art-at-columbia.html | TERESA ANN BECK IS A FUTURE BRIDE; Former Student of Art at Columbia Engaged to Dr. Dryden Phelps Morse | | Special to The New York Times.Pach Bros. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/posf-office-plans-to-sell-envelope-of-new-size.html | Posf Office Plans to Sell Envelope of New Size | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/time-bomb-kills-7-in-algiers-casino-bandstand-blast-wounds-83.html | TIME BOMB KILLS 7 IN ALGIERS CASINO; Bandstand Blast Wounds 83 --Attack by Terrorists Is Second in Week TIME BOMB KILLS 7 IN ALGIERS CASINO | True | By Thomas F. Brady Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/jacqueline-horner-wed-married-in-annapolis-to-lieut-bradford-wells.html | JACQUELINE HORNER WED; Married in Annapolis to Lieut. Bradford Wells Parkinson | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/president-receives-a-degree-and-breaks-ground-for-diplomats-school.html | President Receives a Degree and Breaks Ground for Diplomats' School; PRESIDENT HAILS DIPLOMAT SCHOOL | True | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/jacobson-breaks-outboard-record-captures-thousand-islands-100mile.html | JACOBSON BREAKS OUTBOARD RECORD; Captures Thousand Islands 100-Mile Marathon in 1:51--147 Craft Start | True | By Clarence E. Lovejoy Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/96-on-cruise-suffered-asian-flu-liner-reports-on-reaching-coast.html | 96 on Cruise Suffered Asian Flu, Liner Reports on Reaching Coast; Army Isolates Virus | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/owner-of-restaurants-buys-building-lease.html | Owner of Restaurants Buys Building Lease | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/women-on-pedestal-at-a-benefit-dinner.html | WOMEN ON PEDESTAL AT A BENEFIT DINNER | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/shipping-brokers-expand.html | Shipping Brokers Expand | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/palmer-vanquishes-ford-on-sixth-extra-hole-after-tie-at-272-in.html | Palmer Vanquishes Ford on Sixth Extra Hole After Tie at 272 in Akron Golf; 25-FOOT CHIP SHOT DECIDES PLAY-OFF Palmer Finishes With 68 to 65 for Ford, Then Captures Rubber City Tourney | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/the-war-of-ideas.html | THE WAR OF IDEAS | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/red-sox-set-back-athletics-84-95-boston-gets-7-home-runs-in-twin.html | RED SOX SET BACK ATHLETICS, 8-4, 9-5; Boston Gets 7 Home Runs in Twin Bill, Includinlg No, 13 by Ted Williams | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/1year-maturities-are-74866392835.html | 1-YEAR MATURITIES ARE $74,866,392,835 | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/42-groups-set-up-to-promote-amity.html | 42 GROUPS SET UP TO PROMOTE AMITY | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/upstate-republican-the-oldtime-virtues-a-former-teacher.html | Upstate Republican; The Old-Time Virtues A Former Teacher | True | Austin William Erwin | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/nixon-supports-loans-to-poland-tells-graduates-at-michigan-state.html | NIXON SUPPORTS LOANS TO POLAND; Tells Graduates at Michigan State That Aid Might Win the People to Freedom | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/banks-3run-drive-off-roberts-enables-cubs-to-sink-phils-73-pitcher.html | Banks' 3-Run Drive Off Roberts Enables Cubs to Sink Phils, 7-3; Pitcher Gives Winning Blow in Relief--Curfew Halts Finale in 10th Inning | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/foreign-affairs-returning-to-the-marshall-plan-idea-a-change-in.html | Foreign Affairs; Returning to the Marshall Plan Idea A Change in Thinking Economic Aid Needed | True | By C.l. Sulzberger | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dewey-gives-aid-view-asks-for-permanent-program-at-rochester.html | DEWEY GIVES AID VIEW; Asks for Permanent Program at Rochester Exercises | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/miss-lucy-pulling-becomes-engaged-former-student-at-vassar-fiancee.html | MISS LUCY PULLING BECOMES ENGAGED; Former Student at Vassar Fiancee of George Walford Cutting Jr., Yale Alumnus | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/redbirds-triumph-21-and-107-in-polo-grounds-doubleheader-mizell.html | Redbirds Triumph, 2-1 and 10-7, In Polo Grounds Double-Header; Mizell Trips Giants in First Game--Cards Get 6 Runs in Sixth of Second Test Mueller Hits Homer Opens Ninth With Single Nobody Safe at Home | True | By Roscoe McGowen | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/food-delicacies-to-order-small-shop-on-third-ave-will-cook-french.html | Food: Delicacies to Order; Small Shop on Third Ave. Will Cook French Dishes for Serving at Home | True | By June Owen | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/examiner-dismisses-insurance-charges.html | EXAMINER DISMISSES INSURANCE CHARGES | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/sunrise-golfers-show-foresight-hurry-up-and-wait-is-order-of-the.html | SUNRISE GOLFERS SHOW FORESIGHT; Hurry Up and Wait Is Order of the Day at Dyker Beach Golf Course | True | By Murray Schumach | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/elijah-is-sung-here-mendelssohns-oratorio-given-by-victory.html | 'ELIJAH' IS SUNG HERE; Mendelssohn's Oratorio Given by Victory Tabernacle Choir | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/stassen-returns-on-arms-cut-snag-plans-to-confer-with-dulles-on.html | STASSEN RETURNS ON ARMS CUT SNAG; Plans to Confer With Dulles on Difficulties in Getting Allied Accord on Aims Meeting May Be Delayed STASSEN RETURNS ON ARMS CUT SNAG Differences Reported | True | By Dana Adams Schmidt Special To The New York Times.pan American World Airways | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/nyu-graduate-honored.html | N.Y.U. Graduate Honored | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/stage-pact-talks-reach-deadlock-equityleague-of-theatres-accord.html | STAGE PACT TALKS REACH DEADLOCK; Equity-League of Theatres Accord Expires Tomorrow --Strike Call Authorized | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/stewart-overcomes-drobny-in-five-sets.html | STEWART OVERCOMES DROBNY IN FIVE SETS | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/allegra-is-first-in-sound-regatta-leads-210class-yachts-to-line-in.html | ALLEGRA IS FIRST IN SOUND REGATTA; Leads 210-Class Yachts to Line in 50th Anniversary Sail of Orienta Club | True | By William J. Briordy Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/mark-twain-letter-found.html | Mark Twain Letter Found | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/fcc-under-fire-in-house-report-antitrust-unit-scores-agency-for.html | F.C.C. UNDER FIRE IN HOUSE REPORT; Antitrust Unit Scores Agency for Hobnobbing With TV and Radio Industry F.C.C. UNDER FIRE IN HOUSE REPORT 1955 Case Criticized N.B.C. Withholds Statement | True | By Jay Walz Special To the New York Times.washington, June 9--A House Antitrust Subcommittee Scored the Federal Communications Commission Today For Hobnobbing With the Radio and Television Industry. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/security-held-a-false-god.html | Security Held a False God | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/springfield-honors-seven.html | Springfield Honors Seven | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/nencini-captures-race-wins-2443mile-bicycle-tour-of-italy-by-19.html | NENCINI CAPTURES RACE; Wins 2,443-Mile Bicycle Tour of Italy by 19 Seconds | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/count-weds-elsa-martinelli.html | Count Weds Elsa Martinelli | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/air-guard-bars-mice-in-the-tailpipes-of-jets.html | Air Guard Bars 'Mice' In the Tailpipes of Jets | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lizard-captured-in-brooklyn-lot-4foot-reptile-creates-stir-as.html | LIZARD CAPTURED IN BROOKLYN LOT; 4-Foot Reptile Creates Stir as Neighbors and Police Maneuver It Into Trap | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/falsehood-charged-in-union-vote-fight.html | FALSEHOOD CHARGED IN UNION VOTE FIGHT | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tufts-honors-warren-chief-justice-is-among-nine-recipients-of.html | TUFTS HONORS WARREN; Chief Justice Is Among Nine Recipients of Degrees | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/threat-to-us-cited-murphy-is-the-commencement-speaker-at-catholic-u.html | THREAT TO U.S. CITED; Murphy Is the Commencement Speaker at Catholic U. | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/soviet-publishes-a-history-of-us-contribution-to-jamestown-fete.html | SOVIET PUBLISHES A 'HISTORY' OF U.S.; Contribution to Jamestown Fete Tells a Story of Racial Persecution and Terror A Price for Scalps | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/furniture-shop-seeks-opinions.html | Furniture Shop Seeks Opinions | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/random-notes-from-washington-eisenhower-quieting-rebel-yells-after.html | Random Notes From Washington: Eisenhower Quieting Rebel Yells; After Gettysburg, He Quotes Lee on 'Duty'--A Former Social Secretary Invites | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tension-is-found-an-aid-sometimes-mental-health-group-notes-nervous.html | TENSION IS FOUND AN AID SOMETIMES; Mental Health Group Notes Nervous Strain Is Needed in Meeting a Crisis | True | By Emma Harrison | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/iraqi-premier-meets-delay.html | Iraqi Premier Meets Delay | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/indonesian-area-dissolved.html | Indonesian Area Dissolved | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/pinch-homer-beats-indians-76-after-72-victory-over-senators-sievers.html | Pinch Homer Beats Indians, 7-6, After 7-2 Victory Over Senators; Sievers' 2-Run Drive in 9th Decides Second Game-- Wynn Takes Opener | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/kills-son-and-herself-rockland-woman-and-boy-8-found-in-spring.html | KILLS SON AND HERSELF; Rockland Woman and Boy, 8, Found in Spring Valley | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/the-sun-shone-bright-but-what-a-downpour.html | The Sun Shone Bright, But What a Downpour! | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/savitt-trips-bartzen-in-final.html | Savitt Trips Bartzen in Final | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/france-may-draw-on-gold-reserves-by-the-end-of-july.html | France May Draw On Gold Reserves By the End of July | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/neutralism-viewed-as-hope.html | Neutralism' Viewed as Hope | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/two-irish-teams-in-victories-here-new-york-loses-to-wexford-hurlers.html | TWO IRISH TEAMS IN VICTORIES HERE; New York Loses to Wexford Hurlers, 19-12-- Tyrone Wins in Gaelic Football, 15-12 Gain 10-1 Half-Time Lead Late New York Bid Fails | True | By Gordon S. White Jr. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/charter-market-ends-long-slide-reversal-of-5month-trend-led-by.html | CHARTER MARKET ENDS LONG SLIDE; Reversal of 5-Month Trend Led by Grains-- Tankers Still in the Doldrums | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/foundations-split-on-public-reports.html | FOUNDATIONS SPLIT ON PUBLIC REPORTS | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/more-soviet-dps-found-returning-senate-looking-into-case-of.html | MORE SOVIET D.P.'S FOUND RETURNING; Senate Looking Into Case of Jerseyans Who Leave on Getting Russian Letters | True | By Peter Kihss | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/as-drakeford-australian-aide-exlaborite-air-minister-is-deadheaded.html | A.S. DRAKEFORD, AUSTRALIAN AIDE; Ex-Laborite Air Minister Is Dead--Headed Union of Locomotive Engineers | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/100000-given-to-home-1000-sponsors-at-parley-for-haym-salmon.html | $100,000 GIVEN TO HOME; 1,000 Sponsors at Parley for Haym Salmon Institution | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/joan-dorfman-is-bride-high-school-teacher-here-is-wed-to-leonard.html | JOAN DORFMAN IS BRIDE; High School Teacher Here is Wed to Leonard Kreisler | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/barbara-e-katz-baltimore-bride-sarah-lawrence-graduate-is-wed-to.html | BARBARA E. KATZ BALTIMORE BRIDE; Sarah Lawrence Graduate Is Wed to John P. Gerstle in Ceremony at Home | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/court-backs-quebec-unit-in-sale-of-securities-outside-province.html | Court Backs Quebec Unit in Sale of Securities Outside Province | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/east-germans-plan-for-atom.html | East Germans Plan for Atom | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/vilfan-tito-aide-in-us.html | Vilfan, Tito Aide, in U.S. | True | Special to The New York Times | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/tv-automations-goal-see-it-now-completes-season-with-examination-of.html | TV: Automation's Goal; 'See It Now' Completes Season With Examination of Science Wonders | True | By Jack Gould | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/brazilian-teams-dazzling-play-crushes-hakoah-in-soccer-62.html | Brazilian Team's Dazzling Play Crushes Hakoah in Soccer, 6-2 | True | By Michael Straussthe New York Times (BY EDWARD HAUSNER) | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/helen-hayes-stars-on-alcoa-hour.html | Helen Hayes Stars on 'Alcoa Hour' | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/wall-painting-tip.html | Wall Painting Tip | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/increase-in-asia-reported.html | Increase in Asia Reported | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/landfall.html | LANDFALL | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/60th-wedding-anniversary.html | 60th Wedding Anniversary | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/kelch-toy-poodle-is-best-in-show-chfieldstreams-bojangles-captures.html | KELCH TOY POODLE IS BEST IN SHOW; Ch.Fieldstream's Bojangles Captures Top Honors at Event in Fairfield | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/paradox-is-noted-in-steel-market-flat-rolled-orders-are-filled.html | PARADOX IS NOTED IN STEEL MARKET; Flat Rolled Orders Are Filled Quickly, but Special Shapes and Plate Are Tight FORWARD BUYING LIGHT Customers Are in No Great Rush to Beat Price Rise Scheduled for July 1 | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/yankees-check-tigers-on-run-set-up-by-attempted-steal-with-bases.html | Yankees Check Tigers on Run Set Up by Attempted Steal With Bases Filled; BOMBERS WIN, 5-4, WITH 2 IN EIGHTH Sturdivant of Yankees and Boone of Tigers Fight in Third Inning at Detroit | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/summer-events-listed.html | Summer Events Listed | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lacoste-wins-support-bourgesmaunoury-prospective-premier-backs-his.html | LACOSTE WINS SUPPORT; Bourges-Maunoury, Prospective Premier, Backs His Policies | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/governor-scored-on-eve-of-session-democrats-reply-recall-of.html | GOVERNOR SCORED ON EVE OF SESSION; DEMOCRATS REPLY; Recall of Legislature Was Unnecessary, Republican Leadership Charges PRENDERGAST HITS BACK Accuses G.O.P. of Ignoring Public and Preparing for Do-Nothing Meeting | True | By Leo Egan Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/ray-robinson-says-hell-box-for-lence.html | RAY ROBINSON SAYS HE'LL BOX FOR LENCE | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/president-appointed-for-grace-chemical.html | President Appointed For Grace Chemical | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/murphy-incident-vexing-trujillo-dominicans-prestige-wanes-in-wake.html | MURPHY INCIDENT VEXING TRUJILLC; Dominican's Prestige Wanes in Wake of Disappearance of Flier and Galindez | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/body-in-frogman-gear-washed-up-in-britain.html | Body in Frogman Gear Washed Up in Britain | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/theatre-under-stars-opens-in-park-tonight.html | Theatre Under Stars Opens in Park Tonight | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/road-signs-curb-by-us-is-backed-board-of-civic-association-votes.html | ROAD SIGNS CURB BY U.S. IS BACKED; Board of Civic Association Votes Views on Advertising Along Federal Network | True | By John N. Popham Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/yeshiva-college-show-slated.html | Yeshiva College Show Slated | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/speech-freedom-hailed-brennan-extols-guarantee-in-address-at.html | SPEECH FREEDOM HAILED; Brennan Extols Guarantee in Address at Wesleyan | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/deric-riegen-play-listed.html | Deric Riegen Play Listed | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/exhaiti-ruler-here-cantave-to-be-treated-at-washington-hospital.html | EX-HAITI RULER HERE; Cantave to Be Treated at Washington Hospital | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/corporate-secretaries-name-chief-officers.html | Corporate Secretaries Name Chief Officers | True | Fablan Bachrach | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS Buyers in Town | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/oberlin-announces-10000000-program.html | OBERLIN ANNOUNCES $10,000,000 PROGRAM | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/antiperonists-march.html | Anti-Peronists March | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/ruben-swedberg-dies-swedish-parliament-member-was-prominent-baptist.html | RUBEN SWEDBERG DIES; Swedish Parliament Member Was Prominent Baptist | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/walter-riker-aide-of-tobacco-concern.html | WALTER RIKER, AIDE OF TOBACCO CONCERN | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/steel-companies-take-space-here-affiliates-of-mannesmann-a-german.html | STEEL COMPANIES TAKE SPACE HERE; Affiliates of Mannesmann, a German Concern, Rent 2 Floors in Canada House | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/pusey-calls-faith-part-of-learning-harvards-president-urges.html | PUSEY CALLS FAITH PART OF LEARNING; Harvard's President Urges Graduates to Go Beyond the Intellectual Quest | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/burns-taking-up-gaza-clashes.html | Burns Taking Up Gaza Clashes | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/paul-neff-dead-rail-executive-board-chairman-and-former-head-of.html | PAUL NEFF DEAD; RAIL EXECUTIVE; Board Chairman and Former Head of Missouri Pacific Fought Young Interests Thwarted Insurgents Broke Arm at Football | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/peace-moves-praised-synod-of-reformed-church-cites-eisenhower.html | PEACE MOVES PRAISED; Synod of Reformed Church Cites Eisenhower Efforts | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/vote-in-lebanon-a-gain-for-west-premiers-policy-supported-in.html | VOTE IN LEBANON A GAIN FOR WEST; Premier's Policy Supported in Initial Balloting to Pick a Third of Deputies | True | By Sam Pope Brewer Special To The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/annie-mae-ealey-sings-georgia-soprano-is-heard-at-carnegie-recital.html | ANNIE MAE EALEY SINGS; Georgia Soprano Is Heard at Carnegie Recital Hall | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/eisenhower-acts-to-spur-measure-on-natural-gas-says-he-will-not.html | EISENHOWER ACTS TO SPUR MEASURE ON NATURAL GAS; Says He Will Not Insist on Amendments That Would Tighten Price Powers | True | By Richard E. Mooney Special To The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lodge-describes-un-limitations-tells-graduates-at-williams-world.html | LODGE DESCRIBES U.N. LIMITATIONS; Tells Graduates at Williams World Organization Is No 'Super-Government' | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/susan-levin-married-student-at-adelphi-is-bride-of-michael-r.html | SUSAN LEVIN MARRIED; Student at Adelphi Is Bride of Michael R. Russakow | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/joy-fineshriber-a-bride-married-to-philip-j-bates-at-ceremony-in.html | JOY FINESHRIBER A BRIDE; Married to Philip J. Bates at Ceremony in Philadelphia | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/new-type-of-inflation-an-appraisal-of-the-pricerise-problem-and-the.html | New Type of Inflation; An Appraisal of the Price-Rise Problem and the Current Belief in 'Wage Inflation' "Wage Inflation" Unsupported Theory AN EXAMINATION OF PRICE PROBLEM MUNICIPAL BONDS RISE Offerings of $103,662,470 for Week Are Reported | True | By Edward A. Collins | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/salk-associate-suicide-maj-bl-bennett-worked-on-vaccine-team.html | SALK ASSOCIATE SUICIDE; Maj. B.L. Bennett Worked on Vaccine Team | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/michael-rosenthal-65-retired-radio-manufacturer-held-patents-in-tv.html | MICHAEL ROSENTHAL, 65; Retired Radio Manufacturer Held Patents in TV Field | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/salada-acquisition-sought.html | Salada Acquisition Sought | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/50000-gem-theft-on-upper-east-side.html | $50,000 GEM THEFT ON UPPER EAST SIDE | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/crowds-tax-aquariums-capacity-on-its-first-sunday-sunday-visitors.html | Crowds Tax Aquarium's Capacity on Its First Sunday; SUNDAY VISITORS CROWD AQUARIUM Sale Cut Off Again | True | The New York Times (by Allyn Baum)the New York Times | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/el-tiempo-acclaimed-bogota-hails-restored-paper-as-a-sign-of.html | EL TIEMPO ACCLAIMED; Bogota Hails Restored Paper as a Sign of Freedom | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/fencers-club-scores-new-yorkers-retain-national-foils-title-at.html | FENCERS CLUB SCORES; New Yorkers Retain National Foils Title at Milwaukee | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Patrick A. Burns) | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lowell-thomas-to-do-tv-series-cbs-will-offer-7-color-films-made-by.html | LOWELL THOMAS TO DO TV SERIES; C.B.S. Will Offer 7 Color Films Made by Author in Tour of Adventure Story Rights Bought Transfers at C.B.S. | True | By Val Adams | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/cornell-aide-named-harriman-names-lawyer-from-elmira-as-trustee.html | CORNELL AIDE NAMED; Harriman Names Lawyer, From Elmira as Trustee Special to The New York Times. | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/president-to-get-new-pleas-on-oil-2-house-members-to-urge-limit-on.html | PRESIDENT TO GET NEW PLEAS ON OIL; 2 House Members to Urge Limit on Imports Today --U.S. Maps Inquiry | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/town-pays-court-to-only-teacher-gaylordsville-conn-fetes-woman-who.html | TOWN PAYS COURT TO ONLY TEACHER; Gaylordsville, Conn., Fetes Woman Who for 42 Years Ran One-Room School | True | By Bill Becker Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/great-lakes-ships-listed.html | Great Lakes Ships Listed | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/33850-see-brooks-bow-31-and-30-lawrence-and-jeffcoat-hurl-redlegs.html | 33,850 SEE BROOKS BOW, 3-1 AND 3-0; Lawrence and Jeffcoat Hurl Redlegs Back Into First-- Hoak Paces Attack | True | By John Drebinger | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/survey-shows-around-onehalf-of-issued-patents-earn-money-about.html | Survey Shows Around One-Half Of Issued Patents Earn Money; ABOUT ONE-HALF OF PATENTS USED | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/about-new-york-miss-tebaldi-does-the-singing-her-mother-the.html | About New York; Miss Tebaldi Does the Singing, Her Mother the Cooking-- Pet Ants on Sale | True | By Meyer Bergerthe New York Times | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/british-teams-beat-danes.html | British Teams Beat Danes | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/manhattan-baccalaureate.html | Manhattan Baccalaureate | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/davidson-and-schmidt-capture-doubles-to-clinch-davis-cup-series-for.html | Davidson and Schmidt Capture Doubles To Clinch Davis Cup Series for Sweden | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/the-albany-special-session.html | THE ALBANY SPECIAL SESSION | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/wellesley-theatre-season-set.html | Wellesley Theatre Season Set | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lard-prices-rise-futures-unchanged-to-15c-up-for-week-in-chicago.html | LARD PRICES RISE; Futures Unchanged to 15c Up For Week in Chicago | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/miss-anne-phipps-to-be-wed-june-29-bryn-mawr-alumna-engaged-to.html | MISS ANNE PHIPPS TO BE WED JUNE 29; Bryn Mawr Alumna Engaged to Constantine SidamonEristoff, Columbia Law '57 | True | Selby | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/cambell-takes-links-test.html | Cambell Takes Links Test | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bra-is-by-dress-designer.html | Bra is by Dress Designer | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/populace-in-revolt-in-santiago-de-cuba-santiago-de-cuba-is-in-open.html | Populace in Revolt In Santiago de Cuba; SANTIAGO DE CUBA IS IN OPEN REVOLT | True | By Herbert L. Matthews Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/couple-flies-to-london-just-to-see-the-opera.html | Couple Flies to London Just to See the Opera | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/ward-first-in-100mile-race.html | Ward First in 100-Mile Race | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lure-shows-way-in-yachting-test-triumphs-in-resolute-class-race-on.html | LURE SHOWS WAY IN YACHTING TEST; Triumphs in Resolute Class Race on Manhasset Bay-- Whistler Is Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/queens-visit-to-us-is-set-for-october-queens-us-visit-set-for.html | Queen's Visit to U.S. Is Set for October; QUEEN'S U.S. VISIT SET FOR OCTOBER Trip Reported Canceled | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/policymakers-chided-hare-envoy-to-egypt-cites-use-of-tortured.html | POLICYMAKERS CHIDED; Hare, Envoy to Egypt, Cites Use of 'Tortured' Phrases | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/voluntary-foreign-aid.html | VOLUNTARY FOREIGN AID | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/libby-levinson-a-bride-here.html | Libby Levinson a Bride Here | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/joseph-hewitt-securities-broker-dies-wrote-princeton-songs.html | Joseph Hewitt, Securities Broker, Dies; Wrote Princeton Songs, Religious Music | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/rozsavolgyi-takes-1500.html | Rozsavolgyi Takes 1,500 | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/braves-lose-53-after-21-victory-topple-pirates-in-11inning-opener.html | BRAVES LOSE, 5-3, AFTER 2-1 VICTORY; Topple Pirates in 11-Inning Opener on Logan's Single --Aaron Hits No. 15 | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/riegel-textile-to-borrow.html | Riegel Textile To Borrow | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/producer-for-ui-signs-mgm-pact-aaron-rosenberg-follows-trend-by.html | PRODUCER FOR U.-I. SIGNS M-G-M PACT; Aaron Rosenberg Follows Trend by Entering Deal Giving Share in Profits | True | By Thomas M. Pryor Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/cross-attorney-said-to-have-quit-bakers-union-head-slated-to.html | CROSS ATTORNEY SAID TO HAVE QUIT; Bakers' Union Head Slated to Testify Thursday in Senate Unit's Inquiry | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/one-reported-killed.html | One Reported Killed | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/shirley-christjohn-is-wed.html | Shirley Christjohn Is Wed | True | Special to The New York Times | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/56-fallout-data-cited-in-dispute-academy-of-science-report-is.html | '56 FALL-OUT DATA CITED IN DISPUTE; Academy of Science Report Is Government's Yardstick in Stand on Testing By JAMES RESTON Special to The New York Times. WASHINGTON, June 9--The Administration is responding to the outcry against continued testing of atomic weapons by pointing to the report of the National Academy of Sciences issued a year ago this week. Problem Defined 30-Year Dosage Cumulative Dangers Not All Equally Harmful | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/82-apartments-at-98th-st-sold-realty-operators-resell-the-property.html | 82 APARTMENTS AT 98TH ST. SOLD; Realty Operators Resell the Property on West Side to Investing Clients Studio Structure in Deal 3d St. Apartments Taken 47-Family House Goes Estate Parcel Purchased | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/business-books.html | Business Books | True | By Burton Crane | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/145-doctors-graduate-state-university-unit-awards-degrees-in.html | 145 DOCTORS GRADUATE; State University Unit Awards Degrees in Brooklyn | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/jumper-mayo-scores-takes-open-title-at-huntingtontrader-horn.html | JUMPER MAYO SCORES; Takes Open Title at Huntington--Trader Horn Reserve | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/st-louis-booters-win-rochester-ukrainians-bow-to-kutis-in-amateur.html | ST. LOUIS BOOTERS WIN; Rochester Ukrainians Bow to Kutis in Amateur Final, 1-0 | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/wilson-co-net-down-nearly-50-six-months-earnings-at-1-a-share.html | WILSON & CO. NET DOWN NEARLY 50%; Six Months' Earnings at $1 a Share, Against $1.97-- Hog Slaughter Off | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/artloom-president-resigns.html | Artloom President Resigns | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/virginia-l-busser-wed-bride-of-john-milnes-baker-in-cornwells.html | VIRGINIA L. BUSSER WED; Bride of John Milnes Baker in Cornwells Heights, Pa. | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/nancy-kaslow-is-wed-smith-alumna-bride-of-john-hammerslough-brown.html | NANCY KASLOW IS WED; Smith Alumna Bride of John Hammerslough, Brown '50 | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/miss-chertoff-wed-on-campus-at-smith.html | MISS CHERTOFF WED ON CAMPUS AT SMITH | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/state-sending-argentina-aid.html | State Sending Argentina Aid | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/44-million-raised-by-jewish-appeal-sudeten-germans-ask-return.html | 44 MILLION RAISED BY JEWISH APPEAL; Sudeten Germans Ask Return | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/last-concert-of-baroque-choral-music-is-led-by-hickock-at-brooklyn.html | Last Concert of Baroque Choral Music Is Led by Hickock at Brooklyn College | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/80000-cases-in-japan.html | 80,000 Cases in Japan | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/poison-expert-will-get-city-health-unit-award.html | Poison Expert Will Get City Health Unit Award | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/8th-armys-chief-norwich-speaker-white-at-graduation-says-youth-must.html | 8TH ARMY'S CHIEF NORWICH SPEAKER; White, at Graduation, Says Youth Must Be Prepared to Face Other Koreas Insecure, Inadequate | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/harry-a-eiseman-school-principal.html | HARRY A. EISEMAN, SCHOOL PRINCIPAL | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/books-of-the-times-based-on-personal-experience-father-dominates.html | Books of The Times; Based on Personal Experience Father Dominates Daughter | True | By Orville Prescott | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/hearings-on-the-loop.html | HEARINGS ON THE LOOP | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/gori-is-upset-in-tennis-hollander-beats-no-1-player-in-englewood.html | GORI IS UPSET IN TENNIS; Hollander Beats No. 1 Player in Englewood Tournament | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/van-fleet-urges-us-protect-gis-overseas-on-or-off-duty-asian.html | Van Fleet Urges U.S. Protect G.I.'s Overseas, On or Off Duty; Asian Poverty Cited | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/paaschpyrke.html | Paasch--Pyrke | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/3-senators-honored-smith-bible-and-bridges-get-rider-college.html | 3 SENATORS HONORED; Smith, Bible and Bridges Get Rider College Degrees | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/transport-news-ferry-launched-cargo-craft-built-in-britain-has.html | TRANSPORT NEWS: FERRY LAUNCHED; Cargo Craft Built in Britain Has Stabilizing Fins-- Safety Session Called | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/securities-frauds-shock-lefkowitz.html | SECURITIES FRAUDS 'SHOCK' LEFKOWITZ | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/stores-prepare-for-rise-in-sales-buyer-arrivals-indicate-retailers.html | STORES PREPARE FOR RISE IN SALES; Buyer Arrivals Indicate Retailers Expect 5 to 7% Gain for Fall | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/japnese-movie-to-be-stage-play-new-york-or-london-to-see-the-kanins.html | JAPNESE MOVIE TO BE STAGE PLAY; New York or London to See the Kanins' Adaptation of 'Rashomon' in '57-58 Bid to Andy Griffith Corsaro May Direct | True | By Sam Zolotow | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/premier-wins-constituency.html | Premier Wins Constituency | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/ellen-silver-bride-of-b-paul-goodman-rodwinampole-neuwirthsalob.html | ELLEN SILVER BRIDE OF B. PAUL GOODMAN; Rodwin-- Ampole Neuwirth--Salob | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/claude-boettcher-colorado-financier.html | CLAUDE BOETTCHER, COLORADO FINANCIER | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/sports-of-the-times-a-good-scout.html | Sports of The Times; A Good Scout | True | By Arthur Daley | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/graham-proposes-russian-crusade-greatest-revival-possible.html | GRAHAM PROPOSES RUSSIAN CRUSADE; 'Greatest Revival' Possible Evangelist Says- -U.S. Ban on Atom Tests Suggested | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/three-assail-crusade-madison-ave-method-among-faults-laid-to-graham.html | THREE ASSAIL CRUSADE; 'Madison Ave.' Method Among Faults Laid to Graham | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/airline-bias-case-will-get-hearing-state-agency-sets-july-9-for.html | AIRLINE BIAS CASE WILL GET HEARING; State Agency Sets July 9 for Public Session on Negro's Charge Against T.W.A. | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/jacob-ruppert-names-advertising-manager.html | Jacob Ruppert Names Advertising Manager | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/priest-expounds-churchs-divinity-feast-of-pentecost-marked-at-st.html | PRIEST EXPOUNDS CHURCH'S DIVINITY; Feast of Pentecost Marked at St. Patrick's-- 'Living Body of Christ' Is Cited | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/5-hurt-in-derailment-in-west.html | 5 Hurt in Derailment in West | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/15000-jobs.html | 15,000 JOBS | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/new-yorkers-get-8-whitney-grants-state-residents-are-among-51.html | NEW YORKERS GET 8 WHITNEY GRANTS; State Residents Are Among 51 Sharing $100,000 of Opportunity Fellowships | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/fangio-triumphs-in-race-at-lisbon-50000-sea-world-champion-driver.html | FANGIO TRIUMPHS IN RACE AT LISBON; 50,000 Sea World Champion Driver Beat Gregory of U.S. in 206-Mile Grind. | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/moscow-depicts-new-chinese-line-pravda-man-tells-of-ways.html | MOSCOW DEPICTS NEW CHINESE LINE; Pravda Man Tells of Ways Propagandists Deal With Reds' Contradictions. Chinese Way Depicted | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/orioles-take-two-from-white-sox-leagueleaders-lose-75-and-50kell.html | ORIOLES TAKE TWO FROM WHITE SOX; League-Leaders Lose, 7-5 and 5-0--Kell, Francona of Baltimore Injured | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/air-force-get-a-farseeing-eye.html | Air Force Get a Far-Seeing Eye | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/sorisio-brothers-give-joint-recital.html | SORISIO BROTHERS GIVE JOINT RECITAL | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/minister-stresses-realism-of-church.html | MINISTER STRESSES REALISM OF CHURCH | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/gee-whiz-is-victor-takes-pony-championship-at-greenwich-junior-show.html | GEE WHIZ IS VICTOR; Takes Pony Championship at Greenwich Junior Show | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/advertising-dodgers-schedule-a-new-series-handles-broadcasts.html | Advertising Dodgers Schedule a New Series; Handles Broadcasts | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/education-prize-given-to-silver-school-board-head-defends-classes.html | EDUCATION PRIZE GIVEN TO SILVER; School Board Head Defends Classes Suited to Needs as Masons Honor Him | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bolivia-peso-off-8-in-three-days-monetary-stabilization-plan.html | BOLIVIA PESO OFF 8% IN THREE DAYS; Monetary Stabilization Plan Threatened by Attitude of Organized Labor PRESIDENT PLANS FIGHT To Address Workers--Top Officials Feel Speech Will Weaken the Demands | True | By Edward A. Morrow Special To the New York Times. | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/canadians-elect-new-house-today-860-are-on-ballot-for-265-seatskey.html | CANADIANS ELECT NEW HOUSE TODAY; 860 Are on Ballot for 265 Seats--Key Contest Pits Liberals, Conservatives | True | By Raymond Daniell Special To the New York Times. | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247240 | B00006655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/2-insurers-plan-share-exchange-federal-and-colonial-in-deal-sec.html | 2 INSURERS PLAN SHARE EXCHANGE; Federal and Colonial in Deal --S.E.C. Registration Statement Filed | True | | 1985-05-14 | RE0000247240 | B00006655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/penn-state-trips-texas-nine-4-to-1-emery-3hitter-wins-21st-in-row.html | PENN STATE TRIPS TEXAS NINE, 4 TO 1; Emery 3-Hitter Wins 21st in Row for Nittany Lions at N.C.A.A. Tournament | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/quillian-defeats-mackay.html | Quillian Defeats MacKay | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/gleam-and-condesa-capture-trophies-in-new-york-ycs-regatta.html | Gleam and Condesa Capture Trophies in New York Y.C.'S Regatta; DICKERSON YACHT VICTOR IN CLASS A Gleam Scores Again to Take Division Honors--Scholtz Winner With Condesa Fleet of 37 Starts Protests in Class C | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/screvane-urges-pension-changes-new-plan-for-the-sanitation.html | SCREVANE URGES PENSION CHANGES; New Plan for the Sanitation Department Outlined at Holy Name Breakfast | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/for-automobile-safety.html | FOR AUTOMOBILE SAFETY | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/aid-backed-in-survey-national-planning-members-polled-on-economic.html | AID BACKED IN SURVEY; National Planning Members Polled on Economic Program | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/lawyer-in-japan-awaits-gi-move-tokyo-attorney-for-girard-has-had-no.html | LAWYER IN JAPAN AWAITS G.I. MOVE; Tokyo Attorney for Girard Has Had No Direct Word of Dismissal, He Says McCormack Asks 'Tolerance' Brother Carries Petitions | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/farmington-scores-85-uribe-shows-way-in-polo-victory-over-blind.html | FARMINGTON SCORES, 8-5; Uribe Shows Way in Polo Victory Over Blind Brook | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bennington-picks-fels-as-president-columbia-aide-40-will-head.html | BENNINGTON PICKS FELS AS PRESIDENT; Columbia Aide, 40, Will Head Vermont College Succeeding Burkhardt HEADED FORD FUND UNIT Disbursed $260,000,000 to Increase Faculty Salaries --Takes Post July 1 | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/griswold-fears-education-curbs-tells-yale-seniors-modern.html | GRISWOLD FEARS EDUCATION CURBS; Tells Yale Seniors Modern Organizations Are Threat to Creative Powers | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/glasgow-downs-hotspur-20.html | Glasgow Downs Hotspur, 2-0 | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/miss-rita-poppel-a-bride.html | Miss Rita Poppel a Bride | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/a-new-bellevue-planned-by-1962-city-hospitals-head-puts-cost-above.html | A 'NEW BELLEVUE PLANNED BY 1962; City Hospitals Head Puts Cost Above $50,000,000-- Wants More Nurses | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/bell-bicycling-victor.html | Bell Bicycling Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/orienta-club-finishes.html | Orienta Club Finishes | True | | 1985-05-14 | RE0000247240 | B00000655424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-10 | 1957-06-10 | https://www.nytimes.com/1957/06/10/archives/saudi-premier-is-on-way-here.html | Saudi Premier Is on Way Here | True | | 1985-05-14 | RE0000247240 | B00000655424 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/polio-dips-in-state-11-cases-so-far-this-year-health-agency-reports.html | POLIO DIPS IN STATE; 11 Cases So Far This Year, Health Agency Reports | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/colgate-head-honored-dr-case-is-surprised-when-trustee-gives-him.html | COLGATE HEAD HONORED; Dr. Case Is Surprised When Trustee Gives Him Degree | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/letters-to-the-times-to-reward-job-stability-legislation-providing.html | Letters to The Times; To Reward Job Stability Legislation Providing Merit Rating Considered Beneficial to Workers Testing Soviets on Troops Foundation of Our Economy Our German Policy Concern Should Be First With Our Own Problems, It is Felt Effects of Fall-Out Queried | True | WILLIAM A. MILLS,KURT L. SHELL,KARL HAARTZ.ALLAN L. MENDELSOHN.PHILIP B. ARMSTRONG. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/soviet-exminister-gets-post.html | Soviet Ex-Minister Gets Post | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dutch-short-of-bedrooms.html | Dutch Short of Bedrooms | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/rising-risks-face-press-in-britain-financial-troubles-marked-in.html | RISING RISKS FACE PRESS IN BRITAIN; Financial Troubles Marked in Closing of Papers--TV Competition Analyzed Pressing Alternatives The Factors of Cost | True | By Thomas P. Ronan Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bias-bill-opposed-by-broadway-unit.html | BIAS BILL OPPOSED BY BROADWAY UNIT | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/esso-plans-cutback-in-crude-oil-output.html | ESSO PLANS CUTBACK IN CRUDE OIL OUTPUT | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/prince-philip-marks-birthday.html | Prince Philip Marks Birthday | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/top-scholar-to-get-medal-at-fordham.html | TOP SCHOLAR TO GET MEDAL AT FORDHAM | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/us-legislators-irk-south-africa-minister-asserts-committee-reports.html | U.S. LEGISLATORS IRK SOUTH AFRICA; Minister Asserts Committee Reports Are Interference in Domestic Affairs | True | By Richard P. Hunt Special To the New York Times.the New York Times | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/harriman-offers-deal-on-immunity-willing-to-back-power-grant-to.html | HARRIMAN OFFERS DEAL ON IMMUNITY; Willing to Back Power Grant to Watchdog Group, but Only a 3-Month Law Governor Sets Agenda Lanza in Prison | True | By Warren Weaver Jr. Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/brookspeyser.html | Brooks--Peyser | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/city-to-pay-biweekly-change-will-be-from-twice-a-month-to-alternate.html | CITY TO PAY BIWEEKLY; Change Will Be From Twice a Month to Alternate Fridays | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/brain-waves-get-a-new-yardstick-weiner-says-use-of-harmonic.html | BRAIN WAVES GET A NEW YARDSTICK; Weiner Says Use of Harmonic Analysis Equipment Could Provide Accurate Index AID TO MEDICINE SEEN Finer Measurements of Skin Changes and Heartbeats Forecast for Physicians Addresses Science Meeting Waves Are Speeded | True | By Robert K. Plumb Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/awol-lizard-sent-back-to-brooklyn-shop.html | A.W.O.L. Lizard Sent Back to Brooklyn Shop | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/eric-johnston-says-soviet-schools-lag.html | ERIC JOHNSTON SAYS SOVIET SCHOOLS LAG | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/paraxylene-unit-planned.html | Paraxylene Unit Planned | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/transit-to-rockaways.html | TRANSIT TO ROCKAWAYS | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/un-israeli-aides-confer-on-gaza-burns-and-dayan-discuss-security.html | U.N., ISRAELI AIDES CONFER ON GAZA; Burns and Dayan Discuss Security Measures—Saudi Charge of Firing Denied This Plan Not Abandoned Israel Accepted the Plan | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/indians-obtain-college-player.html | Indians Obtain College Player | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/republicans-begin-a-drive-for-south.html | REPUBLICANS BEGIN A DRIVE FOR SOUTH | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sarnoff-is-honored-also-commencement-speaker-at-rhode-island.html | SARNOFF IS HONORED; Also Commencement Speaker at Rhode Island University | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/screen-neorealism-from-athens-stella-greek-import-is-at-the-world.html | Screen: Neo-Realism From Athens; 'Stella,' Greek Import, Is at the World Melodrama Features Melina Mercouri | True | By Bosley Crowther | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-cuban-landing-reported-defeated-cuba-reports-defeat-of-rebels-a.html | New Cuban Landing Reported Defeated; Cuba Reports Defeat of Rebels Afters a New Landing Attempt A Top Revolutionary Leader Activity in Oriente Marked | True | By R. Hart Phillips Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/canadian-regime-loses-majority-9-cabinet-ministers-beaten-as.html | CANADIAN REGIME LOSES MAJORITY; 9 Cabinet Ministers Beaten as Conservatives Tighten Their Hold in House CANADA REGIME LOSES MAJORITY | True | By Raymond Daniell Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/in-the-nation-constructive-ideas-from-the-opposition-a-world-with.html | In The Nation; Constructive Ideas From the Opposition A World With Open Ears | True | By Arthur Krock | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/byrd-saves-response-as-he-is-saluted-at-70.html | Byrd Saves Response As He Is Saluted at 70 | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sewing-machine-introduced.html | Sewing Machine Introduced | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carrier-games-planned-us-britain-and-france-may-exchange-aircraft.html | CARRIER GAMES PLANNED; U.S., Britain and France May Exchange Aircraft | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/south-african-beats-martinez.html | South African Beats Martinez | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fund-reports.html | FUND REPORTS | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/lebanese-uphold-prowest-policy-government-wins-15-of-22.html | LEBANESE UPHOLD PRO-WEST POLICY; Government Wins 15 of 22 Parliamentary Seats in Initial Elections Former Premiers Lose | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/abrahamson-is-winner-defeats-pratt-86-75-in-eastern-college-tennis.html | ABRAHAMSON IS WINNER; Defeats Pratt, 8-6, 7-5, in Eastern College Tennis | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/vermont-to-sell-9300000-bonds-public-improvement-issue-to-be.html | VERMONT TO SELL $9,300,000 BONDS; Public Improvement Issue to Be Offered June 20--Other Activity in Municipals Kentucky Sewer District Texas School District West Allis, Wis. Texas River Authority California School District | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/susan-hecht-is-wed-to-robert-s-cramer.html | SUSAN HECHT IS WED TO ROBERT S. CRAMER | True | Jay Te Winburn | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/finns-hear-talk-on-soviet-smiles-khrushchev-terming-them-sincere.html | FINNS HEAR TALK ON SOVIET SMILES; Khrushchev, Terming Them Sincere, Also Warns of Moscow's Frowns Bulganin Is Reproved | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/union-dismisses-3-who-invoked-5th-machinist-organizers-balked-on.html | UNION DISMISSES 3 WHO INVOKED 5TH; Machinist Organizers Balked on Question of Past Tie to Reds at Senate Inquiry | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/aec-surrenders-to-congress-rule-agrees-to-controls-over-its.html | A.E.C. SURRENDERS TO CONGRESS RULE; Agrees to Controls Over Its Development Program-- Industry Affected | True | By John W. Finney Special To the New York Times.the New York Times | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/books-of-the-times-books-by-automation-modern-malaise-depicted.html | Books of The Times; Books by Automation? Modern Malaise Depicted | True | By Charles Poore | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/rise-in-wheat-surplus-indicated-despite-big-soil-bank-program-with.html | Rise in Wheat Surplus Indicated Despite Big Soil Bank Program; With One-third of Acreage Retired, Yield Is Forecast at 970,533,000 Bushels, Only 2.7% Less Than Last Year WHEAT SURPLUS EXPECTED TO RISE | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/britain-and-belgium-win-32-in-davis-cup-zone-encounters.html | Britain and Belgium Win, 3-2 In Davis Cup Zone Encounters | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/smithcorona-elects-two.html | Smith-Corona Elects Two | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/cab-sets-penalty-on-unused-tickets.html | C.A.B. SETS PENALTY ON UNUSED TICKETS | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fight-for-child-ends-girl-left-in-poland-in-1944-returned-to-us.html | FIGHT FOR CHILD ENDS; Girl Left in Poland in 1944 Returned to U.S. Mother | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/illinois-bell-workers-get-rise.html | Illinois Bell Workers Get Rise | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/graham-is-urged-to-stay-6-months.html | GRAHAM IS URGED TO STAY 6 MONTHS | True | | 1985-05-14 | RE000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sports-bills-in-hopper-hillings-sponsors-tax-relief-and-contract.html | SPORTS BILLS IN HOPPER; Hillings Sponsors Tax Relief and Contract Measures | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/lower-new-york-bay-is-ruled-jerseys-too.html | Lower New York Bay Is Ruled Jersey's, Too | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/state-gop-plans-compromise-move-in-phone-impasse-senators-at.html | STATE G.O.P. PLANS COMPROMISE MOVE IN PHONE IMPASSE; Senators at Special Session Consider Temporary Shift in the Rate Base Law Agrees to Immunity Power 'Most Urgent' Matter State Republican Senators Plan Compromise on Phone Impasse | True | By Leo Egan Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/romulo-challenges-the-soviet-on-atom.html | ROMULO CHALLENGES THE SOVIET ON ATOM | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/air-force-aide-chosen-re-horner-is-nominated-pirie-heads-second.html | AIR FORCE AIDE CHOSEN; R.E. Horner Is Nominated-- Pirie Heads Second Fleet | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sports-of-the-times-gallant-gesture-second-chance-equine.html | Sports of The Times; Gallant Gesture Second Chance Equine Aristocracy Early Start | True | By Arthur Daley | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/magnesium-group-elects.html | Magnesium Group Elects | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/congress-stirs-old-music-fight-report-urging-an-antitrust-inquiry.html | CONGRESS STIRS OLD MUSIC FIGHT; Report Urging an Antitrust Inquiry Backed by Song Writers and Broadcasters Part of TV Inquiry | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/police-in-algiers-curb-vengeance-antimoslem-demonstration-blocked.html | POLICE IN ALGIERS CURB VENGEANCE; Anti-Moslem Demonstration Blocked After Bombing of Casino Kills Eight Departures Limited | True | By Thomas F. Brady Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/cotton-advances-5c-to-220-a-bale-action-on-soil-bank-cited.html | COTTON ADVANCES 5C TO $2.20 A BALE; Action on Soil Bank Cited-- President's Illness Does Not Seem a Factor | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/money.html | Money | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bruins-trade-sawchuk-back-to-red-wings-six.html | Bruins Trade Sawchuk Back to Red Wings Six | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mrs-allison-landolt-has-son.html | Mrs. Allison Landolt Has Son | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ship-men-reject-pay-rise-demand-east-and-gulf-coast-owners-seek-to.html | SHIP MEN REJECT PAY RISE DEMAND; East and Gulf Coast Owners Seek to Arbitrate N.M.U. Bid for 12% Package | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/zoli-quits-in-italy-on-finding-he-won-by-neofascist-vote-cabinet-of.html | Zoli Quits in Italy On Finding He Won By Neo-Fascist Vote; CABINET OF ZOLI RESIGNS IN ITALY | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/trade-unit-urged-for-state-banks-study-proposes-organization-on.html | TRADE UNIT URGED FOR STATE BANKS; Study Proposes Organization on National Scale to Fight Federal Encroachment SUPERVISORS TO BE BASIS Dues of 9,000 Such Officials Would Provide Support-- Equal Voice Planned Objectives Stated Would Fight Central Power | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-donatella-di-campello-wed-in-rome-to-peter-elser-broker.html | Miss Donatella di Campello Wed In Rome to Peter Elser, Broker | True | Villoresi, Rome | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ddt-spray-alarms-audubon-society.html | DDT SPRAY ALARMS AUDUBON SOCIETY | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/3-groups-to-give-blood-insurance-phone-and-edison-companies.html | 3 GROUPS TO GIVE BLOOD; Insurance, Phone and Edison Companies Donating Today | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/russia-claims-world-record.html | Russia Claims World Record | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mary-hesterberg-sings-soprano-gives-a-benefit-a-carnegie-recital.html | MARY HESTERBERG SINGS; Soprano Gives a Benefit a Carnegie Recital Hall | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/evader-is-sentenced-californian-gets-8-months-and-fine-on-draft.html | EVADER IS SENTENCED; Californian Gets 8 Months and Fine on Draft Charge | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/17th-century-suffolk-farmhouse-to-be-opened-to-public.html | 17th Century Suffolk Farmhouse to Be Opened to Public | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fencers-club-second-nyac-is-third-as-coast.html | FENCERS CLUB SECOND; N.Y.A.C. Is Third as Coast | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/soldier-heeds-us-lawyers.html | Soldier Heeds U.S. Lawyers | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/educator-sees-waste-walker-at-lehigh-graduation-deplores-conformity.html | EDUCATOR SEES WASTE; Walker, at Lehigh Graduation Deplores Conformity | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/usyemen-talks-go-on-aid-discussions-promising-state-department-says.html | U.S.-YEMEN TALKS GO ON; Aid Discussions 'Promising' State Department Says | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dodgers-travels-prove-rewarding-discovery-of-cimoli-an-added.html | Dodgers' Travels Prove Rewarding; Discovery of Cimoli an Added Dividend of Japanese Tour Play of Outfielder Has Brook Pilot Crying Banzai! Made Four Hits in 1956 Tour Proves Turning Point Record Not Promising | True | By John Drebinger | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/jersey-parkwaythruway-link-scheduled-to-open-by-midjuly-road.html | Jersey Parkway-Thruway Link Scheduled to Open by Mid-July; Road Through Bergen County to Provide the First Toll By-Pass of Manhattan | True | By George Cable Wright Special To The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/advertising-media-directory-anyone-masters-plan-veteran-rewarded.html | Advertising Media Directory, Anyone?; Masters Plan Veteran Rewarded Campaigns Accounts People | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/girards-home-town-sends-a-petition-to-white-house-petition-for-gi.html | Girard's Home Town Sends a Petition to White House; PETITION FOR G.I. TAKEN TO CAPITAL Party Visits White House Government Position Stated | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/swanfinch-trial-put-off-4-months.html | SWAN-FINCH TRIAL PUT OFF 4 MONTHS | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/cuban-airline-orders-jets.html | Cuban Airline Orders Jets | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/general-waterworks-utility-enters-illinois-in-its.html | GENERAL WATERWORKS; Utility Enters Illinois in Its | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/folsom-gets-honor-swarthmore-gives-him-degree-at-commencement.html | FOLSOM GETS HONOR; Swarthmore Gives Him Degree at Commencement Exercises | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/food-news-fresh-tuna-seasonal-catches-now-arriving-here-interesting.html | Food News: Fresh Tuna; Seasonal Catches Now Arriving Here -- Interesting Recipes for this Fish | True | By June Owen | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sanitation-men-get-union-activity-time.html | SANITATION MEN GET UNION ACTIVITY TIME | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dr-eisenhower-better-presidents-brother-will-stay-in-hospital.html | DR. EISENHOWER BETTER; President's Brother Will Stay in Hospital Indefinitely | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/zionist-group-elects-new-yorker-named-president-at-monticello.html | ZIONIST GROUP ELECTS; New Yorker Named President at Monticello Convention | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/manhattan-grants-493-degrees-today.html | MANHATTAN GRANTS 493 DEGREES TODAY | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/california-routs-penn-state-8-to-0-defeat-in-ncaa-tourney-snaps.html | CALIFORNIA ROUTS PENN STATE, 8 TO 0; Defeat in N.C.A.A. Tourney Snaps 21-Game Skein-- Notre Dame Wins, 9-0 Palma Drives Homer Kudlinski Fans Seven | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/brazil-host-to-portugal-head.html | Brazil Host to Portugal Head | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/balmoral-bans-burr.html | Balmoral Bans Burr | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/child-unveils-grateful-mothers-art-gift-to-hospital.html | Child Unveils Grateful Mother's Art Gift to Hospital | True | The New York Times | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/essay-victors-honored-chamber-of-commerce-gives-prizes-for-writings.html | ESSAY VICTORS HONORED; Chamber of Commerce Gives Prizes for Writings on City | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/zionists-cite-aid-director.html | Zionists Cite Aid Director | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bender-an-interior-aide.html | Bender an Interior Aide | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/steel-output-off-slightly-in-week.html | STEEL OUTPUT OFF SLIGHTLY IN WEEK | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/yanks-sign-shortstop-18.html | Yanks Sign Shortstop, 18 | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/pole-falls-kills-girl-rotted-clothesline-support-snaps-off-at-base.html | POLE FALLS, KILLS GIRL; Rotted Clothesline Support Snaps Off at Base | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/petrillo-reports-union-in-harmony-musicians-chief-finds-better.html | PETRILLO REPORTS UNION IN HARMONY; Musicians' Chief Finds Better Atmosphere at Opening of Convention in Denver | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/planners-vision-new-main-street-conference-analyzes-urban.html | PLANNERS VISION NEW 'MAIN STREET'; Conference Analyzes Urban Needs--Studies Hailed in Eisenhower Message | True | By John N. Popham Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sanitation-strike-hits-rome.html | Sanitation Strike Hits Rome | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/buyers-in-town-arrival-of-buyers-arrival-of-buyers-in-the-new-york.html | BUYERS IN TOWN; ARRIVAL OF BUYERS ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mit-creates-pay-fund-sloan-gift-spurs-campaign-to-raise-faculty.html | M.I.T. CREATES PAY FUND; Sloan Gift Spurs Campaign to Raise Faculty Salaries | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/segura-defeats-rosewall.html | Segura Defeats Rosewall | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/paroled-in-pet-thefts-boys-who-took-animals-from-hospital-haled.html | PAROLED IN PET THEFTS; Boys, Who Took Animals From Hospital, Haled Into Court | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/hormel-reports-a-drop-in-profits-a-shortage-of-livestock-is-blamed.html | HORMEL REPORTS A DROP IN PROFITS; A Shortage of Livestock Is Blamed for General Slump in Packers' Earnings | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/chartering-of-investment-companies-to-make-small-business-loans.html | Chartering of Investment Companies To Make Small Business Loans Urged | True | Fabian Bachrach | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/utility-to-market.html | UTILITY TO MARKET | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/truman-scores-soviet-doubts-use-of-tv-exchange-calling-reds-not.html | TRUMAN SCORES SOVIET; Doubts Use of TV Exchange, Calling Reds 'Not Sincere' | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/the-disability-question-an-analysis-of-problem-and-congress-failure.html | The Disability Question; An Analysis of Problem and Congress' Failure to Act on Presidential Powers A Bundle of Ambiguities Nixon Is the Targent | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-policy-fixed-by-republic-fund-civil-liberties-group-to-give.html | NEW POLICY FIXED BY REPUBLIC FUND; Civil Liberties Group to Give Details Friday of Changes in Grants of Future | True | By Emma Harrison | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/cruise-ship-dispute-settled.html | Cruise Ship Dispute Settled | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/homer-star-fails-with-atlanta.html | Homer Star Fails With Atlanta | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/johnson-johnson-promotes-two.html | Johnson & Johnson Promotes Two | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/hockey-tv-list-is-set-rangers-test-nov-2-first-on-21game-schedule.html | HOCKEY TV LIST IS SET; Rangers' Test Nov. 2 First on 21-Game Schedule | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/americans-eating-more-candy.html | Americans Eating More Candy | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/state-tourist-lag-seen-hotel-men-warned-of-failure-in-parking.html | STATE TOURIST LAG SEEN; Hotel Men Warned of Failure in Parking, Entertainment | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/1500-acres-slated-for-titanium-plant.html | 1,500 ACRES SLATED FOR TITANIUM PLANT | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/city-rent-curbs-voided-in-jersey-state-supreme-court-rules.html | CITY RENT CURBS VOIDED IN JERSEY; State Supreme Court Rules Municipalities May Not Apply Police Powers | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/future-success-of-newspaper-industry-said-to-rest-on-research.html | Future Success of Newspaper Industry Said to Rest on Research, Development | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/wholesalers-volume-rose-slightly-in-april.html | Wholesalers' Volume Rose Slightly in April | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/official-of-bank-rejoins-booth-fisheries-board.html | Official of Bank Rejoins Booth Fisheries Board | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/red-sox-in-front-114-defeat-athletics-as-gernert-hits-2-homers-and.html | RED SOX IN FRONT, 11-4; Defeat Athletics as Gernert Hits 2 Homers and Double | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/colgate-elects-greenleese.html | Colgate Elects Greenleese | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/blockade-reported-broken.html | Blockade Reported Broken | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/court-studies-communists-plea.html | Court Studies Communist's Plea | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/refugee-to-get-college-honors-native-of-hungary-28-is-to-receive-ba.html | REFUGEE TO GET COLLEGE HONORS; Native of Hungary, 28, Is to Receive B.A., Scholarship and Medal at City Unit Born in Hungary | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bonwit-teller-shifts-aides.html | Bonwit Teller Shifts Aides | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/louise-suggs-takes-professional-golf-title-posting-68-for-285-wiffi.html | Louise Suggs Takes Professional Golf Title, Posting 68 for 285; WIFFI SMITH NEXT WITH CARD OF 288 Runner-Up Loses Margin of 3 Strokes as Miss Suggs' 68 Cuts Men's Par by 2 Final Putt 14 Feet Fine Shot on 17th | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/884-dead-in-philippines.html | 884 Dead in Philippines | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/skating-rink-becomes-a-theatre-as-central-park-season-opens-chairs.html | Skating Rink Becomes a Theatre As Central Park Season Opens; Chairs Tilt Forward | True | By Milton Brackerthe New York Times (BY ROBERT WALKER) | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/strike-halts-oak-ridge-work.html | Strike Halts Oak Ridge Work | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/exercises-at-farmingdale.html | Exercises at Farmingdale | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sugar-price-rise-helps-dominicans-dwindling-tourism-is-only.html | SUGAR PRICE RISE HELPS DOMINICANS; Dwindling Tourism Is Only Economic Dark Cloud-- Mining Outlook Bright Slump Laid to Publicity | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/poznan-workers-still-dispirited-heartened-by-new-freedom-they-are.html | POZNAN WORKERS STILL DISPIRITED; Heartened by New Freedom, They Are Pessimistic on Economic Outlook Wage Rise Is Cited Defiance Is Cited Workers Back Gomulka | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/eager-young-readers.html | EAGER YOUNG READERS | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carnegie-tech-aided-13-concerns-give-the-school-35-million-for.html | CARNEGIE TECH AIDED; 13 Concerns Give the School 3.5 Million for Expansion | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ftc-head-scores-discount-practices.html | F.T.C. HEAD SCORES DISCOUNT PRACTICES | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dairy-farmers-to-vote-issue-is-new-marketing-order-for-new.html | DAIRY FARMERS TO VOTE; Issue Is New Marketing Order for New York-Jersey | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/atom-blast-set-for-tomorrow.html | Atom Blast Set for Tomorrow | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mayor-revives-transit-council-to-help-in-solving-bus-problems-mayor.html | Mayor Revives Transit Council To Help in Solving Bus Problems; MAYOR REVIVES TRANSIT COUNCIL Preusse Heads Advisers | True | By Charles G. Bennett | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/auto-play-kills-girl-4-child-thrown-to-street-when-parked-car-rolls.html | AUTO PLAY KILLS GIRL, 4; Child Thrown to Street When Parked Car Rolls | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/abner-bregman-hias-leader-dies-head-of-jewish-migration-agency-a.html | ABNER BREGMAN, HIAS LEADER, DIES; Head of Jewish Migration Agency, a Stockbroker Here, Was Honored Last Month | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/group-here-backs-ban-on-china-trade.html | GROUP HERE BACKS BAN ON CHINA TRADE | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carol-beinbrink-in-tie-for-medal-she-and-mrs-kirkland-lead.html | CAROL BEINBRINK IN TIE FOR MEDAL; She and Mrs. Kirkland Lead Qualifiers in Long Island Golf Event With 76's | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/eisenhower-has-a-stomach-upset-recovery-is-good-specialists-called.html | EISENHOWER HAS A STOMACH UPSET; RECOVERY IS GOOD; Specialists Called to the White House | True | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/world-citizenry-urged-warburg-speaks-and-gets-degree-at-roosevelt-u.html | WORLD CITIZENRY URGED; Warburg Speaks and Gets Degree at Roosevelt U. | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/arch-lauterer-52-a-stage-designer.html | ARCH LAUTERER, 52, A STAGE DESIGNER | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-kate-trynin-is-married-here-columbia-graduate-student-bride-of.html | MISS KATE TRYNIN IS MARRIED HERE; Columbia Graduate Student Bride of Lieut. Robert D. Kestnbaum of the Navy | True | Bradford Bachrach | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fl-jacobs-co-automotive-equipment-maker-cleared-275507-in-quarter.html | F.L. JACOBS CO.; Automotive Equipment Maker Cleared $275,507 in Quarter | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/gypsy-rose-lee-sues-for-pay.html | Gypsy Rose Lee Sues for Pay | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fire-kills-mother-3-girls-and-brother.html | FIRE KILLS MOTHER, 3 GIRLS AND BROTHER | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/shop-talk-inexpensive-gifts-for-hostesses.html | Shop Talk; Inexpensive Gifts For Hostesses | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/woodcock-upsets-patty-in-berlin-tennis-final-aussie-19-downs-rival.html | Woodcock Upsets Patty in Berlin Tennis Final; AUSSIE, 19, DOWNS RIVAL, 5-7, 6-3, 6-2 Woodcock Defeats Patty of U.S.--Mrs. Knode Victor in Netherlands Final Stewart Loses to Ayala Flam and Miss Gibson Win | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/moves-irregular-in-commodities-business-light-with-whit-monday.html | MOVES IRREGULAR IN COMMODITIES; Business Light, With Whit Monday Closings Abroad Affecting Market | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/national-credit-office-elects-new-president.html | National Credit Office Elects New President | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/the-bare-facts-on-swimsuits-over-the-years-modern-swimmer-has-wide.html | The Bare Facts on Swimsuits Over the Years; Modern Swimmer Has Wide Choice in Beach Attire Dramatic Changes Daughter Helped | True | By Jane Cianfarra1957 Photograph By Maurice R. Pascal | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/vaccine-is-tested-for-far-east-flu-us-health-institutes-study.html | VACCINE IS TESTED FOR FAR EAST FLU; U.S. Health Institutes Study Sample--Armed Forces Wait to Place Order DECISION DUE IN 2 WEEKS Production for the Military Would Bar Availability for Civilians at Present Advisory Unit Meets | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/desio-and-perrino-register-a-63-for-stroke-victory-at-tuckakoe.html | Desio and Perrino Register a 63 for Stroke Victory at Tuckakoe | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/commodity-index-up-prices-rose-to-899-friday-from-897-on-thursday.html | COMMODITY INDEX UP; Prices Rose to 89.9 Friday From 89.7 on Thursday | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/jordan-accuses-egyptian-of-plot-asks-his-removal-military-attache.html | JORDAN ACCUSES EGYPTIAN OF PLOT; ASKS HIS REMOVAL; Military Attache Is Charged With Trying to Arrange Killing of Officials KINGS HINTED AS TARGET Consul's Ouster Also Sought --Cairo Retaliates, Bids Amman Recall Envoy Serious Rift Caused Confession Is Reported JORDAN ACCUSES EGYPTIAN OF PLOT Attache Forced Out | True | By Robert C. Doty Special To the New York Times.the New York Times | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/reargument-ordered-high-court-puts-over-appeal-on-fifth-amendment.html | REARGUMENT ORDERED; High Court Puts Over Appeal on Fifth Amendment | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/54family-house-bought-in-bronx-concourse-building-on-plot-of-100-by.html | 54-FAMILY HOUSE BOUGHT IN BRONX; Concourse Building on Plot of 100 by 103 Feet-- Cash Deal on Fordham Road Fordham Road Parcel Sold Operator Resells 2 Buildings Investor Buys Walk-Up Weston Leases New Building | True | | 1985-05-14 | RE000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mens-shop-opens-in-paramus-center.html | MEN'S SHOP OPENS IN PARAMUS CENTER | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/high-court-frees-2-women-convicted-at-military-trials-convicted-in.html | High Court Frees 2 Women Convicted At Military Trials; Convicted in Japan COURT REVERSES MILITARY TRIALS | True | By Luther A. Huston Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/u-of-pittsburgh-raises-fees.html | U. of Pittsburgh Raises Fees | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/manpower-ceiling-suspended.html | Manpower Ceiling Suspended | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/front-page-news-in-britain.html | Front Page News in Britain | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/eleanor-s-hurry-becomes-fiancee-bennett-alumna-betrothed-to-jay.html | ELEANOR S. HURRY BECOMES FIANCEE; Bennett Alumna Betrothed to Jay Kuhn, Who Graduated From Yale Yesterday | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/moscow-looks-at-america.html | MOSCOW LOOKS AT AMERICA | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/meyner-to-join-class-honorary-member-to-give-fete-for-princeton-22.html | MEYNER TO JOIN CLASS; Honorary Member to Give Fete for Princeton '22 | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/business-records-bankruptcy-proceedings-assignment-naval-stores.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT NAVAL STORES | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/egyptian-doomed-as-spy-for-british.html | EGYPTIAN DOOMED AS SPY FOR BRITISH | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sales-climb-noted-by-beech-aircraft.html | SALES CLIMB NOTED BY BEECH AIRCRAFT | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/local-ownership-of-papers-urged.html | LOCAL OWNERSHIP OF PAPERS URGED | True | Special to The New York Times | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/india-death-toll-106.html | India Death Toll 106 | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mr-knowland-on-norway.html | MR. KNOWLAND ON NORWAY | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/agreement-signed-to-resume-payments-on-defaulted-bonds-bolivia-to.html | Agreement Signed to Resume Payments on Defaulted Bonds; Bolivia to Restore Dollar Bonds to Good Standing | True | The New York Times | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/hu-feng-reported-free-hong-kong-hears-peiping-has-released-jailed.html | HU FENG REPORTED FREE; Hong Kong Hears Peiping Has Released Jailed Writer | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/vassar-talk-urges-adventure-in-faith.html | VASSAR TALK URGES 'ADVENTURE IN FAITH' | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dombrowfine.html | Dombrow--Fine | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/zinc-output-cut-american-smelting-cites-imports-weak-market.html | ZINC OUTPUT CUT; American Smelting Cites Imports, Weak Market | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bourges-shaping-cabinet-faces-a-vote-tomorrow-frances.html | Bourges Shaping Cabinet; Faces a Vote Tomorrow; France's Premier-Designate Reappoints Pineau, Lacoste and Other Mollet Aides-- Finance Chief Ousted BOURGES RETAINS MANY IN CABINET Two Radicals Retained | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/harmon-accepts-colt-terms.html | Harmon Accepts Colt Terms | True | | 1985-05-14 | RE000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/teamster-wins-contempt-test-high-court-reverses-finding-upholds.html | TEAMSTER WINS CONTEMPT TEST; High Court Reverses Finding, Upholds Right to Plead 5th on Location of Records Summoned 3 Times | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/foreign-silver-price-dips.html | Foreign Silver Price Dips | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mrs-em-knapp-to-wed-fiancee-of-john-nason-head-of-foreign-policy.html | MRS. E.M. KNAPP TO WED; Fiancee of John Nason, Head of Foreign Policy Group | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/glencannon-wins-defeats-khumbaba-easily-at.html | GLENCANNON WINS; Defeats Khumbaba Easily at | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/no-crowd-no-fight.html | No Crowd, No Fight | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sun-preparations-offered.html | Sun Preparations Offered | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/strike-at-yonkers-looms-friday-as-entries-are-withheld-horsemens.html | Strike at Yonkers Looms Friday as Entries Are Withheld; HORSEMEN'S ACT BACKS PURSE BID Owners Reject Cooling Off Period in Yonkers Dispute --Further Talks Slated 1955 Base Year Dispute Hampered Decision | True | By Michael Strauss | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/peoples-capitalism.html | PEOPLE'S CAPITALISM" | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/trend-ad-men-elect-engineer.html | Trend? Ad Men Elect Engineer | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/talks-aim-at-indus-accord.html | Talks Aim at Indus Accord | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/nyu-president-elected-head-of-town-hall-in-affiliation-step.html | N.Y.U. President Elected Head of Town Hall in Affiliation Step | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/us-temporarily-lifts-dave-becks-passport.html | U.S. Temporarily Lifts Dave Beck's Passport | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/french-official-fired-on.html | French Official Fired On | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ogden-scores-at-rye-topseeded-boy-wins-twice-in-private-schools.html | OGDEN SCORES AT RYE; Top-Seeded Boy Wins Twice in Private Schools Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/lefkowitz-appoints-2-aides-will-seek-to-expedite-publication-of.html | LEFKOWITZ APPOINTS 2; Aides Will Seek to Expedite Publication of Rules | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/swedish-premier-in-belgrade.html | Swedish Premier in Belgrade | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/supreme-court-widens-right-to-file-suits-in-accidents-at-sea-6to3.html | Supreme Court Widens Right To File Suits in Accidents at Sea; 6-to-3 Ruling Permits Liability Limitation Proceeding Against British Ferry That Collided With United States Vessel Important in Loss Cases Counter-Claims Filed | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fashion-designers-of-the-soviet-bloc-meeting-in-moscow-east-germans.html | Fashion Designers Of the Soviet Bloc Meeting in Moscow; East Germans Critical Hungarian Good Taste | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/3-postmasters-nominated.html | 3 Postmasters Nominated | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/senate-asks-why-russians-go-home-internal-security-hearing-to-be.html | SENATE ASKS WHY RUSSIANS GO HOME; Internal Security Hearing to Be Held Here Today on Rise in Redefections Booked on Scandinavian Plane Soviet Official at Pier | True | By Alexander Feinberg | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/college-to-expand-connecticut-to-get-1500000-studentalumnae.html | COLLEGE TO EXPAND; Connecticut to Get $1,500,000 Student-Alumnae Building | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ford-considering-high-low-tv-quiz-motor-concern-weighs-show-with.html | FORD CONSIDERING 'HIGH LOW TV QUIZ; Motor Concern Weighs Show With Van Doren on Panel as Summer Replacement A.C.L.U. Praises Network | True | By Val Adams | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/shipping-events-a-maiden-voyage-canards-sylvania-will-make-debut-in.html | SHIPPING EVENTS: A MAIDEN VOYAGE; Canard's Sylvania Will Make Debut in Canada Today-- Air Accounts at New High Clearing-House Record | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bloomgarden-wins-103000.html | Bloomgarden Wins $103,000 | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/false-charges-alleged.html | False Charges Alleged | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/two-apartments-in-uptown-deal-sale-involves-structures-at-554556-w.html | TWO APARTMENTS IN UPTOWN DEAL; Sale Involves Structures at 554-556 W. 184th St.-- Hotel Changes Hands Investors Resell Hotel Deal on East Tenth Street Operator Adds 2 Buildings Transaction on E. 107th St. Paramus Getting New Plants | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/body-of-frogman-believed-crabbs.html | BODY OF FROGMAN BELIEVED CRABB'S | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/john-morrell-co-meat-packer-reports-a-loss-in-6month-periodsales-up.html | JOHN MORRELL & CO.; Meat Packer Reports a Loss in 6-Month Period--Sales Up | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/53-commissioned-by-salvation-army.html | 53 COMMISSIONED BY SALVATION ARMY | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/2-pairs-deadlock-with-bestball-66-boneparthcarol-armstrong.html | 2 PAIRS DEADLOCK WITH BEST-BALL 66; Boneparth-Carol Armstrong, Scarsilla-Cassella Score on Oceanside Links | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/objector-ends-fast-gives-no-reason-for-eating-solids-after-months.html | OBJECTOR ENDS FAST; Gives No Reason for Eating Solids After Month's Strike | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ackerman-star-back-wins-top-yale-award.html | Ackerman, Star Back, Wins Top Yale Award | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-system-cuts-filming-expense-paramount-varies-filtered-lights-on.html | NEW SYSTEM CUTS FILMING EXPENSE; Paramount Varies Filtered Lights on Single Backdrop for All-Weather Shots Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/27foot-map-of-county-to-cost-nassau-62500.html | 27-Foot Map of County To Cost Nassau $62,500 | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dance-theatre-under-the-stars-performance-is-held-in-central-park.html | Dance: Theatre Under the Stars; Performance Is Held in Central Park Tallchief, Eglevsky Limon Presented | True | By John Martin | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/car-production-holding-its-own-junes-output-is-expected-to-keep.html | CAR PRODUCTION HOLDING ITS OWN; June's Output Is Expected to Keep Pace With May's --Sales Up Slightly | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-air-conditioner-of-1ton-capacity-uses-normal-wiring-deliveries.html | New Air Conditioner Of 1-Ton Capacity Uses Normal Wiring; Deliveries Due Soon 1-TON AIR COOLER USES HOUSE WIRES | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/1500-laid-off-as-penalty.html | 1,500 Laid Off as Penalty | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/school-guards-ask-rise-crossing-aides-to-meet-with-city-labor.html | SCHOOL GUARDS ASK RISE; Crossing Aides to Meet With City Labor Commissioner | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/6-tv-stations-join-screen-gems-in-productiondistribution-deal-mrs.html | 6 TV Stations Join Screen Gems In Production-Distribution Deal; 'Mrs. Mike' Purchased | True | By Oscar Godbout Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/13-honor-degrees-awarded-by-yale-receive-honorary-degrees-at-yale.html | 13 HONOR DEGREES AWARDED BY YALE; Receive Honorary Degrees at Yale | True | By Richard H. Parke Special To The New York Times.the New York Times | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/acrobat-headed-for-stage-in-58-theatre-corporation-will-produce.html | 'ACROBAT' HEADED FOR STAGE IN '58; Theatre Corporation Will Produce Musical by Kenward Elmslie, Marvin Fisher | True | By Louis Calta | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/a-correction.html | A Correction | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/shapiro-to-head-clinic-lawyer-chosen-by-horney-psychoanalytic-aid.html | SHAPIRO TO HEAD CLINIC; Lawyer Chosen by Horney Psychoanalytic Aid Unit | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fuel-reactor-delayed-aec-extends-deadline-on-fluid-type-plant.html | FUEL REACTOR DELAYED; A.E.C. Extends Deadline on Fluid Type Plant | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/vaughn-defeats-williams.html | Vaughn Defeats Williams | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/tenor-to-wed-vera-franceschi.html | Tenor to Wed Vera Franceschi | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/israel-denies-aqaba-firing.html | Israel Denies Aqaba Firing | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/suzanne-conyne-engaged.html | Suzanne Conyne Engaged | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bolivia-to-buy-us-surplus.html | Bolivia to Buy U.S. Surplus | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/decathlon-heads-jersey-race-list-colt-will-carry-top-weight-in-rich.html | DECATHLON HEADS JERSEY RACE LIST; Colt Will Carry Top Weight in Rich Oceanport Today at Monmouth Opening | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/ion-layer-found-20000-miles-thick-stanford-test-sends-signal.html | ION LAYER FOUND 20,000 MILES THICK; Stanford Test Sends Signal Through Space to Chile, Upsetting Old Concept | True | By Lawrence E. Davies Special To The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/womans-role-is-cited-wellesley-commencement-is-told-of.html | WOMAN'S ROLE IS CITED; Wellesley Commencement Is Told of Opportunities | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/michelbertin-67-exaide-of-socony-vice-chairman-of-foreign-trade-for.html | MICHELBERTIN, 67, EX-AIDE OF SOCONY; Vice Chairman of Foreign Trade for Oil Concern Until 1950 Is Dead | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-14 | RE000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/newcombe-drops-31-game-to-buhl-mathews-2run-homer-in-fourth-wins.html | NEWCOMBE DROPS 3-1 GAME TO BUHL; Mathews' 2-Run Homer in Fourth Wins for Braves-- Dodgers Held to 4 Hits A 'First' for Roosevelt Gil Going Strong | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/stewart-scores-in-straight-sets-boys-gondelman-fleming-also-gain.html | STEWART SCORES IN STRAIGHT SETS; Boys, Gondelman, Fleming Also Gain Quarter-Finals in Englewood Tennis | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/government-asks-ship-sales-limit-morse-at-hearing-calls-for.html | GOVERNMENT ASKS SHIP SALES LIMIT; Morse, at Hearing, Calls for Disposal of Surplus Abroad Only for Coast Trade 2,000 in Fleet | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/343-bucknell-degrees-college-confers-a-doctorate-on-head-of.html | 343 BUCKNELL DEGREES; College Confers a Doctorate on Head of Westinghouse | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/events-today.html | Events Today | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/clarkson-elects-trustee.html | Clarkson Elects Trustee | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/maxwell-excels-in-9to4-victory-tiger-star-hits-two-homers-for-five.html | MAXWELL EXCELS IN 9-TO-4 VICTORY; Tiger Star Hits Two Homers for Five Runs-- Mantle and Bauer of Yanks Connect Turley Routed Early Richardson Safe on Bunt Fight Is Laughed Off | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/princeton-picks-leader-krongard-elected-captain-of-1958-lacrosse.html | PRINCETON PICKS LEADER; Krongard Elected Captain of 1958 Lacrosse Team | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/khrushchev-text-edited-in-soviet-plane-disintegrates-in-ontario.html | KHRUSHCHEV TEXT EDITED IN SOVIET; Plane Disintegrates in Ontario, Killing 2 Occupants | True | By Harry Schwartz | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-suit-is-lifesaver-to-airmen.html | New Suit Is Lifesaver to Airmen | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-irene-kurz-betrothed.html | Miss Irene Kurz Betrothed | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/reginald-g-sloane-dies-public-relations-official-of-nj-standard-oil.html | REGINALD G. SLOANE DIES; Public Relations Official of N.J Standard Oil Was 59 | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/3-sail-to-cross-atlantic.html | 3 Sail to Cross Atlantic | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mayflower-catches-new-breeze-may-reach-plymouth-tomorrow-wind-rises.html | Mayflower Catches New Breeze; May Reach Plymouth Tomorrow; Wind Rises Again After Ship Dawdles for Several Hours in a Calm | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bryant-nine-tops-new-dorp-10-to-6-captures-psal-final-at-ebbets.html | BRYANT NINE TOPS NEW DORP, 10 TO 6; Captures P.S.A.L. Final at Ebbets Field--8 Scouts Watch Title Contest Catch Thwarts Rally | True | By Howard M. Tuckner | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/truckers-strike-in-sydney.html | Truckers Strike in Sydney | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bakery-inquiry-put-off-senate-committee-will-resume-investigation.html | BAKERY INQUIRY PUT OFF; Senate Committee Will Resume Investigation on June 20 | True | | 1985-05-14 | RE000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/compromise-fails-in-fight-on-rights-move-to-limit-jury-trials.html | COMPROMISE FAILS IN FIGHT ON RIGHTS; Move to Limit Jury Trials Blocked in Senate Unit-- House Debate Goes On Big Battle Set Today Compromise Is Offered | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/city-watching-arrivals.html | City Watching Arrivals | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dulles-cautions-on-aid-cut-linked-to-soviet-pledge-says.html | DULLES CAUTIONS ON AID CUT LINKED TO SOVIET PLEDGE; Says 'Unsupervised' Plans for Disarmament Must Not Lead to Weakened West Program Lauded DULLES CAUTIONS ON SOVIET PLEDGE | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/us-will-reduce-staff-in-hungary-budapest-is-informed-cuts-at.html | U.S. WILL REDUCE STAFF IN HUNGARY; Budapest Is Informed Cuts at Legation Will Be Made on Washington's Decision Suppression Charged Time Limit Is July 6 | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/systems-group-elects.html | Systems Group Elects | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/kleemanthurman.html | Kleeman--Thurman | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/plea-to-hawaii-labor-eastland-calls-on-dock-men-to-end-bridgeshall.html | PLEA TO HAWAII LABOR; Eastland Calls on Dock Men to End Bridges-Hall Rule | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/flexible-annuity-taken-into-court-sec-holds-that-insurance-concerns.html | FLEXIBLE ANNUITY TAKEN INTO COURT; S.E.C. Holds That Insurance Concerns Sell Securities and Not Policies S.E.C. Regulation Asked | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mrs-bramwell-booth-dead-at-95-widow-of-salvation-army-leader.html | Mrs. Bramwell Booth Dead at 95; Widow of Salvation Army Leader; Established Home | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/william-sherwood-exjersey-city-aide.html | WILLIAM SHERWOOD, EX-JERSEY CITY AIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/selling-swamps-market-but-ebbs-news-of-presidents-illness-causes.html | SELLING SWAMPS MARKET, BUT EBBS; News of President's Illness Causes One-Hour Break-- Much of Loss Regained TRADE BUSIEST OF YEAR Oils and Steels Are Hard Hit --Index Off 2.11 at 333.93 --Metals Show Gains Tape Falls-Far Behind SELLING SWAMPS MARKET, BUT EBBS American Board Busy | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/does-the-gop-go-modern.html | DOES THE G.O.P. GO MODERN? | True | | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miteff-outpoints-besmanoff-here-undefeated-argentine-heavy-gains.html | MITEFF OUTPOINTS BESMANOFF HERE; Undefeated Argentine Heavy Gains Unanimous Decision at St. Nicholas Arena | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/knights-templar-elect-head.html | Knights Templar Elect Head | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/3-held-in-school-fire-teenage-boys-charged-with-arson-in-brooklyn.html | 3 HELD IN SCHOOL FIRE; Teen-Age Boys Charged With Arson in Brooklyn Blaze | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/3-coeds-tie-for-golf-medal.html | 3 Coeds Tie for Golf Medal | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/cigarette-in-bed-costs-bird-a-nest-live-butt-used-in-lining-sets.html | CIGARETTE IN BED COSTS BIRD A NEST; Live Butt Used in Lining Sets Sparrow's Home Afire and Ruins Library Awning | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/neutral-proposal-annoys-norwegians.html | 'NEUTRAL' PROPOSAL ANNOYS NORWEGIANS | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/parachute-fails-pilot-dies.html | Parachute Fails, Pilot Dies | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fight-reservations-available.html | Fight Reservations Available | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/medical-records-vital-throughout-childs-life-what-records-include.html | Medical Records Vital Throughout Child's Life; What Records Include Operations Noted | True | By Dorothy Barclay | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/soviet-moslem-leader-named.html | Soviet Moslem Leader Named | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/130000-cases-in-japan.html | 130,000 Cases in Japan | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/scientists-are-told-of-atom-plant-plan.html | SCIENTISTS ARE TOLD OF ATOM PLANT PLAN | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/treaty-is-discussed-by-japan-australia.html | TREATY IS DISCUSSED BY JAPAN, AUSTRALIA | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/stock-prices-dip-on-illness-news-sharp-break-is-followed-by-a.html | STOCK PRICES DIP ON ILLNESS NEWS; Sharp Break Is Followed by a Partial Recovery STOCK PRICES DIP ON ILLNESS NEWS Reaction Different | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/wallcarter.html | Wall–Carter | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/new-setup-asked-for-high-schools-separate-system-suggested-by.html | NEW SET-UP ASKED FOR HIGH SCHOOLS; Separate System Suggested by Teacher Group–Jansen Aide Discounts Proposal | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/cornell-president-warns-on-extremes.html | CORNELL PRESIDENT WARNS ON EXTREMES | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/israel-to-get-ambulance.html | Israel to Get Ambulance | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-lily-fleming-bride-of-student-foxcroft-alumna-married-to-eben.html | MISS LILY FLEMING BRIDE OF STUDENT; Foxcroft Alumna Married to Eben J.D. Cross 3d of Harvard in St. James' | True | The New York Times | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/wood-field-and-stream-large-stripers-taken-at-montauk-point-tuna.html | Wood, Field and Stream; Large Stripers Taken at Montauk Point --Tuna and Swordfish Reported Near | True | By John W. Randolph | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/magazine-asks-1000000.html | Magazine Asks $1,000,000 | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bette-davis-seeks-separation.html | Bette Davis Seeks Separation | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/bargaining-aids-europes-unions-workers-gain-more-through.html | BARGAINING AIDS EUROPE'S UNIONS; Workers Gain More Through Labor-Management Than by State Action Conferences Have Aided U.S. Trades Work 35 Hours | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/wrecker-is-injured-in-fall.html | Wrecker Is Injured in Fall | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/special-jury-to-try-dio-prosecution-motion-granted-in-extortion.html | SPECIAL JURY TO TRY DIO; Prosecution Motion Granted in Extortion Case | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/farm-jobs-increased-in-may.html | Farm Jobs Increased in May | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/miss-springer-is-bride-wed-at-st-bartholomews-to-david-t-washburn.html | MISS SPRINGER IS BRIDE; Wed at St. Bartholomew's to David T. Washburn | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/thomasshaw.html | Thomas--Shaw | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/matusow-begins-5year-sentence-judge-palmieri-refuses-to-grant-bail.html | MATUSOW BEGINS 5-YEAR SENTENCE; Judge Palmieri Refuses to Grant Bail to Perjurer Pending High Court Plea | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/giant-eleven-signs-mendyk.html | Giant Eleven Signs Mendyk | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/exchange-men-play-golf-today.html | Exchange Men Play Golf Today | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/reds-honor-flood-victims.html | Reds Honor Flood Victims | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carpenter-chief-invokes-the-5th-hutcheson-and-2-aides-balk-inquiry.html | CARPENTER CHIEF INVOKES THE 5TH; Hutcheson and 2 Aides Balk Inquiry Into Alleged Profits on Indiana Land Deals Denies Misuse of Funds Aides Under Investigation CARPENTER CHIEF INVOKES THE 5TH | True | The New York Times | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/helen-williamson-of-rosemary-hall.html | HELEN WILLIAMSON OF ROSEMARY HALL | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/2-companies-map-plan-for-merger-proposed-deal-would-join-united.html | 2 COMPANIES MAP PLAN FOR MERGER; Proposed Deal Would Join United Specialties and Industrial Enterprises | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/offerings-today-above-37-million-three-utility-issues-include-2-of.html | OFFERINGS TODAY ABOVE 37 MILLION; Three Utility Issues Include 2 of Rights to Holders of Companies' Shares Metropolitan Edison Kaiser Indutries Corp. | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/treasury-bill-rate.html | TREASURY BILL RATE | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/carpenters-on-strike-walkout-in-jersey-effects-many-large-projects.html | CARPENTERS ON STRIKE; Walkout in Jersey Effects Many Large Projects | True | Special to The New York Times. | 1985-05-14 | RE000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/team-to-study-sea-flow-mediterranean-project-to-be-part-of.html | TEAM TO STUDY SEA FLOW; Mediterranean Project to Be Part of Geophysical Year | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/icc-aides-favor-curb-on-dl-w-two-examiners-would-put-its-nickel.html | I.C.C. AIDES FAVOR CURB ON D.L. & W.; Two Examiners Would Put Its Nickel Plate Stock in a Broader Trust Broader Agreement Favored | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/court-diplomas-given-to-24-boys-offenders-get-clean-records-after.html | COURT 'DIPLOMAS' GIVEN TO 24 BOYS; Offenders Get Clean Records After Completing Course in Good Citizenship Magistrate Comments Dinner to Honor McLeod | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/motormen-warn-of-subway-strike-union-head-says-he-will-call-walkout.html | MOTORMEN WARN OF SUBWAY STRIKE; Union Head Says He Will Call Walkout Unless Crafts Get Bargaining Election | True | By Ralph Katzthe New York Times | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/mt-vernon-split-in-school-dispute-referendum-today-to-decide-on.html | MT. VERNON SPLIT IN SCHOOL DISPUTE; Referendum Today to Decide on $8,200,000 Building to Replace Two Old Ones Site Is City Owned | True | By Merrill Folsom Special To the New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/law-of-pirates-hurls-4hitter-for-52-victory-over-redlegs-virdon.html | Law of Pirates Hurls 4-Hitter For 5-2 Victory Over Redlegs; Virdon, Freese Batting Stars as String of 15 Losses in Row to Cincinnati Ends | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/harvey-nelson-jr-dead-official-of-sons-of-american-revolution-in.html | HARVEY NELSON JR. DEAD; Official of Sons of American Revolution in Jersey | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/split-in-araby.html | SPLIT IN ARABY | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/grains-advance-but-close-mixed-word-of-eisenhowers-upset-touches-of.html | GRAINS ADVANCE, BUT CLOSE MIXED; Word of Eisenhower's Upset Touches Off Rally--Profit Taking Trims Prices | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/fund-sponsor-names-officer.html | Fund Sponsor Names Officer | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/kell-leaves-for-home-oriole-infielder-to-rest-for-week-after-being.html | KELL LEAVES FOR HOME; Oriole Infielder to Rest for Week After Being 'Beaned' | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/russian-gives-news-of-space-satellite.html | RUSSIAN GIVES NEWS OF SPACE SATELLITE | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/awards-at-fordham-school-of-education-stages-exercises-in-gymnasium.html | AWARDS AT FORDHAM; School of Education Stages Exercises in Gymnasium | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/poly-hi-wins-filly-division-of-national-stallion-stakes-by-four.html | Poly Hi Wins Filly Division of National Stallion Stakes by Four Lengths; 19-TO-20 FAVORITE FIRST AT BELMONT Poly Hi Sets a Record for Test With 0:56 2/5 Run-- Pocahontas Is Second Gratifying to Trainer 37 Head Sold for $297,300 | True | By Joseph C. Nichols | 1985-05-14 | RE0000247241 | B00000655425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/guatemala-bares-plot-regime-says-plan-called-for-disorders-and.html | GUATEMALA BARES PLOT; Regime Says Plan Called for Disorders and Sabotage | True | Special to The New York Times. | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/brooklyn-boy-is-invited-to-play-chess-masters.html | Brooklyn Boy Is Invited To Play Chess Masters | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/nrdga-officer-resigns.html | N.R.D.G.A. Officer Resigns | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sidelights-costs-of-research-imply-bigness-in-the-barrel-wishful.html | Sidelights; Costs of Research Imply Bigness In the Barrel? Wishful Thinking? Turnpike Trends The Moon and G.M. High-Flying Dollar Miscellany | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/jerry-perkins-first-in-pace-at-yonkers.html | JERRY PERKINS FIRST IN PACE AT YONKERS | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/degrees-at-f-and-m-honors-conferred-on-browns-president-and-4.html | DEGREES AT F. AND M.; Honors Conferred on Brown's President and 4 Others | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-11 | 1957-06-11 | https://www.nytimes.com/1957/06/11/archives/thruway-worker-dies-in-fall.html | Thruway Worker Dies in Fall | True | | 1985-05-14 | RE0000247241 | B00000655425 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/west-replies-to-soviet-3-notes-on-mideast-handed-over-in-moscow.html | WEST REPLIES TO SOVIET; 3 Notes on Mideast Handed Over in Moscow | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/us-may-press-soviet-tv-trade-considers-renewing-offer-of-monthly.html | U.S. MAY PRESS SOVIET TV TRADE; Considers Renewing Offer of Monthly Broadcasts Urged in Geneva in '55 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/atom-plant-blast-shakes-up-4.html | Atom Plant Blast Shakes Up 4 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/food-appliances-asset-on-vacation-electric-skillet-or-oven-welcomed.html | Food: Appliances Asset on Vacation; Electric Skillet or Oven Welcomed by Cooks Away from Home | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/slump-in-profit-shown-by-swift-six-months-share-earnings-drop-from.html | SLUMP IN PROFIT SHOWN BY SWIFT; Six Months' Share Earnings Drop From $1.86 to 60c Although Sales Rise | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/c-b-s-explains-policy.html | C. B. S. Explains Policy | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/queens-college-gives-615-degrees-today-theobald-will-address-a.html | Queens College Gives 615 Degrees Today; Theobald Will Address a Record Class | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/acre-of-land-dedicated-area-is-added-to-undeveloped-ground-by.html | ACRE OF LAND DEDICATED; Area Is Added to Undeveloped Ground by Conservationists | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tobaccochewing-deer-keeps-angler-company.html | Tobacco-Chewing Deer Keeps Angler Company | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cinerama-going-to-south-pacific-5th-film-will-retrace-cooks-course.html | CINERAMA GOING TO SOUTH PACIFIC; 5th Film Will Retrace Cook's Course in 18th Century-- Native Choir to Sing Bach | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/aerojet-stock-placed-33500-shares-sold-privately-10for1-split.html | AEROJET STOCK PLACED; $33,500 Shares Sold Privately -- 10-for-1 Split Promised | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/conviction-reversed-52-decision-on-daily-worker-aide-upset-in.html | CONVICTION REVERSED; '52 Decision on Daily Worker Aide Upset in Pennsylvania | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/winkler-to-coach-3-teams.html | Winkler to Coach 3 Teams | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/our-economic-pipelines.html | OUR ECONOMIC PIPELINES | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/taiwan-planes-bomb-canton.html | Taiwan Planes 'Bomb' Canton | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/equity-ratifies-3year-contract-strike-averted-as-actors-union.html | EQUITY RATIFIES 3-YEAR CONTRACT; Strike Averted as Actors' Union Approves Pact With League of Theatres | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-judith-perry-bride-in-bay-state.html | MISS JUDITH PERRY BRIDE IN BAY STATE | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dulles-concedes-rift-with-allies-on-disarmament-british-and-french.html | DULLES CONCEDES RIFT WITH ALLIES ON DISARMAMENT; British and French Piqued Over Stassen Disclosure of Plans to Russians SECRETARY BARS HASTE Asserts U.S. Will Not Conclude Accord With Soviet Until West Europeans Agree | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/orioles-top-tigers-41-johnson-yields-early-homer-detroit-falls-to.html | ORIOLES TOP TIGERS, 4-1; Johnson Yields Early Homer -- Detroit Falls to Fourth | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/for-women.html | For Women | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/murrow-may-get-a-tito-interview-cbs-is-silent-on-his-plans-ernie.html | MURROW MAY GET A TITO INTERVIEW; C.B.S. Is Silent on His Plans --Ernie Kovacs' Contract With N. B. C. Expires | True | By Val Adams | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/7990376-lost-on-magazines-in-1956-by-crowellcollier-publishing.html | $7,990,376 Lost on Magazines in 1956 By Crowell-Collier Publishing Company | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/2849-to-graduate-at-city-college-speaker-heck-to-address.html | 2,849 TO GRADUATE AT CITY COLLEGE; Speaker Heck to Address Commencement Tonight in Lewisohn Stadium | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/events-today.html | Events Today | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/li-school-budget-vote-rockville-centre-approves-two-of-three-items.html | L.I. SCHOOL BUDGET VOTE; Rockville Centre Approves Two of Three Items | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/garment-trucker-guilty-of-perjury.html | GARMENT TRUCKER GUILTY OF PERJURY | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/college-army-center-started.html | College Army Center Started | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dulles-explains-red-china-stand-says-us-and-most-of-allies-wish-to.html | DULLES EXPLAINS RED CHINA STAND; Says U.S. and Most of Allies Wish to Maintain Rigid Controls on Trade | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mt-vernon-vote-rejects-school-plans-to-build-8200000-structure-are.html | MT. VERNON VOTE REJECTS SCHOOL; Plans to Build $8,200,000 Structure Are Defeated by 8,249-to-5,268 Count | True | By Merrill Folsom Special To the New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/donna-wray-bride-in-jersey.html | Donna Wray Bride in Jersey | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/fanny-may-to-borrow-mortgage-agency-to-offer-100000000-issue-today.html | FANNY MAY TO BORROW; Mortgage Agency to Offer $100,000,000 Issue Today | True | | 1985-05-14 | RE000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ruppert-deal-sought-anheuserbusch-admits-it-seeks-to-acquire.html | RUPPERT DEAL SOUGHT; Anheuser-Busch Admits It Seeks to Acquire Brewery | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/si-fire-hampers-traffic.html | S.I. Fire Hampers Traffic | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/police-link-costello-to-a-nevada-casino-notes-costello-had-when.html | Police Link Costello To a Nevada Casino; Notes Costello Had When Shot Are Linked to Nevada Casino | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/screen-sophia-loren-stars-in-the-millers-beautiful-wife.html | Screen: Sophia Loren; Stars in 'The Miller's Beautiful Wife' | True | By Bosley Crowther | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/firstround-summaries.html | First-Round Summaries | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/police-group-maps-court-plea-on-test.html | POLICE GROUP MAPS COURT PLEA ON TEST | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cardinals-subdue-phillies-52-for-seventh-straight-success-dark-hal.html | Cardinals Subdue Phillies, 5-2, For Seventh Straight Success; Dark, Hal Smith Pace Attack -- Musial Ties Record of 822 Consecutive Games | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ddt-spray-task-nears-end-here-three-state-job-on-3-million-acres-is.html | DDT SPRAY TASK NEARS END HERE; Three State Job on 3 Million Acres is Expected to Be Completed in 2 Days | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/turpin-is-victor-in-howard-fight-survives-three-knockdowns-to.html | TURPIN IS VICTOR IN HOWARD FIGHT; Survives Three Knockdowns to Capture Decision and Retain British Title | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wood-field-and-stream-committee-begins-fishandgame-study-of-long.html | Wood, Field and Stream; Committee Begins Fish-and-Game Study of Long Island-New York Area | True | By John W. Randolph Special To The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/court-finds-puzzle-in-swanfinch-case.html | COURT FINDS 'PUZZLE' IN SWAN-FINCH CASE | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/vmi-hears-radford-admiral-asks-greater-u-s-efforts-in-war-of-ideas.html | V.M.I. HEARS RADFORD; Admiral Asks Greater U. S. Efforts in 'War of Ideas' | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/kansas-city-southern-aprils-income-was-525324-5-months-was-2216832.html | KANSAS CITY SOUTHERN; April's Income Was $525,324, 5 Months' Was $2,216,832 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/trefzgeryoung.html | Trefzger--Young | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/motormen-get-sharp-warning-transit-agency-calls-union-strike-threat.html | MOTORMEN GET SHARP WARNING; Transit Agency Calls Union Strike Threat 'Blackmail' --Won't Be 'Intimidated' VOTING PLANS INVOLVED Walkout Over How Labor Election Should Be Held Would Defy Court Writ | True | By Stanley Levey | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/anne-g-pacsu-married-bride-in-princeton-u-chapel-of-tryon-steele.html | ANNE G. PACSU MARRIED; Bride in Princeton U. Chapel of Tryon Steele Wieland | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/lead-price-cut-to-14c-near-mid1954-level.html | Lead Price Cut tO 14c, Near Mid-1954 Level | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/pike-backs-sclerosis-drive.html | Pike Backs Sclerosis Drive | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/reorganization-bill-gains.html | Reorganization Bill Gains | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/british-shipbuilders-get-rise.html | British Shipbuilders Get Rise | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/khrushchev-cites-tv-talk-as-key-act-mercy-planes-reach-argentina.html | KHRUSHCHEV CITES TV TALK AS KEY ACT; Mercy Planes Reach Argentina | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/look-magazine-to-raise-price.html | Look Magazine to Raise Price | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/moscow-says-amazon-is-us-bomb-target.html | Moscow Says Amazon Is U.S. Bomb Target | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/brothers-sign-with-redlegs.html | 'Brothers Sign With Redlegs' | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bishop-advocates-objective-ethics-mcvinney-addresses-493-graduates.html | BISHOP ADVOCATES OBJECTIVE ETHICS; McVinney Addresses 493 Graduates at Manhattan College Exercises | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sultan-in-marrakesh-visits-stronghold-of-the-late-pasha-who-ousted.html | SULTAN IN MARRAKESH; Visits Stronghold of the Late Pasha Who Ousted Him | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bottle-club-fined-500-guilty-of-intent-to-sell-liquor-without-a.html | BOTTLE CLUB FINED $500; Guilty of Intent to Sell Liquor Without a License | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miltimorechapman.html | Miltimore--Chapman | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/architecture-dean-appointed-at-yale.html | ARCHITECTURE DEAN APPOINTED AT YALE | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/us-stars-advance-in-english-tennis-flam-green-win-beckenham-tests.html | U.S. Stars Advance in English Tennis; FLAM, GREEN WIN BECKENHAM TESTS Louise Brough, Mrs. Knode Triumph at Birmingham-- Karol Fageros Loses | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mission-to-mexico-due-dr-eisenhower-may-be-able-to-head-u-s.html | MISSION TO MEXICO DUE; Dr. Eisenhower May Be Able to Head U. S. Delegation | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/those-auto-noises.html | THOSE AUTO NOISES | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wind-ends-run-here-on-june-22-drama-by-lawrence-and-lee-in-which.html | 'WIND' ENDS RUN HERE ON JUNE 22; Drama by Lawrence and Lee in Which Muni Starred to Close After 803 Shows | True | By Sam Zolotow | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/child-to-mrs-batchelder-jr.html | Child to Mrs. Batchelder Jr. | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/douglas-takes-on-south-a-view-that-the-senator-is-emerging-as-chief.html | Douglas Takes On South; A View That the Senator Is Emerging As Chief Champion of Civil Rights Bill | True | By James Reston Special To the New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/commodity-index-up-level-rose-on-monday-to-902-from-899-last-friday.html | COMMODITY INDEX UP; Level Rose on Monday to 90.2 From 89.9 Last Friday | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/aid-for-lamp-shades.html | Aid for Lamp Shades | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/algiers-moslems-hounded-by-mobs-5-slain-as-french-residents-wreck.html | ALGIERS MOSLEMS HOUNDED BY MOBS; 5 Slain as French Residents Wreck Shops and Cars in Retaliatory Fury | True | By Thomas F. Brady Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/u-s-farmers-in-soviet-33-from-midwest-in-moscow-for-tour-of-main.html | U. S. FARMERS IN SOVIET; 33 From Midwest in Moscow for Tour of Main Centers | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/paperboard-output-off-index-falls-from-285-to-2692-new-orders.html | PAPERBOARD OUTPUT OFF; Index Falls From 285 to 269.2 - -New Orders Improve | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/milwaukee-group-tours-seaway.html | Milwaukee Group Tours Seaway | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/martinbaker.html | Martin--Baker | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/letters-to-the-times-televising-khrushchev-talk-criticism-expressed.html | Letters to The Times; Televising Khrushchev Talk Criticism Expressed of Methods of Presenting Interview | True | NICHOLAS MARK KISBURG, | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/gomez-gains-8th-triumph-51-with-mays-hitting-2run-triple-tallying-3.html | Gomez Gains 8th Triumph, 5-1, With Mays Hitting 2-Run Triple; Tallying 3 Times in First, Twice in Seventh, Giants End Loss Skein at 4 | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/no-navy-for-guatemala.html | No Navy for Guatemala | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/carol-beinbrink-tops-mrs-harris-on-long-island-links-by-4-and-3.html | Carol Beinbrink Tops Mrs. Harris On Long Island Links by 4 and 3 | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/new-books.html | New Books | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/chilean-strikers-warned.html | Chilean Strikers Warned | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/lebanon-oil-shipments-up.html | Lebanon Oil Shipments Up | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/un-talks-postponed.html | U.N. Talks Postponed | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-rand-gains-in-golf-upsets-berridge-long-on-19th-hole-in.html | MISS RAND GAINS IN GOLF; Upsets Berridge Long on 19th Hole in College Tourney | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/egyptian-charges-scorned-by-jordan-jordan-derides-egypts-charges.html | Egyptian Charges Scorned by Jordan; JORDAN DERIDES EGYPT'S CHARGES | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/greeks-honor-bradley-general-cited-for-war-role-others-in-us-gets.html | GREEKS HONOR BRADLEY; General Cited for War Role-- Others in U.S. Gets Awards | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bela-schick-at-80-asks-moderation-famous-pediatrician-picks.html | BELA SCHICK AT 80 ASKS MODERATION; Famous Pediatrician Picks Premature Birth as Latest Field of Investigation | True | By Emma Harrison | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/two-voyages-earn-5500000.html | Two Voyages Earn $5,500,000 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/car-theft-safeguard-urged.html | Car Theft Safeguard Urged | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-priscilla-ethlyn-bruns-married-here-to-peter-howe-searl.html | Miss Priscilla Ethlyn Bruns Married Here To Peter Howe Searl, Dartmouth Senior | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/minor-leagues.html | Minor Leagues | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/higher-morality-seen-boston-college-graduates-told-standards-are.html | HIGHER MORALITY SEEN; Boston College Graduates Told Standards Are Being Raised | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wednesday-opening-set-for-registration-places.html | Wednesday Opening Set For Registration Places | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cabinet-is-ready-for-test-in-paris-bourgesmaunoury-to-ask-assembly.html | CABINET IS READY FOR TEST IN PARIS; Bourges-Maunoury to Ask Assembly Today to Uphold Newly Completed Regime | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/55family-house-in-brooklyn-deal-14th-street-property-among.html | 55-FAMILY HOUSE IN BROOKLYN DEAL; 14th Street Property Among Apartments Involved in Borough Transactions | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/publisher-is-arraigned-harrison-of-confidential-and-5-others-wanted.html | PUBLISHER IS ARRAIGNED; Harrison of Confidential and 5 Others Wanted in California | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/alumni-attend-yale-seminars-yale-takes-alumni-around-the-curriculum.html | 'ALUMNI' ATTEND YALE SEMINARS; Yale Takes Alumni Around the Curriculum in 4 Days | True | By Richard H. Parke Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/record-outlays-for-industry-forecast-for-summer-months.html | Record Outlays for Industry Forecast for Summer Months | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ogden-gains-in-tennis-deerfield-player-in-round-of-8-in-singles-and.html | OGDEN GAINS IN TENNIS; Deerfield Player in Round of 8 in Singles and Doubles | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/italy-starts-new-big-liner.html | Italy Starts New Big Liner | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/yankees-defeat-white-sox-braves-beat-dodgers-again-giants-down-cubs.html | Yankees Defeat White Sox; Braves Beat Dodgers Again; Giants Down Cubs; SHANTZ SETS BACK CHICAGOANS, 3 TO 2 Yanks Cut White Sox Lead to Four Games-- Mantle Hits Home Run and Double | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/milk-fund-to-gain-by-film-tomorrow.html | MILK FUND TO GAIN BY FILM TOMORROW | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/store-chain-maps-big-expenditure-federated-group-earmarks-17500000.html | STORE CHAIN MAPS BIG EXPENDITURE; Federated Group Earmarks $17,500,000 for 1957-- 1st Quarter Net Rises | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/billingsley-is-held-on-assault-charge.html | BILLINGSLEY IS HELD ON ASSAULT CHARGE | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/standing-pat-at-albany.html | STANDING PAT AT ALBANY | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/pauline-sims-engagd-future-bride-of-ensign-john-g-medlin-jr-of-the.html | PAULINE SIMS ENGAGED; Future Bride of Ensign John G. Medlin Jr. of the Navy | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/crimean-resort-treats-russians-vacationers-restore-health-and-rest.html | CRIMEAN RESORT TREATS RUSSIANS; Vacationers Restore Health and Rest in Sanatoriums of Famed Yalta Area | True | By William J. Jorden Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/chicago-inquiry-widens-official-says-new-shortages-will-exceed-3.html | CHICAGO INQUIRY WIDENS; Official Says New Shortages Will Exceed 3 Million | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/color-barriers.html | Color Barriers | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/decathlon-sets-track-mark-as-monmouth-opens-sprint-star-35-takes.html | Decathlon Sets Track Mark as Monmouth Opens; SPRINT STAR, 3-5, TAKES OCEANPORT Decathlon 6-Furlong Victor in 1:08 2/5 Under Hartack --Itobe 2d, Nahodah 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/akron-u-honors-three-doctorates-given-firestone-lemay-and.html | AKRON U. HONORS THREE; Doctorates Given Firestone, LeMay and Muehlstein | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/703-to-graduate-in-brooklyn.html | 703 to Graduate in Brooklyn | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/pirates-triumph-over-redlegs-81-cincinnati-pulls-triple-play-but.html | PIRATES TRIUMPH OVER REDLEGS, 8-1; Cincinnati Pulls Triple Play, but Succumbs to 5-Hit Pitching of Purkey | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/stewart-gains-in-tennis.html | Stewart Gains in Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/fifth-ave-to-gild-birthday-windows.html | FIFTH AVE. TO GILD BIRTHDAY WINDOWS | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/british-rescue-officer-lost-in-pacific-9-hours.html | British Rescue Officer Lost in Pacific 9 Hours | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/statement-called-unjust-comment-by-reed-officials.html | Statement Called Unjust; Comment by Reed Officials | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/catlett-gets-73-for-3-shot-edge-tabor-player-leads-opening-round-of.html | CATLETT GETS 73 FOR 3-SHOT EDGE; Tabor Player Leads Opening Round of Eastern School Golf at Greenwich | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/science-reports-from-soviet-here-nonprofit-institute-makes-wide.html | SCIENCE REPORTS FROM SOVIET HERE; Nonprofit Institute Makes Wide Variety Available to Business and Industry | True | By David Anderson | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/haitian-colonel-flees-enters-spanish-embassy-as-new-crisis-appears.html | HAITIAN COLONEL FLEES; Enters Spanish Embassy as New Crisis Appears Near | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/canadas-course-in-doubt-as-vote-upsets-liberals-neither-major-party.html | CANADA'S COURSE IN DOUBT AS VOTE UPSETS LIBERALS; Neither Major Party Wins a Clear Margin-- Minority Groups Hold Balance | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/us-stamps-to-honor-champions-of-liberty.html | U.S. Stamps to Honor 'Champions of Liberty' | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/102-a-day-to-feed-a-gi.html | $1.02 a Day to Feed a G.I. | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/state-departments-record-of-news-conference-conducted-by-secretary.html | State Department's Record of News Conference Conducted by Secretary Dulles; West German Factor Noted | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/youth-trapped-in-mine-held-100-feet-underground-by-shale-fall-at.html | YOUTH TRAPPED IN MINE; Held 100 Feet Underground by Shale Fall at Shamokin, Pa. | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/decision-held-up-on-girards-plea-federal-judge-reserves-it-pending.html | DECISION HELD UP ON GIRARD'S PLEA; Federal Judge Reserves It Pending More Argument on Petition for G.I.'s Return | True | By E. W. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/beck-said-to-make-union-short-of-cash.html | BECK SAID TO MAKE UNION SHORT OF CASH | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/third-well-strikes-oil-in-east-sahara.html | THIRD WELL STRIKES OIL IN EAST SAHARA | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/new-president-chosen-by-robertshawfulton.html | New President Chosen By Robertshaw-Fulton | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/harriman-asks-law-on-special-inquiries.html | HARRIMAN ASKS LAW ON SPECIAL INQUIRIES | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sprinkler-concerns-fined-over-pricing.html | SPRINKLER CONCERNS FINED OVER PRICING | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/testing-facility-opened-by-itt-laboratory-to-supplement-standards.html | TESTING FACILITY OPENED BY I.T.&T.; Laboratory to Supplement Standards Bureau Work on Master Gauges | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/columbia-aide-heads-higher-education-unit.html | Columbia Aide Heads Higher Education Unit | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sullivan-named-coach-succeeds-barbes-in-football-post-at-wagner.html | SULLIVAN NAMED COACH; Succeeds Barbes in Football Post at Wagner College | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/warner-fuller-stlouis-lawyer-vice-president-and-counsel-of-the.html | WARNER FULLER, ST. LOUIS LAWYER; Vice President and Counsel of the Terminal Railroad Association Dies at 55 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/western-union-lifts-dividend.html | Western Union Lifts Dividend | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cub-pack-for-retarded-boys.html | Cub Pack for Retarded Boys | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/josephine-smith-ties-links-mark-tallies-ace-en-route-to-72-for.html | JOSEPHINE SMITH TIES LINKS MARK; Tallies Ace En Route to 72 for 3-Stroke Lead in Eastern Golf Play | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/insurers-urged-to-avoid-abuses-misuse-of-economic-power-could-hurt.html | INSURERS URGED TO AVOID ABUSES; Misuse of Economic Power Could, Hurt the Industry, Commissioners Told | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dulles-greets-brazil-newsmen.html | Dulles Greets Brazil Newsmen | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dominion-textile-ltd-earnings-in-year-to-march-31-rose-despite.html | DOMINION TEXTILE LTD.; Earnings in Year to March 31 Rose Despite Sales Dip | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wedding-in-autumn-for-miss-decroix.html | WEDDING IN AUTUMN FOR MISS DECROIX | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/lawyer-gets-state-job-named-as-chairman-of-board-of-social-welfare.html | LAWYER GETS STATE JOB; Named as Chairman of Board of Social Welfare | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/soulages-gets-20000-in-windsor-art-award.html | Soulages Gets $20,000 In Windsor Art Award | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dr-john-rabbitt-us-geologist-49-aide-of-geological-survey-is.html | DR. JOHN RABBITT, U.S. GEOLOGIST, 49; Aide of Geological Survey Is Dead--Chief of the Trace Elements Section, 1948-53 | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ford-fund-post-given-to-columbia-economist.html | Ford Fund Post Given To Columbia Economist | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/briar-hall-team-is-first-on-links-winston-and-miss-lann-get-76-in.html | BRIAR HALL TEAM IS FIRST ON LINKS; Winston and Miss Lann Get 76 in Mixed Foursomes Test at Great River | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/rath-packing-company-26-weeks-upnet-was-28c-a-share-against.html | RATH PACKING COMPANY; 26 Weeks' Sales Up--Net Was 28c a Share, Against $2.85 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/packaged-furniture-to-assemble-without-tools.html | Packaged Furniture to Assemble Without Tools | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/presidents-hint-taken-princeton-junior-cycling-home-in-test-of.html | PRESIDENT'S HINT TAKEN; Princeton Junior Cycling Home in Test of Physical Strength | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/buyers-jam-city-in-spending-mood-fall-season-on-seventh-ave-draws.html | BUYERS JAM CITY, IN SPENDING MOOD; Fall Season on Seventh Ave. Draws Greatest Number of Retailers in 8 Years LEADING HOTELS FILLED Volume of Orders Said to Be 5% Larger Than in 1956 --Chanel 'Look' Reigns | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/age-of-the-scholar-foreseen-by-pusey-medical-society-elects.html | AGE OF THE SCHOLAR FORESEEN BY PUSEY; Medical Society Elects | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/quake-hits-chinese-center.html | Quake Hits Chinese Center | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/financing-slated-by-rhode-island-7000000-issue-to-pay-for-veterans.html | FINANCING SLATED BY RHODE ISLAND; $7,000,000 Issue to Pay for Veterans Bonus to Come Up for Bids June 19 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/law-school-gives-3-honorary-degrees.html | LAW SCHOOL GIVES 3 HONORARY DEGREES | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/business-leases.html | BUSINESS LEASES | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/time-for-a-change.html | "TIME FOR A CHANGE" | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/prudential-insurance-elevates-3.html | Prudential Insurance Elevates 3 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/company-abuse-of-funds-cited-disputes-at-senate-hearing-idea.html | COMPANY ABUSE OF FUNDS CITED; Disputes at Senate Hearing Idea Employer-Run Funds Are Above Suspicion | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/library-grant-made-to-study-tv-gadget.html | LIBRARY GRANT MADE TO STUDY TV GADGET | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/simpson-college-names-dean.html | Simpson College Names Dean | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/news-of-motor-car-sports-activities-us-to-have-entry-in-le-mans.html | News of Motor Car Sports Activities; U.S. to Have Entry in Le Mans Race | True | By Frank M.blunk | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/grahams-crusade-has-drawn-501000.html | GRAHAM'S CRUSADE HAS DRAWN 501,000 | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/pollard-to-coach-2-squads.html | Pollard to Coach 2 Squads | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/boy-kicks-in-window-on-bmt-injuring-2.html | BOY KICKS IN WINDOW ON BMT, INJURING 2 | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/lincoln-will-run-mile-in-dayton-aau-meet.html | Lincoln Will Run Mile In Dayton A.A.U. Meet | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sport-prospers-as-manly-art-at-hunter-college-mens-varsities-do.html | Sport Prospers as Manly Art at Hunter College; Men's Varsities Do Well at Erstwhile All-Girls' School | True | By Gay Talese | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/coast-labor-body-backs-toll-video-hollywood-council-breaks-with.html | COAST LABOR BODY BACKS TOLL VIDEO; Hollywood Council Breaks With A.F.L.-C.I.O. Leaders-- Urges F.C.C. Allow Tests | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/dessoff-choirs-sing-tonight.html | Dessoff Choirs Sing Tonight | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/entomologist-honored-dr-l-o-howard-100-feted-by-colleagues-in.html | ENTOMOLOGIST HONORED; Dr. L. O. Howard, 100, Feted by Colleagues in Capital | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bullards-step-up-at-the-bullard-co.html | Bullards Step Up at the Bullard Co. | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/paula-mcoudert-will-be-married-daughter-of-congressman-is-engaged.html | PAULA M.COUDERT WILL BE MARRIED; Daughter of Congressman Is Engaged to William Rand Jr., Assistant District Attorney | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/faragalli-bowls-a-300-paterson-kegler-wins-14160-as-tv-tournament.html | FARAGALLI BOWLS A 300; Paterson Kegler Wins $14,160 as TV Tournament Starts | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/son-to-mrs-sumner-gambee.html | Son to Mrs. Sumner Gambee | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/president-of-italy-seeks-new-premier.html | PRESIDENT OF ITALY SEEKS NEW PREMIER | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/panels-held-here-by-musical-guild.html | PANELS HELD HERE BY MUSICAL GUILD | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/army-tested-chemical-used-in-bug-repellent.html | Army-Tested Chemical Used in Bug Repellent | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/new-manual-aids-latin-projects-u-n-body-collaborates-in-move-to.html | NEW MANUAL AIDS LATIN PROJECTS; U. N. Body Collaborates in Move to Lessen Failures by Business, Government | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cardinal-eleven-adds-guard.html | Cardinal Eleven Adds Guard | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/building-acquired-on-west-broadway.html | BUILDING ACQUIRED ON WEST BROADWAY | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cavein-on-thruway-kills-two-laborers.html | CAVE-IN ON THRUWAY KILLS TWO LABORERS | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/farbmanratafia.html | Farbman--Ratafia | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/industry-opposes-ship-sale-abroad-spokesmen-testify-against-bills.html | INDUSTRY OPPOSES SHIP SALE ABROAD; Spokesmen Testify Against Bills to Dispose of 56 Vessels to Foreign Owners | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wilson-opposes-more-unification-risk-of-dictatorship-looms-in.html | WILSON OPPOSES MORE UNIFICATION; Risk of 'Dictatorship' Looms in Concentration of Power, Defense Chief Says | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/books-of-the-times-by-orville-prescott.html | Books of The Times; By ORVILLE PRESCOTT | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/chinese-candidate-wins.html | Chinese Candidate Wins | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/phone-rate-bill-killed-in-albany-by-senate-g-o-p-harriman.html | PHONE RATE BILL KILLED IN ALBANY BY SENATE G. O. P.; Harriman Challenged to Make 1958 Campaign Issue Out of Fight to Bar Rise DEBATE LASTS 2 HOURS Republican Leadership Split Again in Focus--Other Issues Facing Vote | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/new-patent-issued-for-tetracycline.html | NEW PATENT ISSUED FOR TETRACYCLINE | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/soviet-said-to-end-bids-to-refugees-morris-tells-senate-hearing.html | SOVIET SAID TO END BIDS TO REFUGEES; Morris Tells Senate Hearing That Staff Has Information About Cessation Here | True | By Wayne Phillips | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/hildy-fight-renewed-massachusetts-files-letter-opposing-childs.html | HILDY FIGHT RENEWED; Massachusetts Files Letter Opposing Child's Adoption | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-brereton-becomes-bride-rochester-girl-is-married-to-larry.html | MISS BRERETON BECOMES BRIDE; Rochester Girl Is Married to Larry Milton Andrews Who Is Senior at M.I.T. | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/housing-agency-sells-3-issues.html | Housing Agency Sells 3 Issues | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/richard-guilfoyle-bishop-of-altoona.html | RICHARD GUILFOYLE, BISHOP OF ALTOONA | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/study-fund-set-up-in-japan.html | Study Fund Set Up in Japan | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/polynesian-cleared-of-sedition.html | Polynesian Cleared of Sedition | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/delay-is-indicated-in-bonnsoviet-talk.html | DELAY IS INDICATED IN BONN-SOVIET TALK | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/u-s-note-made-public-rejects-hungarys-right-to-fix-size-of-legation.html | U. S. NOTE MADE PUBLIC; Rejects Hungary's Right to Fix Size of Legation Staff | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tv-producers-reveal-onetrack-minds-third-series-on-railroading-is.html | TV Producers Reveal One-Track Minds; Third Series on Railroading Is Planned | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/market-rallies-with-president-average-up-448-to-33841-in-best-rise.html | MARKET RALLIES WITH PRESIDENT; Average Up 4.48 to 338.41 in Best Rise Since Feb. 15 --Advance Is General STEEL ISSUES IN DEMAND Lukens Jumps 6 5/8 Points-- Most Oil, Chemical and Glass Stocks Strong | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/saturday-mail-ban-again-threatened.html | SATURDAY MAIL BAN AGAIN THREATENED | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/peggy-hopkins-joyce-ill-exactress-is-on-critical-list-with-cancer.html | PEGGY HOPKINS JOYCE ILL; Ex-Actress Is on Critical List With Cancer of Throat | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/major-league-baseball.html | Major League Baseball | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/emma-lazarus-is-honored-by-300-women-in-a-ceremony-at-the-statue-of.html | Emma Lazarus Is Honored by 300 Women In a Ceremony at the Statue of Liberty | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/about-new-york-a-private-patrol-of-180-men-fights-water-while-city.html | About New York; A Private Patrol of 180 Men Fights Water While City Firemen Battle Blaze | True | By Meyer Berger | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ricca-citizenship-revoked.html | Ricca Citizenship Revoked | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/finch-graduates-a-record-class-diplomas-awarded-to-107-justice-peck.html | FINCH GRADUATES A RECORD CLASS; Diplomas Awarded to 107-- Justice Peck Says Women Are Needed in Politics | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cuban-dancer-arrives-here.html | Cuban Dancer Arrives Here | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/light-powers-a-new-timepiece-sun-or-just-indoor-illumination-runs.html | Light Powers a New Timepiece; Sun or Just Indoor Illumination Runs Solar Clock | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/treasure-island-first-at-yonkers-pacer-driven-by-jim-dennis-beats.html | TREASURE ISLAND FIRST AT YONKERS; Pacer Driven by Jim Dennis Beats Meadow Jewel by Neck in Stretch Drive | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/106-more-purged-in-iraq.html | 106 More Purged in Iraq | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/honduran-minister-named.html | Honduran Minister Named | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/pittsburgh-lake-erie-income-in-may-was-748333-in-56-it-was-972467.html | PITTSBURGH & LAKE ERIE; Income in May Was $748,333 --In '56 It Was $972,467 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/realty-men-elect-wrblake-of-flushing-chosen-head-of-state-group.html | REALTY MEN ELECT; W.R.Blake of Flushing Chosen Head of State Group | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wm-elmer-succeeds-to-the-presidency-of-the-texas-gas-transmission.html | W.M. Elmer Succeeds to the Presidency Of the Texas Gas Transmission Company | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bill-would-ease-listing-of-voters-albany-gets-city-plan-to-end-rule.html | BILL WOULD EASE LISTING OF VOTERS; Albany Gets City Plan to End Rule on an Alphabetical Roll for Each House TEACHER AID IS SOUGHT Measure Would Permit Those Retiring Before Sept. 1 to Get Social Security | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/house-approves-civil-rights-unit-limits-its-powers-bid-by-northern.html | HOUSE APPROVES CIVIL RIGHTS UNIT; LIMITS ITS POWERS; Bid by Northern Republican to Kill the Administration Bill Is Shouted Down | True | By C. P. Trussell Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/meany-discounts-soviet-arms-aims.html | MEANY DISCOUNTS SOVIET ARMS AIMS | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/benguet-starts-to-diversify.html | Benguet Starts to Diversify | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sidelights-bank-of-america-eyeing-italy.html | Sidelights; Bank of America Eyeing Italy | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/penn-state-turns-back-notre-dame-in-ncaa-baseball-drapcho-of-lions.html | Penn State Turns Back Notre Dame in N.C.A.A. Baseball; DRAPCHO OF LIONS DEFEATS IRISH, 5-4 Penn State Southpaw Halts Notre Dame Rally in 9th -- California Wins, 9-1 | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/president-back-on-job-a-day-early-eisenhower-back-on-job-day-early.html | President Back on Job a Day Early; EISENHOWER BACK ON JOB DAY EARLY | True | By W. H. Lawrence Special To the New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/elizabeth-accepts-bid-to-visit-us-in-october.html | Elizabeth Accepts Bid To Visit U.S. in October | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/nine-peronists-exiled-refugees-sent-to-paraguayan-hinterland-by.html | NINE PERONISTS EXILED; Refugees Sent to Paraguayan Hinterland by Stroessner | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ruble-reform-denied-soviet-seeks-to-squelch-talk-about-new.html | RUBLE REFORM DENIED; Soviet Seeks to Squelch Talk About New Devaluation | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/knowland-irks-norwegians.html | Knowland Irks Norwegians | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/atom-test-again-postponed.html | Atom Test Again Postponed | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/french-dancer-signed-violette-verdy-will-appear-with-ballet-theatre.html | FRENCH DANCER SIGNED; Violette Verdy Will Appear With Ballet Theatre | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/100000000-issues-of-2-big-concerns-reach-market-today-companies.html | $100,000,000 Issues Of 2 Big Concerns Reach Market Today; COMPANIES OFFER SECURITIES ISSUES | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/utility-plans-offering-southern-california-edison-slates-40000000.html | UTILITY PLANS OFFERING; Southern California Edison Slates $40,000,000 Issue | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/deweys-to-visit-europe.html | Deweys to Visit Europe | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/abducted-wives-still-india-issue-women-taken-by-hindus-and-moslems.html | ABDUCTED WIVES STILL INDIA ISSUE; Women Taken by Hindus and Moslems When Pakistan Was Born Refuse to Go Home | True | By Henry R. Lieberman Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/girl-still-missing-swedish-diplomat-departs-without-word-of-her.html | GIRL STILL MISSING; Swedish Diplomat Departs Without Word of Her. | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/prize-father-advises-notes-responsibility-toward-other-than-own.html | PRIZE FATHER ADVISES; Notes Responsibility Toward Other Than Own Children | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/victorious-canadian-john-diefenbaker.html | Victorious Canadian; John Diefenbaker | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cuba-bans-articles-by-a-times-writer.html | CUBA BANS ARTICLES BY A TIMES WRITER | True | Special to The New York Times. | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/phillipsjones-plans-new-name.html | Phillips-Jones Plans New Name | True | | 1985-05-14 | RE000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/great-northern-lists-profit-dip-3567382-cleared-in-may-compared.html | GREAT NORTHERN LISTS PROFIT DIP; $3,567,382 Cleared in May Compared With $4,403,165 in the 1956 Period | True | | 1985-05-14 | RE000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/car-hits-sleeping-man-victim-napped-under-parked-autocondition-is.html | CAR HITS SLEEPING MAN; Victim Napped Under Parked Auto--Condition Is Fair | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/access-to-fbi-file-demanded-by-union.html | ACCESS TO F.B.I. FILE DEMANDED BY UNION | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/116-ships-in-review-off-norfolk-today.html | 116 SHIPS IN REVIEW OFF NORFOLK TODAY | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/berry-wins-fenceoff-defeats-pew-of-miami-valley-for-national-epee.html | BERRY WINS FENCE-OFF; Defeats Pew of Miami Valley for National Epee Title | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/city-fugitive-caught-sedikaner-no-7-on-wanted-list-held-in-los.html | CITY FUGITIVE CAUGHT; Sedikaner, No. 7 on Wanted List, Held in Los Angeles | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/jobs-in-factories-continue-decline-mild-recession-is-reported-in.html | JOBS IN FACTORIES CONTINUE DECLINE; Mild Recession Is Reported in Manufacturing--Total U. S. Employment Up | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/jersey-strike-ends-army-supplies-roll.html | JERSEY STRIKE ENDS, ARMY SUPPLIES ROLL | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/g-s-a-to-reoffer-plant.html | G. S. A. to Re-Offer Plant | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/ladybugs-flying-to-rescue.html | Ladybugs Flying to Rescue | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tanker-aground-at-suez.html | Tanker Aground at Suez | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/us-tells-of-gain-in-ending-job-bias-ustells-of-gain-in-ending.html | U.S. Tells of Gain In Ending Job Bias; U.S.TELLS OF GAIN IN ENDING JOB BIAS | True | By A. H. Raskin Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/money.html | Money | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/indians-4-homers-trip-red-sox-76-carrasquel-connects-in-8th-to.html | INDIANS' 4 HOMERS TRIP RED SOX, 7-6; Carrasquel Connects in 8th to Decide--Williams Hits 14th for Bostonians | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/fire-routs-2000-pupils-two-small-blazes-in-queens-school-arouse.html | FIRE ROUTS 2,000 PUPILS; Two Small Blazes in Queens School Arouse Suspicion | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/hadassah-teitz-a-bride-married-here-by-her-father-to-norman-s.html | HADASSAH TEITZ A BRIDE; Married Here by Her Father to Norman S. Rosenfeld | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/jota-jota-beats-willamette-by-neck-in-belmont-feature-choice.html | Jota Jota Beats Willamette by Neck in Belmont Feature; CHOICE TRIUMPHS IN STRETCH RALLY Jota Jota, With Anderson Up, Gains 3d Victory of Year --Arcaro Rides Triple | True | By Joseph C. Nichols | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/arrival-of-buyers-in-the-new-york-market-retail-classified-by.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; RETAIL CLASSIFIED BY OFFICE Allied Stores Corp., 401 5th Ave. | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/pennsy-road-pleased-new-owners-will-run-tp-w-as-an-independent-line.html | PENNSY ROAD 'PLEASED'; New Owners Will Run T.P.& W. as an Independent Line | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/prices-are-lower-in-cocoa-futures-larger-crop-estimates-said-to.html | PRICES ARE LOWER IN COCOA FUTURES; Larger Crop Estimates Said to Influence Trading-- Sugars Are Strong | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/rh-white-store-in-boston-asks-workers-to-take-15-cut-also-seeks-tax.html | R.H. White Store in Boston Asks Workers To Take 15% Cut, Also Seeks Tax Aid | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/benson-criticized-farmers-union-says-he-kills-agrarianism-in-the.html | BENSON CRITICIZED; Farmers Union Says He Kills Agrarianism in the G.O.P. | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/2-latin-nations-join-unit-on-border-rift.html | 2 LATIN NATIONS JOIN UNIT ON BORDER RIFT | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/troopers-guard-huntington-vote-governor-bids-them-watch-poll-on-new.html | TROOPERS GUARD HUNTINGTON VOTE; Governor Bids Them Watch Poll on New Town Hall-- Proposal Is Defeated | True | By Byron Porterfield Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/janssenfield.html | Janssen--Field | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sales-rise-62-at-chain-stores-may-volume-above-56-level-total-for.html | SALES RISE 6.2% AT CHAIN STORES; May Volume Above '56 Level --Total for Five Months Shows Gain of 7.2% | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sports-of-the-times-in-the-boneyard.html | Sports of The Times; In the Boneyard | True | By Arthur Daley | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sperry-rand-net-reaches-new-high-49612352-cleared-in-the-year-ended.html | SPERRY RAND NET REACHES NEW HIGH; $49,612,352 Cleared in the Year Ended March 31-- Sales Soared 23% | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/lincoln-fete-urged-mack-asks-congress-mark-150th-anniversary-in.html | LINCOLN FETE URGED; Mack Asks Congress Mark 150th Anniversary in 1959 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/brentano-in-auto-crash.html | Brentano in Auto Crash | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/new-airlane-radio-net-un-unit-plans-atlantic-cable-to-aid-traffic.html | NEW AIRLANE RADIO NET; U.N. Unit Plans Atlantic Cable to Aid Traffic Control | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/miss-wilson-betrothed-wellesley-alumna-will-be-wed-to-charles.html | MISS WILSON BETROTHED; Wellesley Alumna Will Be Wed to Charles Fraggos | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/danes-face-forced-savings.html | Danes Face Forced Savings | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tax-moves-sifted-on-hells-canyon-senators-hear-idaho-powers-denial.html | TAX MOVES SIFTED ON HELL'S CANYON; Senators Hear Idaho Power's Denial It Shifted Date to Get a Fast Write-Off | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/accidents-here-rise-personal-injury-mishaps-up-fatalities-decline.html | ACCIDENTS HERE RISE; Personal Injury Mishaps Up --Fatalities Decline | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/rollcall-on-the-farm-plan.html | Roll-Call on the Farm Plan | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/word-to-wives-on-decorating-auto-interiors.html | Word to Wives On Decorating Auto Interiors | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/lawyer-sentenced-on-ethics-charges.html | LAWYER SENTENCED ON ETHICS CHARGES | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/pauling-to-press-atom-ban-abroad-biochemist-leaves-for-paris-says.html | PAULING TO PRESS ATOM BAN ABROAD; Biochemist Leaves for Paris --Says 2,200 Back Plea to Bar Nuclear Tests | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/conformity-seen-threat-to-nation-tillich-a-theologian-warns-new.html | CONFORMITY SEEN THREAT TO NATION; Tillich, a Theologian, Warns New School Graduates to Resist Society's Pressure | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/steel-production-hits-9month-low-mays-output-at-9808000-tons.html | STEEL PRODUCTION HITS 9-MONTH LOW; May's Output at 9,808,000 Tons, Against 9,814,780 in Preceding Period | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/thomsons-drive-paces-72-victory-fourrun-homer-for-braves-helps-send.html | THOMSON'S DRIVE PACES 7-2 VICTORY; Four-Run Homer for Braves Helps Send Dodgers to Fourth Loss in Row | True | By John Drebinger | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sales-held-key-not-ad-billings-advertising-men-are-urged-to-create.html | SALES HELD KEY, NOT AD BILLINGS; Advertising Men Are Urged to Create More Business Per Dollar of Outlays | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/army-picking-sites-for-a-new-missile-dio-on-trial-next-wednesday.html | ARMY PICKING SITES FOR A NEW MISSILE; Dio on Trial Next Wednesday | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/jordan-reports-intrusion.html | Jordan Reports Intrusion | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/s-i-quartet-on-pitch-wins-barbershop-songfest-in-central-park-mall.html | S. I. QUARTET ON PITCH; Wins Barbershop Songfest in Central Park Mall | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/resignation-in-italy.html | RESIGNATION IN ITALY | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/foreign-affairs-the-search-for-a-miracle-in-france.html | Foreign Affairs; The Search for a Miracle in France | True | By C. L. Sulzberger | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/how-eel-detects-distant-objects-by-electricity-puzzles-scientists.html | How Eel Detects Distant Objects By Electricity Puzzles Scientists | True | By Robert K. Plumb Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/advertising-sells-rolls-to-bakers-campaigns.html | Advertising Sells Rolls to Bakers; Campaigns | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mrs-w-d-ehrlich-has-child.html | Mrs. W. D. Ehrlich Has Child | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mayflower-past-nantucket-light-moving-at-5-knots-toward.html | MAYFLOWER PAST NANTUCKET LIGHT; Moving at 5 Knots Toward Provincetown Under a Coast Guard Escort | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/law-on-lawyers-asked-bar-committee-urges-ban-on-ambulance-chasers.html | LAW ON LAWYERS ASKED; Bar Committee Urges Ban on 'Ambulance Chasers' | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/american-donates-to-fund.html | American Donates to Fund | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/france-morocco-initial-pact.html | France, Morocco Initial Pact | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/hoffa-trial-off-to-sept-23.html | Hoffa Trial Off to Sept. 23 | True | | 1985-05-23 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/edward-trice70-a-banker-is-dead-exchairman-of-schenectady-trust-co.html | EDWARD T. RICE, 70, A BANKER, IS DEAD; Ex-Chairman of Schenectady Trust Co. Was Yachtsman --Raced Last Week-End | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/4-wings-flow-from-a-central-axis-in-allplastic-house-of-tomorrow.html | 4 Wings Flow From a Central Axis In All-Plastic 'House of Tomorrow' | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/abrahamson-is-winner-defeats-pratt-86-75-in-eastern-college-tennis.html | ABRAHAMSON IS WINNER; Defeats Pratt, 8-6, 7-5, in Eastern College Tennis | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/tass-criticizes-c-b-s.html | Tass Criticizes C. B. S. | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/long-meetings-fail-to-end-dispute-at-yonkers-threat-of-strike-is.html | Long Meetings Fail to End Dispute at Yonkers; THREAT OF STRIKE IS NOT DIMINISHED Owners, Yonkers Operators Fail to Agree-- Cessation of Racing Looms Friday | True | By Gordon S. White Jr. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/12-laborers-killed-as-train-hits-truck.html | 12 LABORERS KILLED AS TRAIN HITS TRUCK | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/cotton-declines-by-1-to-15-points-small-early-gains-erased-weekly.html | COTTON DECLINES BY 1 TO 15 POINTS; Small Early Gains Erased-- Weekly Weather Report Is More Favorable | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/boy-saved-from-soviet-chicago-police-stop-parents-from-taking-son.html | BOY SAVED FROM SOVIET; Chicago Police Stop Parents From Taking Son Back | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/mlean-upsets-dodson-princetonian-gains-in-eastern-college-tennis-61.html | M'LEAN UPSETS DODSON; Princetonian Gains in Eastern College Tennis, 6-1, 2-6, 6-3 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/board-director-named-by-school-for-orphans.html | Board Director Named By School for Orphans | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/sobelhernstadt.html | Sobel--Hernstadt | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/prison-camp-laid-to-us-by-soviet-army-paper-says-americans-first-us.html | PRISON CAMP LAID TO U.S. BY SOVIET; Army Paper Says Americans First Used It in Russia in 1918 Intervention | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/philip-ready-for-2d-tv-stint.html | Philip Ready for 2d TV Stint | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/paratrooper-is-killed-fouling-of-lines-leaves-him-dangling-from.html | PARATROOPER IS KILLED; Fouling of Lines Leaves Him Dangling From Plane | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/local-records.html | Local Records | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/acquisition-of-eastwest-link-by-santa-fe-pennsy-approved-i-c-c.html | Acquisition of East-West Link By Santa Fe, Pennsy Approved; I. C. C. Rejects Bids of Three Other Railroads to Control Toledo, Peoria Line | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/women-accountants-meet.html | Women Accountants Meet | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/worth-st-parcel-is-sold-by-mill-greenwood-moving-to-new-textile.html | WORTH ST. PARCEL IS SOLD BY MILL; Greenwood, Moving to New Textile Center, Disposes of 6-Story Building | True | | 1985-05-14 | RE0000247242 | B00000656629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/wheat-prices-dip-on-crop-report-options-close-to-1-cents-off-on-us.html | WHEAT PRICES DIP ON CROP REPORT; Options Close to 1 Cents Off on U.S. Estimate of Larger Harvests | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/labor-aide-warns-corrupt-leaders-bill-seeks-nicotine-label.html | LABOR AIDE WARNS CORRUPT LEADERS; Bill Seeks Nicotine Label | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/shell-sets-mark-on-london-board-advance-attributed-mostly-to-u-s.html | SHELL SETS MARK ON LONDON BOARD; Advance Attributed Mostly to U. S. Buying--Cape Gold Shares Rise | True | Special to The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/the-queens-visit.html | THE QUEEN'S VISIT | | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/elizabeth-c-white-to-be-wed-in-august.html | ELIZABETH C. WHITE TO BE WED IN AUGUST | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/envoy-exchange-set-pakistan-and-afghanistan-to-seek-border-accord.html | ENVOY EXCHANGE SET; Pakistan and Afghanistan to Seek Border Accord | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/jean-connelly-is-married-here-st-james-scene-of-wedding-to-alan.html | JEAN CONNELLY IS MARRIED HERE; St. James' Scene of Wedding to Alan Patrick Mooney, Student at Columbia | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/11465000-is-paid-by-seamens-fund-benefits-in-last-five-years.html | $11,465,000 IS PAID BY SEAMEN'S FUND; Benefits in Last Five Years Cited--Welfare Reserve Is Put at $21,000,000 | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/paint-concerns-head-retiring.html | Paint Concern's Head Retiring | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/shipping-news-a-47year-cycle-retiring-executive-in-same-odd.html | SHIPPING NEWS: A 47-YEAR CYCLE; Retiring Executive in Same Odd Situation as at Start --Transport Hits Ice | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/bronx-science-tennis-victor.html | Bronx Science Tennis Victor | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/senate-leaders-to-fight-aid-cuts-promise-to-back-foreign-aid-bill.html | SENATE LEADERS TO FIGHT AID CUTS; Promise to Back Foreign Aid Bill | True | By William S. White Special To The New York Times. | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-12 | 1957-06-12 | https://www.nytimes.com/1957/06/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247242 | B00000656629 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/description-of-course.html | Description of Course | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-atom-data-revealed.html | New Atom Data Revealed | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/eisenhower-host-to-40-from-house-republicans-call-breakfast.html | EISENHOWER HOST TO 40 FROM HOUSE; Republicans Call Breakfast Pleasant but Imply No Votes Were Changed EISENHOWER HOST T0 40 FROM HOUSE | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/chemists-to-meet-upstate.html | Chemists to Meet Upstate | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/officers-of-soviet-bloc-attend-naval-review.html | Officers of Soviet Bloc Attend Naval Review | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/javits-proposes-cultural-visits-says-exchange-with-soviet-and-its.html | JAVITS PROPOSES CULTURAL VISITS; Says Exchange With Soviet and Its Satellites Would Ease World Tensions Musical Artists Honor 4 Would Waive Fingerprints | True | By Clayton Knowlesthe New York Times | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/events-today.html | Events Today | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bricker-sees-support-says-high-court-ruling-will-aid-his-treaty.html | BRICKER SEES SUPPORT; Says High Court Ruling Will Aid His Treaty Amendment | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/miss-ffolliott-is-wed-in-jersey-married-in-south-orange-to-eliot.html | MISS FFOLLIOTT IS WED IN JERSEY; Married in South Orange to Eliot Spalding Knight, a Graduate of Amherst | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/business-bulging-2-new-hostelries-philadelphia-sheraton-and.html | BUSINESS BULGING 2 NEW HOSTELRIES; Philadelphia Sheraton and Westbury, Toronto Being Forced to Expand Promotion Aids All Higher Sales Reported | True | By Alexander R. Hammer | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/beck-backs-policy-of-investing-funds.html | BECK BACKS POLICY OF INVESTING FUNDS | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/samuel-joseloff-dies-in-hospital-here-pioneer-in-chain-grocery.html | Samuel Joseloff Dies in Hospital Here; Pioneer in Chain Grocery Stores Was 85 | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/ogden-checks-baldwin-deerfield-player-advances-to-school-tennis.html | OGDEN CHECKS BALDWIN; Deerfield Player Advances to School Tennis Semi-Finals | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/window-cartons-raise-sales-but-packaging-companies-net-is-cut-by.html | WINDOW CARTONS RAISE SALES, BUT--; Packaging Companies' Net Is Cut by Higher Cost and Price Competition Incline Is Pinpointed More Care Required | True | By John J. Abele | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/cambodia-backs-slavery-ban.html | Cambodia Backs Slavery Ban | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/pictures-snapped-and-sent-in-jiffy-army-uses-polaroid-camera-and.html | PICTURES SNAPPED AND SENT IN JIFFY; Army Uses Polaroid Camera and Radio Facsimile to Span Miles in 5 Minutes | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/gi-turncoat-reported-abandoning-red-china.html | G.I. Turncoat Reported Abandoning Red China | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/charge-is-reduced-in-billingsley-case.html | CHARGE IS REDUCED IN BILLINGSLEY CASE | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-steel-gets-big-singleunit-oxygen-facility.html | U.S. Steel Gets Big Single-Unit Oxygen Facility | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rain-in-italy-continues.html | Rain in Italy Continues | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tempering-the-ironing.html | Tempering the Ironing | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/queensboro-bridge.html | QUEENSBORO BRIDGE | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/railway-men-sign-3-year-road-pact.html | RAILWAY MEN SIGN 3-YEAR ROAD PACT | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/officers-on-trial-flee-4-guatemalans-seek-asylum-in-el-salvador.html | OFFICERS ON TRIAL FLEE; 4 Guatemalans Seek Asylum in El Salvador Embassy | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-tanker-blacklisted.html | U.S. Tanker Blacklisted | True | | 1985-05-14 | RE000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/austriangerman-pact-near.html | Austrian-German Pact Near | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/president-greets-friends-of-valet.html | PRESIDENT GREETS FRIENDS OF VALET | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mrs-trotsky-silent-refuses-comment-on-reports-of-soviet-death.html | MRS. TROTSKY SILENT; Refuses Comment on Reports of Soviet Death Threats | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/daily-bond-crier-making-bow-today.html | DAILY BOND CRIER MAKING BOW TODAY | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/civil-rights-politics.html | CIVIL RIGHTS POLITICS | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/brooks-win-119-as-neal-excels-dodger-player-hits-tworun-homer-and.html | BROOKS WIN, 11-9, AS NEAL EXCELS; Dodger Player Hits Two-Run Homer and Two-Run Triple --Braves' Rally Halted Six Tallies Unearned Labine Lowers Boom Reese Back in Action | True | By Joseph M. Sheehan | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/eastman-dillon-names-aide.html | Eastman Dillon Names Aide | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/money.html | Money | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/shea-green-althea-gibson-and-mrs-knode-win-on-english-courts.html | Shea, Green, Althea Gibson and Mrs. Knode Win on English Courts; CRAWFORD LOSES TO FORBES 6-0, 6-1 Chris Is Only U.S. Player Ousted in English Tennis --Hoad Trips Garrido Miss Leather Defeated Match Goes Two Sets | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/basic-aims-held-vital-smith-president-says-world-needs-statement-of.html | BASIC AIMS HELD VITAL; Smith President Says World Needs Statement of Principles | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bank-merger-effected.html | Bank Merger Effected | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mayflower-towed-into-provincetown-mayflower-gets-tug-tow-to-port.html | Mayflower Towed Into Provincetown; MAYFLOWER GETS TUG TOW TO PORT Crew Members Interviewed 10,000 on Hand; No Indians | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tomorrow-is-flag-day.html | Tomorrow Is Flag Day | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mrs-jones-leader-on-links-with-149.html | MRS. JONES LEADER ON LINKS WITH 149 | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/savings-bank-to-pay-3-.html | Savings Bank to Pay 3 % | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mrs-torgerson-winner-on-20th-turns-back-mrs-kirkland-in-long-island.html | MRS. TORGERSON WINNER ON 20TH; Turns Back Mrs. Kirkland in Long Island Golf Play-- Mrs. Freeman Gains | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/petrillo-pleads-for-cut-in-power-afm-convention-rejects-bid-to.html | PETRILLO PLEADS FOR CUT IN POWER; A.F.M. Convention Rejects Bid to Rescind President's 'Dictatorial' Authority | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/eden-marks-60th-birthday.html | Eden Marks 60th Birthday | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/county-trust-elects-new-officers.html | County Trust Elects New Officers | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/dr-waters-honored-anesthesiology-pioneer-gets-western-reserve.html | DR. WATERS HONORED; Anesthesiology Pioneer Gets Western Reserve Degree | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/depression-of-spirit-said-to-grip-world.html | DEPRESSION OF SPIRIT SAID TO GRIP WORLD | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/akins-outpoints-by-ars-in-norfolk.html | AKINS OUTPOINTS BY ARS IN NORFOLK | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/poodle-espresso-winner.html | Poodle Espresso Winner | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/blood-gifts-scheduled-teamsters-local-550-to-aid-red-cross-program.html | BLOOD GIFTS SCHEDULED; Teamsters Local 550 to Aid Red Cross Program | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/advertising-unit-names-president-federation-picks-cj-proud-for-top.html | ADVERTISING UNIT NAMES PRESIDENT; Federation Picks C.J. Proud for Top Post--2 Elected to the Hall of Fame Donaldson Retires A Famous Copy Writer | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/edith-zimmerman-becomes-affianced.html | EDITH ZIMMERMAN BECOMES AFFIANCED | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/nbc-purchases-western-series-buys-the-californians-film-4-tv-movie.html | N.B.C. PURCHASES WESTERN SERIES; Buys 'The Californians' Film --4 TV Movie Companies Again Defy the F.C.C. Lawyers Dispute Right | True | By Val Adams | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/37537-cost-is-bid-on-big-ohio-issue-blyth-syndicate-reoffering.html | 3.7537% COST IS BID ON BIG OHIO ISSUE; Blyth Syndicate Reoffering Highway Bonds at Yields From 2.2 to 3.65% Montreal Cheltenham Township, Pa. Pittsburgh, Pa. Temple, Tex. Long View, Wash. Arlington County, Va. MUNICIPAL ISSUES OFFERED, SLATED La Salle County, Ill. Wayne County, Mich. Upper Moreland, Pa. Marion City, Ind. Smyth County, Va. Monroe, Wis. Harrisburg, Pa. | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/costellos-stake-in-nevada-sifted-report-found-on-gambler-is-basis.html | COSTELLO'S STAKE IN NEVADA SIFTED; Report Found on Gambler Is Basis of Investigation Into Role in Las Vegas Casino Chicagoans on List | True | By Wayne Phillips | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/3day-trip-to-florida-awaits-a-lucky-father.html | 3-Day Trip to Florida Awaits a Lucky Father | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/six-homers-mark-76-bomber-loss-yankees-bow-to-white-sox-despite-4.html | SIX HOMERS MARK 7-6 BOMBER LOSS; Yankees Bow to White Sox Despite 4 Four-Baggers-- Mantle Connects Twice Rain Interrupts Game Berra in Outfield Again | True | By Louis Effrat Special To the New York Times.the New York Times | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mentegart-takes-possession-of-see.html | M'ENTEGART TAKES POSSESSION OF SEE | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/herzliah-school-elects-head.html | Herzliah School Elects Head | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/the-federation-bank-names-vice-president.html | The Federation Bank Names Vice President | True | Tommy Weber | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rights-ceremonies-hail-george-mason.html | RIGHTS CEREMONIES HAIL GEORGE MASON | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/oil-cartel-rise-seen-possibility-senate-unit-counsel-reports.html | OIL CARTEL RISE SEEN POSSIBILITY; Senate Unit Counsel Reports 'Dangerous Tendency' to Combined Operations | True | By Richard E. Mooney Special To the New York Times | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/heck-warns-of-alien-doctrines-as-city-college-graduates-2845.html | Heck Warns of Alien Doctrines As City College Graduates 2,845 | True | The New York Times (by Robert Walker) | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/city-to-take-back-undeveloped-site.html | CITY TO TAKE BACK UNDEVELOPED SITE | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/building-starts-on-huge-reactor-illinois-power-plant-slated-to-open.html | BUILDING STARTS ON HUGE REACTOR; Illinois Power Plant Slated to Open in '60 With Output for a City of 250,000 Turbine Driven by Steam Murray Hails 'Advance' | True | By Richard J.h. Johnston Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/scientists-urge-atom-test-curbs-group-asks-us-to-take-lead-in-un-to.html | SCIENTISTS URGE ATOM TEST CURBS; Group Asks U.S. to Take Lead in U.N. to Halt Trials of Biggest Weapons Plan Held Acceptable | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/black-backs-terms-of-foreign-aid-fund.html | BLACK BACKS TERMS OF FOREIGN AID FUND | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rushing-air-killed-soldier.html | Rushing Air Killed Soldier | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/refiner-names-president.html | Refiner Names President | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/senators-falter-in-economy-drive-pass-bill-giving-president-more.html | SENATORS FALTER IN ECONOMY DRIVE; Pass Bill Giving President More Than He Requested for Medical Research First Split With House | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/clem-takes-shevlin-at-belmont-beating-out-to-win-by-6-lengths.html | Clem Takes Shevlin at Belmont, Beating Out to Win by 6 Lengths; M'CREARY VICTOR Clem Wins 7-Furlong Event in 1:22 2/5--Great Grant in 4th Victory in Row Colt's Wanderings Halted Decker Accounts for Double | True | By Joseph C. Nichols | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/jimmy-lyons-64-dead-exvaudeville-actor-edited-publication-of-the.html | JIMMY LYONS, 64, DEAD; Ex-Vaudeville Actor Edited Publication of the A.G.V.A. | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/stevenson-stirs-south-african-ire.html | STEVENSON STIRS SOUTH AFRICAN IRE | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/girard-associate-may-be-a-witness.html | GIRARD ASSOCIATE MAY BE A WITNESS | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/strong-quake-hits-philippines.html | Strong Quake Hits Philippines | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/housing-starts-increase-in-may-outlook-for-homebuilders-is-brighter.html | HOUSING STARTS INCREASE IN MAY; Outlook for Home-Builders Is Brighter for 2d Month but Total Is Below '56 | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/musial-in-823d-consecutive-game-as-cards-set-back-phils-4-to-0-st.html | Musial in 823d Consecutive Game As Cards Set Back Phils, 4 to 0; St. Louis Star Breaks Mark for National League Set by Suhr of Pirates | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/lilienthal-hails-new-pioneer-role-publicprivate-cooperation-is.html | LILIENTHAL HAILS NEW PIONEER ROLE; Public-Private Cooperation Is Expanding Industrial Map, He Tells Planners Power for Richer Life Notes South's Gains | True | By John N. Popham Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/roads-seek-combined-trackage.html | Roads Seek Combined Trackage | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tax-payment-due-monday.html | Tax Payment Due Monday | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/alcorn-says-ire-on-budget-eases-fund-donors-return-to-aid-party-gop.html | ALCORN SAYS IRE ON BUDGET EASES; Fund Donors Return to Aid Party, G.O.P. Chief Tells Union League Meeting | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/letters-to-the-times-scope-of-special-session-constitutional.html | Letters to The Times; Scope of Special Session Constitutional Limitation Placed on Legislature Noted Validity of Provisions Aid to Our Allies Favored Foreign Aid Program Opposed Misuse of Streets for Parking For Middle East Peace Israel's Desire for Direct Talks With Arabs Reiterated Temporary Arrangements Soviet Meat Production | True | JAMES M. LANDIS.S. SIDNEY BROMBERG.BESS GORDON.H.Y. ORGEL,EARL BROWDER. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-accused-on-crabb-moscow-radio-says-frogman-was-spying-for-navy.html | U.S. ACCUSED ON CRABB; Moscow Radio Says Frogman Was Spying for Navy | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/along-local-fairways-there-are-no-titles-in-parttime-golf-named-to.html | Along Local Fairways; There Are No Titles in Part-Time Golf Named to Senior Team Straw Hat, Necktie, and-- New High for Charity Busy Day for Officials --And in New Jersey | True | By Lincoln A. Werdenthe New York Times | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/doris-patston-53-actress-is-dead-broadway-musical-comedy-and.html | DORIS PATSTON, 53, ACTRESS, IS DEAD; Broadway Musical Comedy and Dramatic Performer Made U.S. Debut in 1925 | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/british-plan-film-on-silent-enemy-laurence-harvey-will-star-in.html | BRITISH PLAN FILM ON 'SILENT ENEMY'; Laurence Harvey Will Star in Story Based on Life of Comdr. Lionel Crabb 'Ben Hur' Advances | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-united-carbon-president.html | New United Carbon President | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/norway-beats-hungary-21.html | Norway Beats Hungary, 2-1 | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/raleigh-session-ends-north-carolina-legislature-backs-hodges.html | RALEIGH SESSION ENDS; North Carolina Legislature Backs Hodges Program | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/10-injured-in-blaze-4family-building-in-brooklyn-destroyed-by.html | 10 INJURED IN BLAZE; 4-Family Building in Brooklyn Destroyed by Flames | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/text-of-the-finnishsoviet-communique-a-friendly-atmosphere.html | Text of the Finnish-Soviet Communique; A Friendly Atmosphere Neutrality Affirmed Progress in Trade Ties Exchanges Favoured | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/ad-groups-chief-is-former-editor-federations-new-president-left-the.html | AD GROUP'S CHIEF IS FORMER EDITOR; Federation's New President Left the News Field in '40 for Public Relations | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rails-far-behind-join-market-rise-groups-index-climbs-151-to.html | RAILS, FAR BEHIND, JOIN MARKET RISE; Group's Index Climbs 1.51 to 98.15--Industrials Are Also Up, but Uneven OILS, STEELS HALT GAIN But Chemicals and Metals Mostly Improve--Selling Depresses Woolworth Rails Had Lagged RAIL STOCKS JOIN MARKET ADVANCE Steels Do Little Vanadium-Alloys Up 2 | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/chamber-concert-tonight.html | Chamber Concert Tonight | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tokyo-war-criminals-dwindle.html | Tokyo War Criminals Dwindle | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hawk-missile-for-philadelphia.html | Hawk Missile for Philadelphia | True | Special to The New York Times | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/zembas-72-best-in-retailer-golf-arnold-constable-executive-takes.html | ZEMBA'S 72 BEST IN RETAILER GOLF; Arnold Constable Executive Takes Rothschild Cup in Tourney at Purchase Snyder Shoots 112 Rogenberg Is Victor | True | By William J. Briordy Special To The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/dow-chemical-dobeckmun-talk-merger-bt-no-offer-is-made.html | Dow Chemical, Dobeckmun Talk Merger, bt No Offer Is Made | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/st-laurent-gives-resignation-hint-canadian-leader-confers-with.html | ST. LAURENT GIVES RESIGNATION HINT; Canadian Leader Confers With Colleagues on Action in Election Deadlock | True | By Raymond Daniell Special To The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/decker-of-peddie-medalist-at-151-leads-mates-to-team-title-in.html | DECKER OF PEDDIE MEDALIST AT 151; Leads Mates to Team Title in Interscholastic Golf-- Frick Qualifies at 152 | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/gasoline-stocks-decline-in-week-us-supplies-off-1720000.html | GASOLINE STOCKS DECLINE IN WEEK; U.S. Supplies Off 1,720,000 Barrels--Light, Heavy Fuel Oils Increased | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/french-assembly-accepts-bourges-by-240194-vote-chamber.html | FRENCH ASSEMBLY ACCEPTS BOURGES BY 240-194 VOTE; Chamber Indifferently Backs Program Like Mollet's-- Algeria Reform Slated More Taxes Are Urged Backing May Be Temporary FRENCH ASSEMBLY ACCEPTS BOURGES Pledges Continued Fight | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bronx-school-bus-hit-by-truck-38-injured-37-pupils-injured-as-their.html | Bronx School Bus Hit By Truck, 38 Injured; 37 PUPILS INJURED AS THEIR BUS IS HIT | True | The New York Times | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/gop-set-to-defy-harriman-today-legislature-to-repass-bills-he.html | G.O.P. SET TO DEFY HARRIMAN TODAY; Legislature to Repass Bills He Vetoed--Phone Rate Vote Due in Assembly Other Provisions Inserted New Ground for Veto | True | By Leo Egan Special To The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/2-arab-kings-bar-pilgrims-in-aqaba-meccabound-moslems-told-to-avoid.html | 2 ARAB KINGS BAR PILGRIMS IN AQABA; Mecca-Bound Moslems Told to Avoid Traditional Route Because of Israeli Acts | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/ibc-sets-deadline-for-robinson-reply.html | I.B.C. SETS DEADLINE FOR ROBINSON REPLY | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/utility-registers-bonds.html | Utility Registers Bonds | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rca-hits-back-at-philco-charge-denies-electronics-field-monopoly-an.html | R.C.A. HITS BACK AT PHILCO CHARGE; Denies Electronics Field Monopoly and Charges Patent Infringement SEEKS TREBLE DAMAGE Asks Court to Require an Accounting--A.T. & T. and G.E. Join in Action R.C.A. Gives History Counter-Claim Made R.C.A. HITS BACK AT PHILCO CHARGE | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/how-not-to-cut-a-budget.html | HOW NOT TO CUT A BUDGET | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/foundation-reporting.html | FOUNDATION REPORTING | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/the-screen-race-problems-and-scenic-beauty-barbados-is-star-of.html | The Screen: Race Problems and Scenic Beauty; Barbados Is 'Star' of 'Island in Sun' James Mason Has Lead in New Roxy Film 'Scandal in Sorrento' | True | By Bosley Crowther | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/music-festival-due-in-morningside-park.html | MUSIC FESTIVAL DUE IN MORNINGSIDE PARK | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/eisenhower-schedules-golf-game-with-kishi.html | Eisenhower Schedules Golf Game With Kishi | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/demand-deposits-rise-767000000-reserve-also-reports-banks-showed.html | DEMAND DEPOSITS RISE $767,000,000; Reserve Also Reports Banks Showed 846 Million Drop in Government Accounts | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/irish-terrorism-resumed.html | Irish Terrorism Resumed | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/french-customs-aides-strike.html | French Customs Aides Strike | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/barker-beats-boys-in-tennis.html | Barker Beats Boys in Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/peggy-hopkins-joyce-dies-at-63-showgirl-of-20s-wed-6-times.html | Peggy Hopkins Joyce Dies at 63; Showgirl of '20s Wed 6 Times | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mumford-scores-monstrous-cars-us-expert-in-hague-talk-blames.html | MUMFORD SCORES 'MONSTROUS' CARS; U.S. Expert, in Hague Talk, Blames 'Insolent Chariots' for Urban Congestion Caustic on the Auto | True | By Walter H. Waggoner Special To The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/miriam-seligman-married.html | Miriam Seligman Married | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/loss-of-population-is-doubted-by-city.html | LOSS OF POPULATION IS DOUBTED BY CITY | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/shipping-events-us-aide-backed-senate-committee-approves.html | SHIPPING EVENTS: U.S. AIDE BACKED; Senate Committee Approves Reappointment of Guill to Maritime Board Liner Destroys Whale School Holds Graduation Liner Picks Un Seaman | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/senators-split-with-athletics-kansas-city-victor-53-on-3-homers.html | SENATORS SPLIT WITH ATHLETICS; Kansas City Victor, 5-3, on 3 Homers, Then Loses on Bridges' Fly, 3-2 | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bixby-johnson.html | Bixby--Johnson | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/favored-bonanza-miss-first.html | Favored Bonanza Miss First | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/anderson-quits-bank-post.html | Anderson Quits Bank Post | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/warsaw-ovation-accorded-szell-poles-acclaim-conductor-of-cleveland.html | WARSAW OVATION ACCORDED SZELL; Poles Acclaim Conductor of Cleveland Orchestra After First of Two Concerts | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/in-the-nation-a-great-deal-more-off-than-on-johnsons-role-the.html | In The Nation; A Great Deal More 'Off' Than 'On' Johnson's Role The Geneva Proposals | True | By Arthur Krock | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/school-cant-display-ten-commandments-school-cant-post-commandments.html | School Can't Display Ten Commandments; SCHOOL CAN'T POST COMMANDMENTS | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/moves-irregular-for-commodities-coffee-potatoes-wool-zinc-dipcocoa.html | MOVES IRREGULAR FOR COMMODITIES; Coffee, Potatoes, Wool, Zinc Dip—Cocoa, Hides Rise--Copper Is Mixed Coffee Prices Decline | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/award-to-graduate-of-fashion-institute.html | Award to Graduate Of Fashion Institute | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-haven-will-spend-85-million-in-midcity-modernizing-project.html | New Haven Will Spend 85 Million In Mid-City Modernizing Project | True | By Richard H. Parke Special to New York Times.the New York Times | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/queensland-government-out.html | Queensland Government Out | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/jewish-philanthropies-pick-campaign-leader.html | Jewish Philanthropies Pick Campaign Leader | True | The New York Times Studio | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/sidelights-well-there-is-rca-more-on-hazel-prize-cotton-candy.html | Sidelights; Well, There Is R.C.A.... More on Hazel Prize Cotton Candy Counter Soft Seat Storm Warnings? At Last, Wyoming Miscellany | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/young-is-head-of-race-track.html | Young Is Head of Race Track | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/short-track-voids-5-records.html | Short Track Voids 5 Records | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/miss-ragland-married-bride-in-chapel-at-harvard-of-david-edmund.html | MISS RAGLAND MARRIED; Bride in Chapel at Harvard of David Edmund Denson | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/text-of-us-reply-to-soviet-on-mideast.html | Text of U.S. Reply to Soviet on Mideast | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/christian-church-elects.html | Christian Church Elects | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/aec-seeks-5-million.html | A.E.C. Seeks 5 Million | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/haverford-wins-8945-pennsylvanians-down-guelph-of-ontario-in.html | HAVERFORD WINS, 89-45; Pennsylvanians Down Guelph of Ontario in Cricket | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/utility-secondary-a-success.html | Utility Secondary a Success | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/30000000-bonds-on-market-today-michiganwisconsin-pipe-line-issue.html | $30,000,000 BONDS ON MARKET TODAY; Michigan-Wisconsin Pipe Line Issue Ready-- Timken Share Rights Offered COMPANIES OFFER SECURITIES ISSUES Timken Roller Bearing | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/condition-of-reserve-member-banks-in-94-cities-june-5-1957.html | Condition of Reserve Member Banks in 94 Cities June 5, 1957 | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mrs-conway-duo-paces-golf-field-she-and-mrs-berlage-card-76-for-a.html | MRS. CONWAY DUO PACES GOLF FIELD; She and Mrs. Berlage Card 76 for a Stroke Lead in Best-Ball Play at Rye | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/dr-schick-is-feted-by-einstein-college.html | DR. SCHICK IS FETED BY EINSTEIN COLLEGE | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/exsenator-george-ill-envoy-to-nato-in-serious-condition-in-atlanta.html | EX-SENATOR GEORGE ILL; Envoy to NATO in Serious Condition in Atlanta | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rosenberg-sisters-are-future-brides.html | ROSENBERG SISTERS ARE FUTURE BRIDES | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/city-workers-get-rights-reminder.html | CITY WORKERS GET RIGHT'S REMINDER | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/brewsters-trial-opens-in-capital-teamster-tells-court-he-has-ended.html | BREWSTER'S TRIAL OPENS IN CAPITAL; Teamster Tells Court He Has Ended Contempt of Senate by Answering Questions Kennedy Called to Stand | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/end-to-snagging-zippers.html | End to Snagging Zippers | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/israel-burma-sign-pact-economic-accord-sets-talks-on-joint.html | ISRAEL, BURMA SIGN PACT; Economic Accord Sets Talks on Joint Manufacturing | True | Dispatch of The Times, London. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/employment-up-in-jersey.html | Employment Up in Jersey | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/115-win-scholarships-get-4year-college-grants-in-general-motors.html | 115 WIN SCHOLARSHIPS; Get 4-Year College Grants in General Motors Contest | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-trade-sought-by-chinese-reds.html | U.S. TRADE SOUGHT BY CHINESE REDS | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/ap-meets-union-on-wage-dispute-agency-makes-an-offer-to-arbitratea.html | A.P. MEETS UNION ON WAGE DISPUTE; Agency Makes an Offer to Arbitrate--A Decision on Strike Power Due Today | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/delaware-sprint-is-won-by-hubcap-cutshaws-mount-scores-in.html | DELAWARE SPRINT IS WON BY HUBCAP; Cutshaw's Mount Scores in Christiana Stakes, With Bumpy Road Second | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/futures-inc-assets-up.html | Futures, Inc., Assets Up | True | | 1985-05-14 | RE000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/city-hall-indecision.html | CITY HALL INDECISION | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/dividend-news-fresnillo-company.html | DIVIDEND NEWS; Fresnillo Company | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/a-new-disarmament-snag.html | A NEW DISARMAMENT SNAG | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/planes-safe-taipei-says.html | Planes Safe, Taipei Says | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/professor-will-get-details-of-charges.html | PROFESSOR WILL GET DETAILS OF CHARGES | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hungarians-say-party-is-divided-reds-in-budapest-assert-kadar-faces.html | HUNGARIANS SAY PARTY IS DIVIDED; Reds in Budapest Assert Kadar Faces Challenge in His Leadership Position of Gomulka | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/wilson-reviews-114-menofwar-from-18-countries-in-jamestown-fete.html | Wilson Reviews 114 Men-of-War From 18 Countries in Jamestown Fete; WILSON REVIEWS 114 MEN-OF-WAR | True | By Hanson W. Baldwin Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/seaway-worker-killed.html | Seaway Worker Killed | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rabbi-here-new-head-of-synagogue-council.html | Rabbi Here New Head Of Synagogue Council | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mao-text-shows-reds-liquidated-800000-since-49-but-terror-halted-in.html | MAO TEXT SHOWS REDS 'LIQUIDATED' 800,000 SINCE '49; But Terror Halted in 1954, Chinese Told Party Chiefs in Key February Talk EXCERPTS ARE REVEALED Peiping Leader Said Stalin Erred in Purging Foes-- Hungary Held Lesson Texts Not Published Main Points Listed MAO TEXT SHOWS 800,000 FOES DIED Question of Conflicts Theory of Communism Views on Contradictions | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/teachers-seeking-lincoln-sq-homes-400unit-coop-sponsored-by-guild.html | TEACHERS SEEKING LINCOLN SQ. HOMES; 400-Unit Co-op Sponsored by Guild Slated at Charges of $25 a Month a Room URBAN LEAGUE IN PLEA Urges Wagner to Provide for Lower Rentals, Including Some Public Projects Urban League Asks Changes Public Housing Opposed | True | By Charles Grutzner | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/norway-amenable-to-plan.html | Norway Amenable to Plan | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/fordham-awards-degrees-to-1335-at-commencement-mcginley-calls.html | FORDHAM AWARDS DEGREES TO 1,335; At Commencement, McGinley Calls Separation of Reason and Virtue Tragedy of Day 335 in College Class Texts of Citations Doctor of Humane Letters Doctor of Letters Doctor of Laws | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/town-gets-new-scent-westport-sprays-flower-odor-on-garbage-dump.html | TOWN GETS NEW SCENT; Westport Sprays Flower Odor on Garbage Dump | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/yonkers-talks-broken-off-horsemen-reject-raceways-offfr-strike.html | Yonkers Talks Broken Off; HORSEMEN REJECT RACEWAY'S OFFFR Strike Threat Sharpened as Owners, Track Operators Fail to End Dispute Second Day of Talks 9 A.M. Close to Deadline | True | By Gordon S. White Jr. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/japanese-sports-gear-here.html | Japanese Sports Gear Here | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/power-production-is-increased-again.html | POWER PRODUCTION IS INCREASED AGAIN | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mercury-at-872-sets-years-high-city-grumbles-at-heat-but-farmers-in.html | MERCURY AT 87.2 SETS YEAR'S HIGH; City Grumbles at Heat but Farmers in Area Worry About the Lack of Rain | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/playing-in-boys-league-girl-10-eats-over-400.html | Playing in Boys' League, Girl, 10, Eats Over 400 | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/nancy-l-pfeiffer-a-riverdale-bride.html | NANCY L PFEIFFER A RIVERDALE BRIDE | True | Bradford Bachrach | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/immy-dorsey-53-dead-of-cancer-band-leader-called-king-of-juke-boxes.html | IMMY DORSEY, 53, DEAD OF CANCER; Band Leader, Called King of Juke Boxes, Succumbs 7 Months After Brother Drew Talent Together Band's Income Rose | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/railway-express-plans-issue.html | Railway Express Plans Issue | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/thais-said-to-ease-policy-on-peiping-bangkoks-prowest-regime-shows.html | THAIS SAID TO EASE POLICY ON PEIPING; Bangkok's Pro-West Regime Shows Signs of Less Rigid Stand, Despite Denials Press Attacks on U.S. Cited Twofold Policy Is Seen THAILAND EASING POLICY ON PEIPING Press Attacks Cited | True | By Bernard Kalb Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/meyners-budget-is-cut-by-senate-republicans-force-10-million.html | MEYNER'S BUDGET IS CUT BY SENATE; Republicans Force 10 Million Reduction at 2 A.M. After Heated 10-Hour Debate | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/robert-alton-dies-dance-director-51.html | ROBERT ALTON DIES; DANCE DIRECTOR, 51 | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/pirates-sign-mt-union-star.html | Pirates Sign Mt. Union Star | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/park-cable-trench-filled-in.html | Park Cable Trench Filled In | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/theobald-envisions-a-longer-education.html | THEOBALD ENVISIONS A LONGER EDUCATION | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hogan-declares-watchdog-group-has-ample-power-he-tells-harriman-the.html | HOGAN DECLARES WATCHDOG GROUP HAS AMPLE POWER; He Tells Harriman the Unit Can Make Lanzas Talk or Cite Them for Contempt SCORES REPUBLICAN BID Carlino Assails Prosecutor's Opinion-- Prods Governor on Immunity Issue 'Question of Degree' Compromise Suggested Watchdog Committee Has Power To Grant Immunity, Hogan Says | True | By Douglas Dales | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tigers-trip-orioles-42-tworun-homer-by-porter-in-first-sets-detroit.html | TIGERS TRIP ORIOLES, 4-2; Two-Run Homer by Porter in First Sets Detroit Pace | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-navys-report.html | U.S. Navy's Report | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/algiers-digs-out-in-wake-of-riots.html | ALGIERS DIGS OUT IN WAKE OF RIOTS | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/sala-is-arrested-exmagistrate-is-held-on-drunken-driving-charge.html | SALA IS ARRESTED; Ex-Magistrate Is Held on Drunken Driving Charge | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/susan-case-wed-to-dr-rw-hyde-daughter-of-head-of-bard-college.html | SUSAN CASE WED TO DR. R.W. HYDE; Daughter of Head of Bard College Married There to Columbia Medical Alumnus | True | Special to The New York Times.Jay Te Winburn | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tvtube-boosters-linked-t0-xrays-state-expert-tells-radiation-unit.html | TV-TUBE BOOSTERS LINKED T0 X-RAYS; State Expert Tells Radiation Unit That Close Viewing Might Injure Eyes | True | By Peter Kihss Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-challenged-by-khrushchev-he-tells-finns-that-moscow-would-win-in.html | U.S. CHALLENGED BY KHRUSHCHEV; He Tells Finns That Moscow Would Win in Any Duel of Economics and Ideologies $25,000,000 Rise in Trade Due | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/rye-theatre-fete-saturday.html | Rye Theatre Fete Saturday | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/apprentice-rides-5-winners.html | Apprentice Rides 5 Winners | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mrs-ferris-hamilton-has-son.html | Mrs. Ferris Hamilton Has Son | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/5th-ave-backer-feted-ladue-retiring-as-chairman-of-association-gets.html | 5TH AVE. BACKER FETED; Ladue, Retiring as Chairman of Association, Gets Scroll | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/prints-are-offered-for-summer-suits.html | PRINTS ARE OFFERED FOR SUMMER SUITS | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/couple-to-keep-child-florida-court-decrees-age-low-income-no.html | COUPLE TO KEEP CHILD; Florida Court Decrees Age, Low Income No Barrier | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/eightmile-line-approximate.html | Eight-mile Line Approximate | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/state-committees-set-few-changes-in-joint-panels-ashberry-chairman.html | STATE COMMITTEES SET; Few Changes in Joint Panels --Ashberry Chairman | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/stimulation-bar-voted-racing-commissioners-back-curbs-on-use-of.html | STIMULATION BAR VOTED; Racing Commissioners Back Curbs on Use of Drugs | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/controller-is-elected-by-steamship-concern.html | Controller Is Elected By Steamship Concern | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/public-relations-chief-is-elected-by-it-t.html | Public Relations Chief Is Elected by I.T. & T. | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/acheson-in-party-post-named-head-of-foreign-policy-advisers-for.html | ACHESON IN PARTY POST; Named Head of Foreign Policy Advisers for Democrats | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/friars-purchase-a-new-clubhouse-actors-group-takes-title-to.html | FRIARS PURCHASE A NEW CLUBHOUSE; Actors Group Takes Title to Building on E. 55th St.-- To Move in September | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/jordan-details-egyptian-plot-accuses-ousted-attache-of-planning.html | JORDAN DETAILS EGYPTIAN 'PLOT'; Accuses Ousted Attache of Planning Assassination of Members of Royal Family | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/foils-title-goes-to-mrs-romary-coast-fencer-wins-8-tests-and.html | FOILS TITLE GOES TO MRS. ROMARY; Coast Fencer Wins 8 Tests and Retains U.S. Crown --Bukantz Also Victor | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/soviet-bloc-scores-slight-gain-in-ilo.html | SOVIET BLOC SCORES SLIGHT GAIN IN I.L.O. | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/books-of-the-times-a-cottonwoods-burden-liberation-is-no-boon.html | Books Of The Times; A Cottonwood's Burden Liberation Is No Boon | True | By Charles Poore | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/126000000-is-sought-two-women-gm-stockholders-seek-payment-by-du.html | $126,000,000 IS SOUGHT; Two Women G.M. Stockholders Seek Payment by du Pont | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/3-comedalists-victors-misses-bailey-rutherford-and-bell-gain-in.html | 3 CO-MEDALISTS VICTORS; Misses Bailey, Rutherford and Bell Gain in College Golf | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/reservoir-at-angkor.html | RESERVOIR AT ANGKOR | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/airway-study-bill-advances.html | Airway Study Bill Advances | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/patterns-of-the-times.html | Patterns of The Times | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/state-acts-to-bar-far-east-influenza.html | STATE ACTS TO BAR FAR EAST INFLUENZA | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/jersey-store-planned-oppenheim-collins-will-open-paramus-unit-next.html | JERSEY STORE PLANNED; Oppenheim Collins Will Open Paramus Unit Next Spring | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/young-ball-player-dies-16yearold-jersey-pitcher-was-hit-by-batted.html | YOUNG BALL PLAYER DIES; 16-Year-Old Jersey Pitcher Was Hit by Batted Ball | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/atlas-powder-elects-preston-w-parvis-promoted-other-shifts-listed.html | ATLAS POWDER ELECTS; Preston W. Parvis Promoted --Other Shifts Listed | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/harvard-law-school-gets-gift.html | Harvard Law School Gets Gift | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/plan-for-subway-to-jersey-backed-general-approval-given-to.html | PLAN FOR SUBWAY TO JERSEY BACKED; General Approval Given to $400,000,000 Link, With Various Modifications PUBLIC HEARING IS HELD Stichman Wants H. & M.'s Tubes Used--Wider Scope Asked by Riegelman Use of Hudson Tubes Urged | True | By Stanley Levey | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/marcella-fisher-wed-married-in-cleveland-church-to-glenn-gabell.html | MARCELLA FISHER WED; Married in Cleveland Church to Glenn Gabell Anderson | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/judging-quality-of-china.html | Judging Quality of China | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-lifts-quota-on-sugar-imports-100000ton-increase-for-57-designed.html | U.S. LIFTS QUOTA ON SUGAR IMPORTS; 100,000-Ton Increase for '57 Designed to Hold Prices and Insure Supplies Distribution Failure Hinted | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/con-edison-buys-bronx-property-utility-purchases-waterfront-acreage.html | CON EDISON BUYS BRONX PROPERTY; Utility Purchases Waterfront Acreage Next to Its Plant in Hunts Point Section Taxpayer Is Sold Apartment Deal Acquires Apartments 2 Buildings in Deal | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-rejects-bid-of-soviet-to-hold-talks-on-mideast-says-un-not-big-4.html | U.S. REJECTS BID OF SOVIET TO HOLD TALKS ON MIDEAST; Says U.N., Not Big 4 Parley Is the Place for Moscow to Aid Peace in Area Soviet Objective Noted Action in U.N. Suggested U.S. REJECTS BID OF SOVIET ON TALK | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/wood-field-and-stream-angler-sees-plenty-of-trout-in-suffolk-but.html | Wood, Field and Stream; Angler Sees Plenty of Trout in Suffolk but They're Too Smart to Be Hooked | True | By John W. Randolph Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/chicken-has-sophisticated-appeal-in-warmweather-recipes-offered.html | Chicken Has Sophisticated Appeal In Warm-Weather Recipes Offered | True | By Jane Nickersonthe New York Times Studio (BY GENE MAGGIO) | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-records-set-by-firestone-tire-net-for-6-months-to-april1-30-47-a.html | NEW RECORDS SET BY FIRESTONE TIRE; Net for 6 Months to April 30 4.7% Above Level a Year Before-- Sales Up 3.4% | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/it-t-reports-gain-in-sales-and-orders.html | I.T. & T. REPORTS GAIN IN SALES AND ORDERS | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/cape-gold-shares-lower-in-london-interest-in-oils-centered-on-shell.html | CAPE GOLD SHARES LOWER IN LONDON; Interest in Oils Centered on Shell, Which Fell on Heavy Selling | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/federated-stores-picks-fred-lazarus-for-chairman-his-son-as-its.html | Federated Stores Picks Fred Lazarus For Chairman, His Son as Its President | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/son-to-mrs-james-c-manny.html | Son to Mrs. James C. Manny | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/wool-top-changes-set-cotton-board-group-reports-on-quality.html | WOOL TOP CHANGES SET; Cotton Board Group Reports on Quality Requirements | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/union-fund-hearing-on-house-group-seeking-laws-to-safeguard-welfare.html | UNION FUND HEARING ON; House Group Seeking Laws to Safeguard Welfare Aid | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/commodity-index-off-prices-fell-to-896-tuesday-from-902-on-monday.html | COMMODITY INDEX OFF; Prices Fell to 89.6 Tuesday From 90.2 on Monday | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/advertising-school-bond-symbol-approaches-maturity-school-grows.html | Advertising School Bond Symbol Approaches Maturity; School Grows Younger Ads Killed Closed-Circuit Expense Accounts Campaigns Accounts People Addenda | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/waltham-watch-plans-to-divide-into-two-concerns-and-diversify-150.html | Waltham Watch Plans to Divide Into Two Concerns and Diversify; 150 Watches Introduced McMorrow to Keep Post | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/stubbs-new-aide-at-marietta.html | Stubbs New Aide at Marietta | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/brooklyn-dance-fete-saturday.html | Brooklyn Dance Fete Saturday | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/double-bill-for-art-center.html | Double Bill for Art Center | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/husky-oil-stock-placed.html | Husky Oil Stock Placed | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/herbert-morgan-astronomer-82-aide-at-naval-observatory-deadrecently.html | HERBERT MORGAN, ASTRONOMER, 82; Aide at Naval Observatory Dead--Recently Worked on Research for Yale | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/li-group-bows-to-decision.html | L.I. Group Bows to Decision | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/stanford-aide-named.html | Stanford Aide Named | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/british-ask-voice-in-air-check-zone-say-european-nations-must-be.html | BRITISH ASK VOICE IN AIR CHECK ZONE; Say European Nations Must Be Consulted Before Any Region Is Set Aside | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/forest-hills-cotillion-planned.html | Forest Hills Cotillion Planned | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mayor-promises-stronger-police-says-his-administration-will.html | MAYOR PROMISES STRONGER POLICE; Says His Administration Will Continue to Add to Force-- Gives Valor Medals to 26 | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/forum-unit-studied-on-redlink-charge.html | FORUM UNIT STUDIED ON RED-LINK CHARGE | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mlle-raynaud-a-bride-married-here-to-dr-jan-g-schumacher-of-un.html | MLLE. RAYNAUD A BRIDE; Married Here to Dr. Jan G. Schumacher of U.N. | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/british-reject-charges.html | British Reject Charges | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/blue-bombers-sign-martin.html | Blue Bombers Sign Martin | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mccreadybauman.html | McCready--Bauman | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/reds-again-accuse-south-vietnamese.html | REDS AGAIN ACCUSE SOUTH VIETNAMESE | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/evacuees-returned-to-cuba-rebel-area.html | EVACUEES RETURNED TO CUBA REBEL AREA | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/swaps-has-a-day-hollywood-park-honors-him-as-1956-horse-of-year.html | SWAPS HAS A 'DAY'; Hollywood Park Honors Him as 1956 Horse of Year | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/field-of-162-tees-off-today-in-us-open-golf-at-toledo-purse-of.html | Field of 162 Tees Off Today in U.S. Open Golf at Toledo; PURSE OF TOURNEY RAISED BY $5,000 Tricky Greens Pose Threats in $30,000 U.S. Open at Inverness Club Today Greens to Be Trimmed Former Champions Listed | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/huntington-vote-corrected.html | Huntington Vote Corrected | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/nyus-mandel-gains-semifinals-in-tennis.html | N.Y.U.'s Mandel Gains Semi-Finals in Tennis | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/miss-townsend-bride-in-chapel-escorted-by-her-uncle-at-marriage-at.html | MISS TOWNSEND BRIDE IN CHAPEL; Escorted by Her Uncle at Marriage at Princeton to Henry F. Olds Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/gulton-issue-sold-privately.html | Gulton Issue Sold Privately | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/braves-farm-gets-pitcher.html | Braves' Farm Gets Pitcher | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/teamsters-to-aid-pier-union-drive-hoffa-assures-bradley-help-in.html | TEAMSTERS TO AID PIER UNION DRIVE; Hoffa Assures Bradley Help in Organizing Dockers in Great Lakes Ports Pact Reached in 1955 Pier Unions to Convene | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/indians-sign-9-youths-most-of-them-will-be-sent-to-nebraska-state.html | INDIANS SIGN 9 YOUTHS; Most of Them Will Be Sent to Nebraska State League | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/indians-top-red-sox-61-5-runs-4-unearned-in-second-help-mossi-gain.html | INDIANS TOP RED SOX, 6-1; 5 Runs, 4 Unearned, in Second Help Mossi Gain Victory | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/nyu-names-department-head.html | N.Y.U. Names Department Head | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tva-workers-to-get-rise.html | T.V.A. Workers to Get Rise | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/towmotor-wins-ad-associations-highest-award.html | Towmotor Wins Ad Association's Highest Award | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/tv-film-concern-offering.html | TV Film Concern Offering | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/ore-group-renamed-lake-superior-iron-becomes-american-association.html | ORE GROUP RENAMED; Lake Superior Iron Becomes American Association | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/queen-decorates-leaders-at-suez-queen-elizabeth-receives-gift-and.html | QUEEN DECORATES LEADERS AT SUEZ; Queen Elizabeth Receives Gift and Honors a Soldier | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/suez-blast-rips-tanker-wartime-mine-is-suspected-in-damage-near.html | SUEZ BLAST RIPS TANKER; Wartime Mine Is Suspected in Damage Near Canal | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hammarskjold-sees-advisers.html | Hammarskjold Sees Advisers | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/all-grain-prices-advance-sharply-buying-rush-stimulated-by-reports.html | ALL GRAIN PRICES ADVANCE SHARPLY; Buying Rush Stimulated by Reports of Bad Weather in the Southwest Japan Buys Wheat | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/meeting-on-merger-set-north-western-stockholders-to-get-plan-for.html | MEETING ON MERGER SET; North Western Stockholders to Get Plan for Illinois Line | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mrs-nelia-white-novelist-was-62-author-of-daughter-of-time-no.html | MRS. NELIA WHITE, NOVELIST, WAS 62; Author of 'Daughter of Time,' 'No Trumpet Before Him' and 'Little More Than Kin' Dies | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/top-deck-triumphs-by-neck-at-yonkers.html | TOP DECK TRIUMPHS BY NECK AT YONKERS | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/brooklyn-becomes-311-cashmore-cuts-cake-to-mark-founding-of-borough.html | BROOKLYN BECOMES 311; Cashmore Cuts Cake to Mark Founding of Borough | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/lead-study-commissioned.html | Lead Study Commissioned | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-bank-branch-authorized.html | New Bank Branch Authorized | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/canyon-ruling-knocks-the-out-of-hells.html | Canyon Ruling Knocks The 'Out of Hells | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/middlecoff-top-threat-he-will-challenge-thomson-in-british-open.html | MIDDLECOFF TOP THREAT; He Will Challenge Thomson in British Open Title Golf | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/maureen-kelly-wed-to-yvesandre-istel.html | MAUREEN KELLY WED TO YVES-ANDRE ISTEL | True | Gabor Eder | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/pirates-subdue-redlegs-4-to-3-freese-belts-runscoring-single-in.html | PIRATES SUBDUE REDLEGS, 4 TO 3; Freese Belts Run-Scoring Single in 10th to Defeat First-Place Cincinnati | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mays-accounts-for-four-tallies-in-43-victory-over-chicagoans-giant.html | Mays Accounts for Four Tallies In 4-3 Victory Over Chicagoans; Giant Star Hits Homer With Two On and Steals Third and Scores on Error Barclay Yields 3 Runs Moryn Hits Double Mays' 18th Stolen Base | True | By Roscoe McGowen | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/catholics-renew-graham-warning-second-priest-tells-faithful-to-shun.html | CATHOLICS RENEW GRAHAM WARNING; Second Priest Tells Faithful to Shun Crusade--Calls Evangelist Unqualified | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/1025-get-degrees-at-hunter-tonight-hutchins-to-speak.html | 1,025 Get Degrees At Hunter Tonight; Hutchins to Speak | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/research-called-key-to-expansion-cities-service-head-sees-20.html | RESEARCH CALLED KEY TO EXPANSION; Cities Service Head Sees 20 Billion Spent in 1962 as Result of '57 Work | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-carrier-plane-struck-by-red-chinese-gunfire-text-of-broadcast-us.html | U.S. Carrier Plane Struck By Red Chinese Gunfire; Text of Broadcast U.S. PLANE STRUCK BY REDS' GUNFIRE | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/brooklyn-to-get-britons-bundle-on-mayflower-ii.html | Brooklyn to Get Britons' Bundle On Mayflower II | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/irma-robbins-engaged-naacp-legal-aide-will-be-wed-to-richard-feder.html | IRMA ROBBINS ENGAGED; N.A.A.C.P. Legal Aide Will Be Wed to Richard Feder | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/hornet-with-7th-fleet.html | Hornet With 7th Fleet | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bars-to-disarmament-a-summation-of-difficulties-confronting-stassen.html | Bars to Disarmament; A Summation of Difficulties Confronting Stassen and Other London Negotiators European Fears Arise Knowland Proposal | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/us-health-bill-put-at-13-billion-conclave-on-industrys-role-gets.html | U.S. HEALTH BILL PUT AT 13 BILLION; Conclave on Industry's Role Gets Report on Survey -- Lost-Time Problem Cited 'Staggering' Losses Cited | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/new-york-life-group-2-billion.html | New York Life Group 2 Billion | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/fund-aid-voted-for-2-states.html | Fund Aid Voted for 2 States | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/sports-of-the-times-open-speculation-no-favorites-needless-sympathy.html | Sports of The Times; Open Speculation No Favorites Needless Sympathy The Losers | True | By Arthur Daley | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/army-confident-missiles-can-provide-full-defense-challenge-looms.html | Army Confident Missiles Can Provide Full Defense; Challenge Looms Army Confident Missile Defense Could Reach 100% Effectiveness | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bomb-from-pennsylvania-station-taken-to-fort.html | 'Bomb' From Pennsylvania Station Taken to Fort | True | The New York Times (by Edward Hausner) | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/steel-union-seeks-rise-acts-to-lift-fabricating-plant-pay-up-to.html | STEEL UNION SEEKS RISE; Acts to Lift Fabricating Plant Pay Up to Basic Scale | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/cork-victor-in-hurling-237.html | Cork Victor in Hurling, 23-7 | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bruno-a-forsterer-newspaper-official.html | BRUNO A. FORSTERER, NEWSPAPER OFFICIAL | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/insurance-concern-to-build-in-boston.html | INSURANCE CONCERN TO BUILD IN BOSTON | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bright-picture-for-future-of-color-tv-is-painted-by-the-president.html | Bright Picture for Future of Color TV Is Painted by the President of R.C.A. | True | Special to The New York Times. | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/kings-continue-parley.html | Kings Continue Parley | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/dolores-s-barrett-fiancee-of-captain.html | DOLORES S. BARRETT FIANCEE OF CAPTAIN | True | | 1985-05-14 | RE0000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/taft-conservative-label-a-puzzle-to-eisenhower.html | Taft Conservative Label A Puzzle to Eisenhower | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/winesburg-ohio-to-be-dramatized-stage-version-of-sherwood-andersons.html | 'WINESBURG, OHIO,' TO BE DRAMATIZED; Stage Version of Sherwood Anderson's Sketches Is Planned for February 'Thirteen Daughters' on the Way | True | By Louis Calta | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bowden-to-run-in-aau-880.html | Bowden to Run in A.A.U. 880 | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/motorist-wins-fight-on-ticket.html | Motorist Wins Fight on Ticket | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/comedy-to-aid-the-lighthouse.html | Comedy to Aid The Lighthouse | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/citys-airraid-sirens-will-be-tested-today.html | City's Air-Raid Sirens Will Be Tested Today | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/motormens-head-invites-a-jailing-virtually-challengs-transit.html | MOTORMEN'S HEAD INVITES A JAILING; Virtually Challenges Transit Authority to Act Against Him for Strike Threat | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/alaska-hit-by-forest-fires.html | Alaska Hit by Forest Fires | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/california-shuts-out-penn-state-in-ncaa-baseball-harvard-beats-yale.html | California Shuts Out Penn State in N.C.A.A. Baseball; Harvard Beats Yale; BEARS WIN, 1 TO 0, TO CAPTURE TITLE Pitcher's Triple Produces Run for Californians-- Harvard on Top, 4-1 | True | The New York Times (by Patrick A. Burns) | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/los-angeles-moves-to-woo-the-dodgers.html | LOS ANGELES MOVES TO WOO THE DODGERS | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/bonn-bars-hungary-athletes.html | Bonn Bars Hungary Athletes | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/2-sea-unions-get-payplan-rebuff-deck-officers-and-engineers-offered.html | 2 SEA UNIONS GET PAY-PLAN REBUFF; Deck Officers and Engineers Offered Arbitration by Company Committee | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/irish-court-curbs-father.html | Irish Court Curbs Father | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/plastic-fixtures-gain-use-for-nonresidential-lighting-found-on-rise.html | PLASTIC FIXTURES GAIN; Use for Non-Residential Lighting Found on Rise | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/ten-floors-leased-merrill-lynch-takes-space-in-cities-service.html | TEN FLOORS LEASED; Merrill Lynch Takes Space in Cities Service Building | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/blackburnclark.html | Blackburn--Clark | True | Special to The New York Times. | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/mrs-royall-is-wed-to-basil-oconnor.html | MRS. ROYALL IS WED TO BASIL O'CONNOR | True | | 1985-05-14 | RE000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/norstad-says-west-is-able-to-destroy-power-of-soviet-testimony.html | Norstad Says West Is Able To Destroy Power of Soviet; Testimony Before Senate Unit Stresses 'Absolute' Capability of Allies-- Debate Opens on Aid Fund Bill WEST HELD ABLE TO WRECK SOVIET Transcript Is Censored An 'Absolute Quality' | True | By William S. White Special To the New York Times. | 1985-05-14 | RE000247243 | B00000656630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/cotton-futures-generally-fall-new-october-option-climbs-25-cents-a.html | COTTON FUTURES GENERALLY FALL; New October Option Climbs 25 Cents a Bale-- Other Months 10 to 35 Off | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-13 | 1957-06-13 | https://www.nytimes.com/1957/06/13/archives/manysided-chinese-mao-tsetung.html | Many-Sided Chinese; Mao Tse-tung | True | | 1985-05-14 | RE0000247243 | B00000656630 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bank-clearings-dip-turnover-in-the-latest-week-14-below-1956-level.html | BANK CLEARINGS DIP; Turnover in the Latest Week 1.4% Below 1956 Level | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/earl-et-smith-takes-oath.html | Earl E.T. Smith Takes Oath | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/harvard-confers-14-honor-degrees-barbara-ward-only-woman-cited.html | HARVARD CONFERS 14 HONOR DEGREES; Barbara Ward, Only Woman Cited, Urges West Keep Marshall Plan Spirit | True | By Russell Porter Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/giants-homers-sink-cubs-74-as-davis-posts-victory-in-relief.html | Giants' Homers Sink Cubs, 7-4, As Davis Posts Victory in Relief; Schoendienst, Jablonski and Lockman Hit for Circuit-- Barnside Routed in 4th Drive Bounces on Wall Rally Is Quelled | True | By Roscoe McGowen | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/breed-dorsey-win-school-golf-tests-championship-flight-second.html | BREED, DORSEY WIN SCHOOL GOLF TESTS; CHAMPIONSHIP FLIGHT SECOND FLIGHT | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/president-appointed-for-haynes-satellite.html | President Appointed For Haynes Satellite | True | Fablan Bachrach | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/tosca-at-met-will-be-a-benefit-performance-dec-5-to-aid-bagby-music.html | 'Tosca' at 'Met' Will Be a Benefit; Performance Dec. 5 to Aid Bagby Music Lovers' Group | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bomb-is-just-a-dud-device-found-in-penn-station-contained-no.html | 'BOMB' IS JUST A DUD; Device Found in Penn Station Contained No Explosive | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/cotton-futures-rise-414-points-trading-started-on-new-december-with.html | COTTON FUTURES RISE 4-14 POINTS; Trading Started on New December, With Sales Reported at 32.83 Cents | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/vessel-is-taken-in-tow-ship-with-673-on-board-is-reached-off-new.html | VESSEL IS TAKEN IN TOW; Ship With 673 on Board Is Reached Off New Zealand | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/henry-w-leland-54-ge-ad-executive.html | HENRY W. LELAND, 54, G.E. AD EXECUTIVE | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/city-votes-change-in-hudson-bridge-port-agency-gets-goahead-for.html | CITY VOTES CHANGE IN HUDSON BRIDGE; Port Agency Gets Go-Ahead for $183,000,000 Work on George Washington Span BRIDGE CHANGES APPROVED BY CITY | True | By Charles G. Bennett | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/victor-king-is-dead-exmayor-in-jersey.html | VICTOR KING IS DEAD; EX-MAYOR IN JERSEY | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/morristown-fete-held-many-girls-bow-at-4th-annual-debutante.html | MORRISTOWN FETE HELD; Many Girls Bow at 4th Annual Debutante Assembly | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/coffee-estimate-rises-brazil-exportable-crop-put-at-17700000-bags.html | COFFEE ESTIMATE RISES; Brazil Exportable Crop Put at 17,700,000 Bags | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hearing-on-basic-law-views-on-revising-states-constitution-to-be.html | HEARING ON BASIC LAW; Views on Revising State's Constitution to Be Aired | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/gop-dark-horse-for-mayor-seen-secret-session-fails-to-pick.html | G.O.P. DARK HORSE FOR MAYOR SEEN; Secret Session Fails to Pick Candidate--Javits May Open Upstate Office | True | By Richard Amper | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/suez-port-closed-for-sweep.html | Suez Port Closed for Sweep | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/old-no-1000-chugs-its-300-hp-to-place-an-history-last-mile-is-run.html | Old No. 1000' Chugs Its 300 H.P. to Place an History; LAST MILE IS RUN BY OLD NO. 1000 | True | By Alfred E. Clark Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/tunisia-chief-warns-france-of-war-risk.html | TUNISIA CHIEF WARNS FRANCE OF WAR RISK | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/metal-exports-eased-limitations-lifted-on-certain-scrap-remelted.html | METAL EXPORTS EASED; Limitations Lifted on Certain Scrap, Remelted Ingots | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/squirrel-puts-out-the-lights.html | Squirrel Puts Out the Lights | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/canadian-bill-rate-379.html | Canadian Bill Rate 3.79% | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sports-of-the-times-out-in-the-open-the-intruders-parttime-worker.html | Sports of The Times; Out in the Open The Intruders Part-Time Worker Weather Changes | True | By Arthur Daley | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/business-records-bankruptcy-proceedings-assignment.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/north-in-new-ringling-job.html | North in New Ringling Job | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/honor-for-chaplain-admiral-rosso-to-be-made-catholic-domestic.html | HONOR FOR CHAPLAIN; Admiral Rosso to Be Made Catholic Domestic Prelate | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/tv-to-aid-airport-operations.html | TV to Aid Airport Operations | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/farley-foresees-close-tie-abroad-tells-belgian-group-trend-in.html | FARLEY FORESEES CLOSE TIE ABROAD; Tells Belgian Group Trend in Western World is to Better Cooperation More Cooperation Noted FARLEY FORESEES CLOSE TIE ABROAD | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/li-democrats-elect-meyer-is-chosen-chairman-of-nassau-committee.html | L.I. DEMOCRATS ELECT; Meyer Is Chosen Chairman of Nassau Committee | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/president-plans-major-talk.html | President Plans Major Talk | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/horsemen-yonkers-fail-to-reach-accord-strike-possible-tonight.html | Horsemen, Yonkers Fail to Reach Accord; Strike Possible Tonight; TRACK'S OFFICIALS GET AN INJUNCTION Yonkers Says There Will Be Card Tonight--Horsemen Told to File Entries Situation Remains Unclarified Monaghan's Efforts Fail | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/indian-communists-said-to-wage-east-pakistan-subversive-drive.html | Indian Communists Said to Wage East Pakistan Subversive Drive; President Mirza Cites Food Scare and Labor Unrest as Caused by Reds Food Problem Stressed | True | By Henry R. Lieberman. Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/wife-follows-exgi-quit-red-china-on-way-to-join-returned-turncoat.html | WIFE FOLLOWS EX-G.I.; Quit Red China on Way to Join Returned Turncoat | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/record-date-set-for-split.html | Record Date Set for Split | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ship-men-get-advice-rothschild-urges-publicity-stress-on-private.html | SHIP MEN GET ADVICE; Rothschild Urges Publicity Stress on Private Capital | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/president-returns-to-syria.html | President Returns to Syria | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/assam-reports-massacre.html | Assam Reports Massacre | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/lilli-palmer-to-be-rewed.html | Lilli Palmer to Be Rewed | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/billingsley-loses-guns-police-suspend-his-pistol-permit-after.html | BILLINGSLEY LOSES GUNS; Police Suspend His Pistol Permit After Arrest | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/braves-farm-gets-pitcher.html | Braves' Farm Gets Pitcher | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/music-practice-problem-up-to-parentsnot-child-choice-of-instrument.html | Music Practice Problem Up to Parents--Not child; Choice of Instrument Books Stimulate Interest | True | By Dorothy Barclay | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/antarcti-reports-due-parley-to-map-programs-for-geophysical-year.html | ANTARCTI REPORTS DUE; Parley to Map Programs for Geophysical Year | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-wilmarth-wed-in-suburbs-bride-of-edward-j-carey-jr-cornell.html | MISS WILMARTH WED IN SUBURBS; Bride of Edward J. Carey Jr., Cornell Medical Student, in Oyster Bay Church | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/eichlerkranztohr.html | Eichler--Kranztohr | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/stemmiller.html | Stern--Miller | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/eaton-transfers-c-o-stock.html | Eaton Transfers C. & O. Stock | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/finns-get-stabilization-plan.html | Finns Get Stabilization Plan | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/municipal-bond-club-to-install-president.html | Municipal Bond Club To Install President | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/about-new-york-general-slocum-survivors-to-meet-in-queens-marital.html | About New York; General Slocum Survivors to Meet in Queens --Marital Bliss on $1,200 a Year | True | By Meyer Berger | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/money.html | Money | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/zupo-signs-for-30000-schoolboy-catcher-expected-to-report-to.html | ZUPO SIGNS FOR $30,000; Schoolboy Catcher Expected to Report to Orioles Today | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/salas-trial-july-9-exmagistrate-gets-delay-on-drunken-driving-case.html | SALA'S TRIAL JULY 9; Ex-Magistrate Gets Delay on Drunken Driving Case | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/army-opens-inquiry-on-sterility-cases.html | ARMY OPENS INQUIRY ON STERILITY CASES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/child-to-mrs-john-value-2d.html | Child to Mrs. John Value 2d | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sec-aide-starts-new-team.html | S.E.C. Aide Starts New Team | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/former-utility-elects-board-named-by-international-hydroelectric.html | FORMER UTILITY ELECTS; Board Named by International Hydro-Electric System | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mary-j-taylor-engaged-briarcliff-alumna-to-be-wed-to-dr-william-e.html | MARY J. TAYLOR ENGAGED; Briarcliff Alumna to Be Wed to Dr. William E. Sherpick | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/frick-building-lighted-illumination-of-garden-and-facade-begins.html | FRICK BUILDING LIGHTED; Illumination of Garden and Facade Begins Today | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/new-migrant-bill-would-ease-curbs.html | NEW MIGRANT BILL WOULD EASE CURBS | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/fascinated-visitor-makes-splash-here.html | FASCINATED VISITOR MAKES SPLASH HERE | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/moscow-strains-its-lebanon-tie-beirut-said-to-weigh-recall-of.html | MOSCOW STRAINS ITS LEBANON TIE; Beirut Said to Weigh Recall of Soviet Envoy After Tass Publicizes Private Talk In Midst of Election | True | By Sam Pope Brewer Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bathing-caps-establish-a-fashion-beachhead.html | Bathing Caps Establish A Fashion Beachhead | True | Photographed for The New York Times by Francesco Scavullo | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/union-aide-retained-uaw-keeps-secretary-who-balked-senate-inquiry.html | UNION AIDE RETAINED; U.A.W. Keeps Secretary Who Balked Senate Inquiry | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/trucker-elects-official.html | Trucker Elects Official | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/esquire-sued-for-plagiarism.html | Esquire Sued for Plagiarism | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/buyers-in-town.html | Buyers in Town | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/aid-to-disabled-backed-senate-unit-favors-more-time-for-social.html | AID TO DISABLED BACKED; Senate Unit Favors More Time for Social Security Claims | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/recreation-service-for-children-of-bellevue-plans-golden-ball.html | Recreation Service for Children Of Bellevue Plans Golden Ball | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/kishi-urges-us-back-his-regime-tokyo-chief-discussing-trip-says-he.html | KISHI URGES U.S. BACK HIS REGIME; Tokyo Chief, Discussing Trip, Says He Will Stress Value of Rule by Conservatives Firm Stand Advocated Welcome by Nixon Planned | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/eisenhower-vows-gop-aid-in-south-renews-pledge-to-alcorn-back-on-a.html | EISENHOWER VOWS G.O.P. AID IN SOUTH; Renews Pledge to Alcorn-- Back on a Full Schedule 'Stone Age' Laws Cited EISENHOWER VOWS G.O.P. AID IN SOUTH | True | By W.h. Lawrence Special To the New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/pleau-hurls-nohitter.html | Pleau Hurls No-Hitter | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/strong-aleutians-quake-noted.html | Strong Aleutians Quake Noted | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/avon-products-elevates-two.html | Avon Products Elevates Two | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hbomb-claim-rejected.html | H-Bomb Claim Rejected | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/tourists-marooned-in-alps.html | Tourists Marooned in Alps | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/raymond-bill-60-trade-publisher-president-and-chairman-of-company.html | RAYMOND BILL, 60, TRADE PUBLISHER; President and Chairman of Company Here Dies-- Was Adviser to U.S. Council | True | Special to The New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/nyu-assistant-dean-retiring-after-39-years.html | N.Y.U. Assistant Dean Retiring After 39 Years | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/food-storing-debated-house-unit-hears-conflicting-views-on-city.html | FOOD STORING DEBATED; House Unit Hears Conflicting Views on City Stockpiling | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mount-sinai-benefit-sunday.html | Mount Sinai Benefit Sunday | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/london-banks-plan-merger.html | London Banks Plan Merger | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/khrushchevs-dare-cited-by-gruenther.html | KHRUSHCHEVS DARE CITED BY GRUENTHER | True | Special to The New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/the-theatre-kaleidoscope-revue-opens-offbroadway.html | The Theatre; 'Kaleidoscope,' Revue, Opens Off-Broadway | True | By Louis Calta | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mrs-dorothea-wells-rewed.html | Mrs. Dorothea Wells Rewed | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/food-fathers-day-fare-sirloin-steak-and-roasts-good-buys-turkey.html | Food: Father's Day Fare; Sirloin Steak and Roasts Good Buys --Turkey Suggested for Low Price Lobsters In Good Supply Salad Greens Plentiful | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/see-in-brooklyn-gets-new-bishop-bishop-bryan-j-mcentegart-is.html | SEE IN BROOKLYN GETS NEW BISHOP; Bishop Bryan J. McEntegart Is Installed in Brooklyn | True | By George Dugan the New York Times (BY PATRICK A. BURNS) | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/24-girls-bow-in-jersey.html | 24 Girls Bow in Jersey | True | Special to The New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/standard-oil-president-heads-lehigh-board.html | Standard Oil President Heads Lehigh Board | True | Special to The New York Times.The New York Times | 1985-05-14 | RE000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/demaret-leads-us-open-firstround-finishers-hogan-withdraws-storm.html | Demaret Leads U.S. Open First-Round Finishers; Hogan Withdraws; STORM, DARKNESS CURTAIL TOURNEY Ailing Hogan Is Unable to Start--Demaret Gets 68 --Ford in Trio at 69 Fifteen Fail to Finish Boros and Venturi at 69 Hogan's Start Delayed | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/indian-raider-wins-takes-24150-trot-at-detroit-beating-grand-bonnie.html | INDIAN RAIDER WINS; Takes $24,150 Trot at Detroit, Beating Grand Bonnie Volo | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/alexander-clarks-have-child.html | Alexander Clarks Have Child | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/schmulen-quits-bendel.html | Schmulen Quits Bendel | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/session-adjourns-on-passing-2-bills-harriman-vetoed-gop-votes-own.html | SESSION ADJOURNS ON PASSING 2 BILLS HARRIMAN VETOED; G.O.P. Votes Own Measures on Jobless Insurance and Compensation Benefits DEBATE PROVES HEATED Governor Sees 'Worthwhile' Gains but Mahoney Terms Meeting Waste of Money Harriman Hails Session Phone Rate Bill Dies SPECIAL SESSION CLOSES IN ALBANY 'Distortion' Is Charged Limit on Sickness Pay Request Not Listed G.O.P. Bill Opposed | True | By Leo Egan Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mrs-nesbitt-duo-triumphs-at-rye-she-and-miss-wild-card-75-for-153.html | MRS. NESBITT DUO TRIUMPHS AT RYE; She and Miss Wild Card 75 for 153 in Four-Ball Test on Apawamis Links THE LEADING SCORES | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mgmtv-to-film-anthology-series-studios-youre-only-young-once-will.html | M-G-M-TV TO FILM ANTHOLOGY SERIES; Studio's 'You're Only Young Once' Will Be Vehicle for Young Contract Players | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/costello-lawyer-in-police-wiretap-device-used-to-get-evidence-on.html | COSTELLO LAWYER IN POLICE WIRETAP; Device Used to Get Evidence on Gambler, Witness Tells U.S. Tax Case Hearing Ex-Police Captain Testifies | True | By Edward Ranzal | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/roosevelt-heads-fund.html | Roosevelt Heads Fund | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/milwaukee-wins-85-leads-league-drysdale-pitch-hits-logan-results-in.html | MILWAUKEE WINS, 8-5, LEADS LEAGUE; Drysdale Pitch Hits Logan, Results in Brooklyn Fight and Both Are Evicted 6,000 Youngsters Present Alston Races to Mound Waves of Braves MILWAUKEE WINS, 8-6, LEADS LEAGUE 'Old Cut,' Logan Says | True | By Joseph M. Sheehanthe New York Times (BY ERNEST SISTO) | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/connecticut-units-merged-by-labor.html | CONNECTICUT UNITS MERGED BY LABOR | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/film-code-board-to-be-augmented-ten-representatives-will-be-added.html | FILM CODE BOARD TO BE AUGMENTED; Ten Representatives Will Be Added to Motion Picture Production Appeal Unit | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/fashion-events.html | Fashion Events | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/wiley-changes-mind-and-flow-of-traffic.html | WILEY CHANGES MIND AND FLOW OF TRAFFIC | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/world-turf-mark-set-porterhouse-wins-in-10225-in-5-furlong-coast.html | WORLD TURF MARK SET; Porterhouse Wins in 1:022/5 in 5 -Furlong Coast Race | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/aide-denies-ship-is-allsales-idea-sponsors-term-mayflower-ii-both.html | AIDE DENIES SHIP IS ALL-SALES IDEA; Sponsors Term Mayflower II Both Goodwill Gesture and Commercial Venture Three Sponsors Listed British Public Contributed London Paper Critical | True | By John C. Devlin | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/nbc-forms-subsidiary-international-ltd-to-handle-worldwide-tv.html | N.B.C. FORMS SUBSIDIARY; International, Ltd., to Handle Worldwide TV Operations | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/stepping-boy-scores-again.html | Stepping Boy Scores Again | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/norfolk-western-borrows-4320000.html | NORFOLK & WESTERN BORROWS $4,320,000 | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hugh-e-jackson-of-american-oil-general-sales-manager-57-dead-of.html | HUGH E. JACKSON OF AMERICAN OIL; General Sales Manager, 57, Dead of Heart Attack-- Joined Company in '28 | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/pope-sees-wyszynski-primate-of-poland-is-to-leave-for-warsaw-on.html | POPE SEES WYSZYNSKI; Primate of Poland Is to Leave for Warsaw on Monday | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/capital-outlays-up-for-general-foods.html | CAPITAL OUTLAYS UP FOR GENERAL FOODS | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/publicker-fight-renewed.html | Publicker Fight Renewed | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/safety-code-asked-in-atomic-industry.html | SAFETY CODE ASKED IN ATOMIC INDUSTRY | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/development-of-uganda-infants-is-found-to-exceed-europeans-british.html | Development of Uganda Infants Is Found to Exceed Europeans'; British Medical Research Team Reports African Babies Less Than Month Old Are 2 or 3 Times as Advanced Some Younger Than Month | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/syndicate-acquires-miami-beach-hotel.html | SYNDICATE ACQUIRES MIAMI BEACH HOTEL | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/carpenter-steel-offers-to-acquire-northeastern-by-exchanging-stock.html | Carpenter Steel Offers to Acquire Northeastern by Exchanging Stock | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/nehru-to-cut-his-salary-and-get-smaller-house.html | Nehru to Cut His Salary And Get Smaller House | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dr-saulnier-in-hospital-presidential-adviser-suffers-a-fatigue.html | DR. SAULNIER IN HOSPITAL; Presidential Adviser Suffers a Fatigue Attack at War College | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/city-set-to-widen-social-security-would-give-110000-workers.html | CITY SET TO WIDEN SOCIAL SECURITY; Would Give 110,000 Workers Retroactive Coverage if State Approves Plan EASY FINANCING SOUGHT Mayor Says Estimate Board Wants to Pay Costs Over a Period of Years Some Workers Excluded | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-bailey-gains-final-miss-bell-also-wins-match-in-womens.html | MISS BAILEY GAINS FINAL; Miss Bell Also Wins Match in Women's Collegiate Golf | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/postal-pay-rise-backed.html | Postal Pay Rise Backed | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/slayer-of-trotsky-loses-plea.html | Slayer of Trotsky Loses Plea | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/school-cut-denied-president-wont-try-for-3year-program-sources-say.html | SCHOOL CUT DENIED; President Won't Try for 3-Year Program, Sources Say | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sixth-tv-fellowship-awarded.html | Sixth TV Fellowship Awarded | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/flam-shea-misses-gibson-and-hard-reach-semifinal-round-of-kent.html | Flam, Shea, Misses Gibson and Hard Reach Semi-Final Round of Kent Tennis; AMERICANS SCORE IN TWO TOURNEYS Miss Brough and Mrs. Knode Advance to Priory Final —Flam Wins, 6-3, 6-4 Shea, 6-2, 6-4 Victor Miss Haydon Loses | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/missile-engine-failure-blamed.html | Missile Engine Failure Blamed | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sidelights-bonds-fall-again-to-new-lows-tomorrow-basic-test-slow.html | Sidelights; Bonds Fall Again to New Lows Tomorrow? Basic Test Slow Recovery Banks Ahead Miscellany | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/disclosure-urged-on-unions-funds.html | DISCLOSURE URGED ON UNIONS' FUNDS | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/afm-shelves-bid-for-integration-musicians-will-keep-both-white-and.html | A.F.M. SHELVES BID FOR INTEGRATION; Musicians Will Keep Both White and Negro Locals-- Petrillo Opposes Force | True | By Donald Janson. Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/lower-crude-oil-demand-seen.html | Lower Crude Oil Demand Seen | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/david-morton-71-educator-is-dead-english-professor-formerly-at.html | DAVID MORTON, 71, EDUCATOR, IS DEAD; English Professor Formerly at Amherst Published Many Books of Poetry Notes for Sonnet Form | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/athletics-62-victors-hit-4-homers-to-help-urban-turn-back-senators.html | ATHLETICS 6-2 VICTORS; Hit 4 Homers to Help Urban Turn Back Senators | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/us-carloadings-68-below-1956-revenue-freight-last-week-was-down.html | U.S. CARLOADINGS 6.8% BELOW 1956; Revenue Freight Last Week Was Down 53,598 Cars for a Total of 733,477 | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/visit-to-finland.html | VISIT TO FINLAND | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/cash-dividends-up-35-this-year-put-at-nearly-4-billion.html | Cash Dividends, Up 3.5 This Year, Put At Nearly 4 Billion | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/purchase-cards-a-76-tops-55-to-59yearold-class-in-new-jersey-senior.html | PURCHASE CARDS A 76; Tops 55 to 59-Year-Old Class in New Jersey Senior Golf | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/cottonseed-oil-and-metals-rise-trading-in-copper-is-heavy-cocoa.html | COTTONSEED OIL AND METALS RISE; Trading in Copper Is Heavy --Cocoa, Coffee, Rubber, Wool Show Declines Sugar Moves Mixed | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/us-shipping-tonnage-is-2247-of-worlds.html | U.S. Shipping Tonnage Is 22.47% of World's | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/1300ft-tower-for-peiping.html | 1,300-Ft. Tower for Peiping | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/flag-day-rites-here-to-honor-old-glory.html | FLAG DAY RITES HERE TO HONOR OLD GLORY | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/city-aid-is-urged-for-movie-houses-mayors-committee-implies-need-to.html | CITY AID IS URGED FOR MOVIE HOUSES; Mayor's Committee Implies Need to End 5 % Tax to Help 'Sick' Industry Committee's Conclusions | True | By Paul Crowell | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/tigers-trip-orioles-21-rookie-tsitouris-triumphs-in-reliefmaxwell.html | TIGERS TRIP ORIOLES, 2-1; Rookie Tsitouris Triumphs in Relief--Maxwell Connects | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/wood-field-and-stream-maze-of-bays-on-eastern-long-islands-tip.html | Wood, Field and Stream; Maze of Bays on Eastern Long Island's Tip Confuses Anglers but Not Fish | True | By John W. Randolph Special To The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/housing-projects-getting-new-life-city-seeks-another-sponsor-at.html | HOUSING PROJECTS GETTING NEW LIFE; City Seeks Another Sponsor at Manhattantown, Finds One at N.Y.U.-Bellevue ONE PUT IN RECEIVERSHIP, Webb & Knapp to Take Over the Other--Assurances of No Public Loss Given Warnings Given by Moses | True | By Charles Grutzner | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hussein-and-saud-ignore-arab-rift-speak-of-unity-instead-in.html | HUSSEIN AND SAUD IGNORE ARAB RIFT; Speak of Unity Instead in Communique Ending Talks HUSSEIN AND SAUD IGNORE ARAB RIFT 'Positive Neutrality' Cited | True | By Robert C. Doty Special To The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/doby-hits-ditmar-is-put-out-of-game-dropo-slaughter-and-martin-also.html | DOBY HITS DITMAR, IS PUT OUT OF GAME; Dropo, Slaughter and Martin Also Ejected for Fighting --Yanks Trip Chicago, 4-3 Time: First Inning Ringside Seat for Harridge Comment by Slaughter | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/an-extraordinary-session.html | AN EXTRAORDINARY SESSION | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/state-gives-gm-power-contract-approves-request-for-12000-kilowatts.html | STATE GIVES G.M. POWER CONTRACT; Approves Request for 12,000 Kilowatts of St. Lawrence River's Production 60 Days to Act | True | By Clayton Knowles Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/power-production-is-increased-again.html | POWER PRODUCTION IS INCREASED AGAIN | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ap-and-wire-men-reach-pay-pact-settlement-must-be-ratified-by-the.html | A.P. AND WIRE MEN REACH PAY PACT; Settlement Must Be Ratified by the Membership--Union Gets $4.62 Weekly Rise | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bradley-hurler-joins-tigers.html | Bradley Hurler Joins Tigers | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/community-college-gives-800-degrees.html | COMMUNITY COLLEGE GIVES 800 DEGREES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/jazz-festival-june-30-music-of-25-countries-to-be-heard-on-central.html | JAZZ FESTIVAL JUNE 30; Music of 25 Countries to Be Heard on Central Park Mall | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/trusteeships-all-sizes.html | TRUSTEESHIPS, ALL SIZES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/meyner-assails-gop-budget-cut-governor-criticizes-senate-for.html | MEYNER ASSAILS G.O.P. BUDGET CUT; Governor Criticizes Senate for $10,000,000 Slash-- Assembly Acts Monday | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/city-welfare-bill-14-billion-a-year-study-shows-federal-state-and.html | CITY WELFARE BILL 1.4 BILLION A YEAR; Study Shows Federal, State and Local Agencies Pay Nearly 80% of Benefits Costs Are Rising | True | By Emma Harrison | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sibelius-festival-is-on-annual-week-of-concerts-under-way-in.html | SIBELIUS FESTIVAL IS ON; Annual Week of Concerts Under Way in Helsinki | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/magazine-files-suit-confidential-names-2-coast-aides-in-2047125.html | MAGAZINE FILES SUIT; Confidential Names 2 Coast Aides in $2,047,125 Action | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/27500ton-vessel-urged-on-seaway-us-asked-for-a-building-grant-for.html | 27,500-TON VESSEL URGED ON SEAWAY; U.S. Asked for a Building Grant for Grain and Oil Carrier for Lakes Skepticism Is Voiced | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/new-york-girl-tennis-victor.html | New York Girl Tennis Victor | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/marshrippel.html | Marsh--Rippel | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/thomas-e-cisney-exrealty-agent-79.html | THOMAS E. CISNEY, EX-REALTY AGENT, 79 | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/advertising-dipped-in-mustard-pretzel-bakers-approve-come-and-get.html | Advertising Dipped in Mustard; Pretzel Bakers Approve Come and Get It Housekeeping Seminar Campaigns Accounts People Addenda | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/union-fund-hearing-on-house-group-seeking-laws-to-safeguard-welfare.html | UNION FUND HEARING ON; House Group Seeking Laws to Safeguard Welfare Aid | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/screen-prince-and-girl-the-cast.html | Screen: Prince and Girl; The Cast | True | By Bosley Crowther | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/british-exports-set-mark.html | British Exports Set Mark | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/5th-ave-bus-system-takes-in-16050760-other-utility-report-peoples.html | 5TH AVE. BUS SYSTEM TAKES IN $16,050,760; OTHER UTILITY REPORT Peoples Gas System | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/west-cuban-city-opposes-batista-pinar-del-rio-acts-contrary-to-its.html | WEST CUBAN CITY OPPOSES BATISTA; Pinar del Rio Acts Contrary to its Conforming Past in Supporting Rebels Province Wants Peace Broadcasters Protest | True | By Herbert L. Matthews Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ball-beats-gondelman-gains-semifinals-in-tennis-at-englewood-field.html | BALL BEATS GONDELMAN; Gains Semi-Finals in Tennis at Englewood Field Club | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/robert-frost-honored-again.html | Robert Frost Honored Again | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/deals-reported-in-bronx-realty-building-at-3472-knox-place-is-among.html | DEALS REPORTED IN BRONX REALTY; Building at 3472 Knox Place Is Among Apartments in Ownership Changes Taxpayer Changes Hands Deal on Ogden Ave. Anderson Ave. Sale | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bull-is-not-slain-in-portugal-ring-crowd-at-country-fair-sees-beast.html | BULL IS NOT SLAIN IN PORTUGAL RING; Crowd at Country Fair Sees Beast Symbolically Killed in Climax of Fight Bull Ring Is Packed | True | By Benjamin Welles Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-janet-f-knox-is-bride-in-capital.html | MISS JANET F. KNOX IS BRIDE IN CAPITAL | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/macmillan-sends-note-replies-to-bulganins-call-for-improved.html | MACMILLAN SENDS NOTE; Replies to Bulganin's Call for improved Relations | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/guard-to-bolster-air-defense-here-106th-bomber-wing-will-be.html | GUARD TO BOLSTER AIR DEFENSE HERE; 106th Bomber Wing Will Be Converted to Jet Fighters at Syracuse Field | True | By Joseph Durso | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/israeli-army-car-hits-mine.html | Israeli Army Car Hits Mine | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/2d-day-of-heat-gives-city-chance-to-dream.html | 2d Day of Heat Gives City Chance to Dream | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/nusblattschulman.html | Nusblatt--Schulman | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/wilson-predicts-cut-in-us-forces-asserts-money-difficulties-will.html | WILSON PREDICTS CUT IN U.S. FORCES; Asserts Money Difficulties Will Cause 'Stretch-Out' in Arms Procurement To Attend Parley | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/khrushchev-asks-atom-test-check-urges-inspection-posts-but-rejects.html | KHRUSHCHEV ASKS ATOM TEST CHECK; Urges Inspection Posts but Rejects 'Open Skies' Idea --Visit to Finland Ends Other Plans Also Rejected Bulganin Discusses Parley KHRUSHCHEV ASKS ATOM TEST CHECK | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/penntexas-set-to-buy-its-stock-purchase-of-up-to-100000-preferred.html | PENN-TEXAS SET TO BUY ITS STOCK; Purchase of Up to 100,000 Preferred Is Authorized --2 Directors Dissent Financing Outlined | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/store-sales-hold-at-the-56-level-comparisons-in-12-areas-of-us-show.html | STORE SALES HOLD AT THE '56 LEVEL; Comparisons in 12 Areas of U.S. Show 6 Gain, 6 Drop --Volume Off Locally Sales Off 1% In This Area | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-susan-j-munn-to-marry-on-july-6.html | MISS SUSAN J. MUNN TO MARRY ON JULY 6 | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/links-title-won-by-miss-goodwin-she-ties-course-mark-at-72-for-226.html | LINKS TITLE WON BY MISS GOODWIN; She Ties Course Mark at 72 for 226 Total, Beats Mrs. Jones in Eastern Event | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/letters-to-the-times-jobless-pay-bill-backed-benefits-seen-both-for.html | Letters to The Times; Jobless Pay Bill Backed Benefits Seen Both for Worker and Employer in Legislation to Stop Nuclear Testings. Suggestions for Mao Return of German Assets Release of Property Said to Be in Effect a Cost to Taxpayer Subway Inconvenience Cited | True | JOSEPH R. SHAW.RICHARD SCHUCKMAN.A. AITCHESS.RICHARD A. WILEY.THEODORE ALLEN JOHNSON. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/passport-denial-urged-state-department-asks-ban-on-newsman-for-red.html | PASSPORT DENIAL URGED; State Department Asks Ban on Newsman for Red China Trip | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ivory-art-hidden-6000-years-is-unearthed-in-israeli-desert.html | Ivory Art, Hidden 6,000 Years, Is Unearthed in Israeli Desert; Collection of Carvings Found by French Archaeologist in Village Near Beersheba A Talented Race | True | By Sanka Knox | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/navy-missile-gains-westinghouse-gets-contract-for-launching-system.html | NAVY MISSILE GAINS; Westinghouse Gets Contract for Launching System | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/silver-cut-cent-an-ounce.html | Silver Cut -Cent an Ounce | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/elizabeth-takes-birthday-salute-inspects-guards-at-trooping-the.html | ELIZABETH TAKES BIRTHDAY SALUTE; Inspects Guards at Trooping the Color--Irish Regiment Honored at Ceremony Origin of Ceremony Escorted By Guards | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/grains-register-general-decline-wheat-dips-1-to-2-58coats-rye-lard.html | GRAINS REGISTER GENERAL DECLINE; Wheat Dips 1 to 2 5/8c-- Oats Rye, Lard Close Lower-- Corn Futures Mixed Wheat Traders Eye Vote | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/6800-riders-delayed-disabled-locomotive-snarls-jersey-shore-service.html | 6,800 RIDERS DELAYED; Disabled Locomotive Snarls Jersey Shore Service | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hungary-repairs-revolts-damage-budapest-speeds-rebuilding-while.html | HUNGARY REPAIRS REVOLT'S DAMAGE; Budapest Speeds Rebuilding While World War II Ruins Remain Untouched Expectations Wrong Clean-Up Selective Russians Out of Sight | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/blind-boy-wins-essay-prize.html | Blind Boy Wins Essay Prize | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/flu-epidemic-kills-1185-in-philippines.html | FLU EPIDEMIC KILLS 1,185 IN PHILIPPINES | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ad-group-plans-recruit-training-foundation-to-attract-youth-to.html | AD GROUP PLANS RECRUIT TRAINING; Foundation to Attract Youth to Advertising Outlined at Miami Convention Lower Birth Rate Cited | True | Special to The New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/6-billion-sent-abroad-americans-gifts-in-10year-postwar-period.html | 6 BILLION SENT ABROAD; Americans' Gifts in 10-Year Postwar Period Reported | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/susan-strasberg-gets-comedy-role-she-will-appear-sept-12-in-time.html | SUSAN STRASBERG GETS COMEDY ROLE; She Will Appear Sept. 12 in 'Time Remembered,' Play from French by Anouilh Wouk Comedy Is Due 2 Players to London | True | By Sam Zolotow | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/3-shot-in-chicago-in-narcotics-raid.html | 3 SHOT IN CHICAGO IN NARCOTICS RAID | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/seven-die-in-london-as-bus-hits-crowd.html | SEVEN DIE IN LONDON AS BUS HITS CROWD | True | Special to The New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/books-today.html | Books Today | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/beer-can-on-track-stalls-bmt-75000-delayed-upto-1-hours-beer-can.html | Beer Can on Track Stalls BMT; 75,000 Delayed Upto 1 Hours; BEER CAN DELAYS 75,000 BMT RIDERS | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/hungarian-teenagers-return.html | Hungarian Teen-Agers Return | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mrs-john-f-chandler-railroad-aides-widow-dies-was-leader-in-dar.html | MRS. JOHN F. CHANDLER; Railroad Aide's Widow Dies-- Was Leader in D.A.R. | True | Special to The New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bridge-road-plan-offered-by-jack-13000000-project-to-link-brooklyn.html | BRIDGE ROAD PLAN OFFERED BY JACK; $13,000,000 Project to Link Brooklyn Span and South St. Viaduct Is Proposed Links to Viaduct Planned | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/commodities-index-shows-slight-rise.html | COMMODITIES INDEX SHOWS SLIGHT RISE | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/new-missiles-said-to-void-abombs.html | NEW MISSILES SAID TO VOID A-BOMBS | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/civil-defense-tests-air-raid-sirens-here.html | CIVIL DEFENSE TESTS AIR RAID SIRENS HERE | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/first-army-aide-to-retire.html | First Army Aide to retire. | True | | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/soviet-dares-us-on-a-tv-exchange-lets-have-a-formal-offer-says.html | SOVIET DARES U.S. ON A TV EXCHANGE; Let's Have a Formal Offer, Says Mikoyan, Welcoming Competition of Ideas Television Preferred U.S. Proposal Recalled | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/kerncohen.html | Kern--Cohen | True | | 1985-05-14 | RE000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/lofty-peak-near-belmont-mark-in-winning-mileandsixteenth-test.html | Lofty Peak Near Belmont Mark in Winning Mile-and-Sixteenth Test; SORRENTINO RIDES TO VICTORY IN 1:42 Jockey, Injured in Morning Spill, Wins on Lofty Peak in Soubrian Handicap N.Y.A.C. President Honored Dream Race a Nightmare | True | By James Roach | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/adenauer-is-in-vienna-his-head-cut-in-plane.html | Adenauer Is in Vienna; His Head Cut in Plane | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mens-garden-club-elects.html | Men's Garden Club Elects | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mayflower-ii-hailed-at-plymouth-rock-throng-lines-shore-as-villiers.html | Mayflower II Hailed at Plymouth Rock; Throng Lines Shore as Villiers and Crew Land in Longboat--Sailor Is Injured When Bark Takes Tow to Harbor PLYMOUTH CROWD HAILS MAYFLOWER Sailor's Ribs Cracked Moors 400 Yards Offshore | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/seattle-army-depot-to-close.html | Seattle Army Depot to Close | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/rikers-crash-suits-for-2111670-filed.html | RIKERS CRASH SUITS FOR $2,111,670 FILED | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/more-station-wagons-on-road.html | More Station Wagons on Road | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/school-district-raises-8185000-hempstead-central-high-unit-sells.html | SCHOOL DISTRICT RAISES $8,185,000; Hempstead Central High Unit Sells Bond Issue-- Other Municipal Financing Washington Utility District San Diego, Calif. MUNICIPAL ISSUES OFFERED, SLATED Dallas, Tex. Texas School District Illinois School District Louisiana School Districts Pennsylvania School Authority Massachusetts Housing Notes New York School District | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/ogden-gains-net-final-beats-lewin-in-prep-school-testnabers-trips.html | OGDEN GAINS NET FINAL; Beats Lewin in Prep School Test-- Nabers Trips Biggs | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/senator-monroney-in-hospital.html | Senator Monroney in Hospital | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/video-film-series-for-kaiser-is-off-aluminum-concern-drops-plan-to.html | VIDEO FILM SERIES FOR KAISER IS OFF; Aluminum Concern Drops Plan to Sponsor Feature Pictures on A.B.C. | True | By Val Adams | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/long-island-swan-battered-on-land-and-in-the-air-takes-to-the-water.html | Long Island Swan, Battered on Land and in the Air, Takes to the Water Like a Duck | True | The New York Times | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/transit-pensions-gain-authority-agrees-to-pay-half-of-back-social.html | TRANSIT PENSIONS GAIN; Authority Agrees to Pay Half of Back Social Security | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/farrin-princeton-gains-final-of-eastern-tennis.html | Farrin, Princeton, Gains Final of Eastern Tennis | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/14-gis-die-9-hurt-as-truck-crashes-vehicle-plunges-into-creek-at.html | 14 G.I.'S DIE, 9 HURT AS TRUCK CRASHES; Vehicle Plunges Into Creek at Fort Campbell, Ky. Witnesses' Account. l4 G.I.'S DIE, 9 HURT AS TRUCK CRASHES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dartmouth-foundation-names-its-first-dean.html | Dartmouth Foundation Names Its First Dean | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/leffler-on-fisheries-unit.html | Leffler on Fisheries Unit | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/3-to-aid-south-vietnam-police.html | 3 to Aid South Vietnam Police | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/subsidy-is-denied-on-hells-canyon-head-of-idaho-power-scores.html | SUBSIDY IS DENIED ON HELLS CANYON; Head of Idaho Power Scores 'Persecution' Over Tax Write-Offs for Dams | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/agencies-roles-studied-senators-ask-water-transport-report-on.html | AGENCIES ROLES STUDIED; Senators Ask Water Transport Report on Alaska, Hawaii. | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/leadzinc-picture-an-appraisal-of-topheavy-supplies-and-the.html | Lead-Zinc Picture; An Appraisal of Top-Heavy Supplies And the Sliding-Duty Relief Proposal Uneasiness Noted GLOOM FORESEEN IN LEAD AND ZINC Some Predict Passage | True | By Jack R. Ryan | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/commodity-prices.html | Commodity Prices | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/frances-new-government.html | FRANCES NEW GOVERNMENT | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/philharmonic-elects-3-members-to-board.html | Philharmonic Elects 3 Members to Board | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dr-eisenhower-has-setback.html | Dr. Eisenhower Has Setback | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dar-criticizes-pacts-opposes-turning-girard-over-to-japanese-for.html | D.A.R. CRITICIZES PACTS; Opposes Turning Girard Over to Japanese for Trial | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/excessive-criticism-is-worrying-peiping-chinese-reds-report.html | Excessive Criticism Is Worrying Peiping; Chinese Reds Report Excesses In Criticism Unleashed by Mao Question of 'Contradictions' Counter-Move Urged. Nehru's Reaction Noted | True | By Sidney Gruson Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/thinking-termed-unpopular-in-us-hutchins-tells-hunter-class.html | THINKING TERMED UNPOPULAR IN U.S.; Hutchins Tells Hunter Class Anti-Intellectualism Has Hurt Educational Aims Education Aims Changed | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/canada-liberals-silent-on-course-st-laurant-cabinet-ponders.html | CANADA LIBERALS SILENT ON COURSE; St. Laurant Cabinet Ponders Whetherto Quit Now or Hang On—Howe to Retire Defeated Ministers' View | True | By Raymond Daniell Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/philadelphia-judge-fines-broadcasters.html | PHILADELPHIA JUDGE FINES BROADCASTERS | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/squibb-cautions-on-cancer-drug-tests-still-in-early-stages-on-its.html | SQUIBB CAUTIONS ON 'CANCER DRUG'; Tests Still in Early Stages on Its Worth as Palliative --Rumor Stirs Wall St. | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/film-aids-milk-fund-35250-raised-at-showing-of-prince-and-the.html | FILM AIDS MILK FUND; $35,250 Raised at Showing of 'Prince and the Showgirl' | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/order-of-does-elects-leader.html | Order of Does Elects Leader | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/justin-c-obrien-66-a-retired-builder.html | JUSTIN C. O'BRIEN, 66, A RETIRED BUILDER | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/books-of-the-times-for-fun-and-money-executives-tribal-customs.html | Books of The Times; For Fun and Money Executives' Tribal Customs | True | By Orville Prescott | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/fund-will-study-freedoms-in-us-1o-leading-americans-named-to.html | FUND WILL STUDY FREEDOMS IN U.S.; 1O Leading Americans Named to Analyze Conditions of Contemporary Society | True | By Milton Bracker | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/12th-st-parcel-goes-to-investor-apartment-is-on-greenwich-st.html | 12TH ST. PARCEL GOES TO INVESTOR; Apartment Is on Greenwich St. Corner-- Seminary Buys 18-Family House Seminary Buys House Long Ownership Ends Uptown Apartment Deal Rooming Houses Sold Investor Buys Apartment | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/teenagers-send-gift-heifers.html | Teen-Agers Send Gift Heifers | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/reginald-h-giles-retired-banker-85.html | REGINALD H. GILES, RETIRED BANKER, 85 | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/57-holly-ball-planned-debutante-fete-to-be-held-dec-28-at-scarsdale.html | '57 HOLLY BALL PLANNED; Debutante Fete to Be Held Dec. 28 at Scarsdale Golf Club | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/senate-council-urges-that-us-study-saudi-oil-deal-as-possible.html | Senate Council Urges That U.S. Study Saudi Oil Deal as Possible Monopoly | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/british-trackmen-here-oxfordcambridge-team-meets-cornellpenn.html | BRITISH TRACKMEN HERE; Oxford-Cambridge Team Meets Cornell-Penn Tomorrow | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/television-false-alarm-warning-of-radiation-in-booster-tubes-by.html | Television: False Alarm; Warning of Radiation in Booster Tubes by State Aide Is Held Unjustified 'Playhouse 90' Rewaves an Old Story | True | By Jack Gould | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/35-killings-laid-to-algerian-unit-french-report-massacre-by-rebals.html | 35 KILLINGS LAID TO ALGERIAN UNIT; French Report Massacre by Rebals in West--U.N. Group Urges Inquiry Group Favors an Inquiry | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/tracerlab-promotes-official-to-new-post.html | Tracerlab Promotes Official to New Post | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/profit-increased-by-gold-producer-so-american-gold-platinum-co-has.html | PROFIT INCREASED BY GOLD PRODUCER; So, American Gold, Platinum Co. Has 3-Month Net of 34c a Share, Up From 15c PENN FRUIT CO. Earnings in Three Quarters of Fiscal Year 15% Above '56 NATIONAL TELEFILM 3-Month Net $309,961, Up From $55,584 in 1956 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/us-gets-setback-in-il0-on-bias-delegates-reject-proposal-for.html | U.S. GETS SETBACK IN I.L.0. ON BIAS; Delegates Reject Proposal for Recommendation, Not Pact, on Discrimination Employers Back Stand Compromise Up Today | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/chilean-red-paper-resumes.html | Chilean Red Paper Resumes | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/red-hearings-on-coast.html | Red Hearings on Coast | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/threeyear-fight-gains-tv-license-edward-o-lamb-is-granted-renewal.html | THREE-YEAR FIGHT GAINS TV LICENSE; Edward O. Lamb Is Granted Renewal in Erie by F.C.C. --Denied Red Ties Two Witnesses Switch Found to Be Victim | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/the-federal-reserve-system-disposed-of-218600000-of-us-bills-last.html | The Federal Reserve System Disposed Of $218,600,000 of U.S. Bills Last Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/slossoncrume.html | Slosson--Crume | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/blood-gifts-for-today-state-and-city-employees-and-navy-yard-booked.html | BLOOD GIFTS FOR TODAY; State and City Employees and Navy Yard Booked | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/reshevsky-beats-6-of-10-foes.html | Reshevsky Beats 6 of 10 Foes | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/civil-rights-foes-set-back-in-house-bills-defenders-beat-off-six.html | CIVIL RIGHTS FOES SET BACK IN HOUSE; Bill's Defenders Beat Off Six Amendments-- Victory Now Appears Assured Nixon at Conference CIVIL RIGHTS FOES BEATEN IN HOUSE | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sanford-of-phils-checks-cards-81-victors-gain-second-place-st-louis.html | SANFORD OF PHILS CHECKS CARDS, 8-1; Victors Gain Second Place-- St. Louis 8-Game Streak of Triumphs Broken | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/brundage-doubts-us-spending-rise-he-testifies-that-forecasts-are.html | BRUNDAGE DOUBTS U.S. SPENDING RISE; He Testifies That Forecasts Are 'Premature'--Inquiry Assured on Savings | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/175-rookie-firemen-enter-department.html | 175 ROOKIE FIREMEN ENTER DEPARTMENT | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/japanese-banks-ordered-to-cut-june-lending-by-more-than-50-loans.html | Japanese Banks Ordered to Cut June Lending by More Than 50%; Loans Show Sharp Rise | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/marine-flier-killed-jersey-city-reservist-crashes-near-floyd.html | MARINE FLIER KILLED; Jersey City Reservist Crashes Near Floyd Bennett Field | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/sherman-with-football-giants.html | Sherman With Football Giants | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/williams-homers-pace-red-sox-as-brewer-checks-indians-93-ted-sets-a.html | Williams' Homers Pace Red Sox As Brewer Checks Indians, 9-3; Ted Sets a League Record of Three Circuit Blows in a Game Twice in Season | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/stassen-returns-to-un-arms-talk-his-role-curbed-mission-may-be-his.html | STASSEN RETURNS TO U.N. ARMS TALK, HIS ROLE CURBED; Mission May Be His Last for President--Dulles to Send Holmes to London Parley REPRIMAND IS REPORTED U.S. Reassures Adenauer, Negotiator Exceeded Power in Talks With Zorin Origin of Problem Traced Fears Aroused in Bonn Stassen Returns to Arms Parley With Negotiating Power Curbed | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dr-feldman-honored-dinner-is-given-for-retiring-head-of-synagogue.html | DR. FELDMAN HONORED; Dinner Is Given for Retiring Head of Synagogue Council | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/mrs-weinsier-victor-mrs-may-also-gains-final-in-long-island-title.html | MRS. WEINSIER VICTOR; Mrs. May Also Gains Final in Long Island Title Golf | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dear-lucas-maroney-arends-tie-for-jersey-medal-with-71s-solinger.html | Dear, Lucas, Maroney, Arends Tie for Jersey Medal With 71's; Solinger, McBride, Pacifico, Kaminski, Sanok Post 72's as 32 Qualify on Links | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/democrats-push-fight-on-aid-bill-denounce-administrations-handling.html | DEMOCRATS PUSH FIGHT ON AID BILL; Denounce Administration's Handling of Fund--Senate Vote is Likely Today Talmadge Is Critical Majority Backs Bill | True | By William S. White Special To the New York Times.the New York Times | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/phils-drop-baumholtz-outfielder-38-gets-outright-releasemeyer.html | PHILS DROP BAUMHOLTZ; Outfielder, 38, Gets Outright Release--Meyer Optioned | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/no-us-action-seen-on-peiping-attack.html | NO U.S. ACTION SEEN ON PEIPING ATTACK | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/taipei-indicts-41-on-antius-riots.html | TAIPEI INDICTS 41 ON ANTI-U.S. RIOTS | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/officer-in-mellon-bank-chosen-for-higher-post.html | Officer in Mellon Bank Chosen for Higher Post | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/in-the-nation-guesswork-for-lawyers-and-their-clients-precedents.html | In The Nation; Guesswork for Lawyers and Their Clients Precedents Cast Aside | True | By Arthur Krock | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/seamanfisher.html | Seaman—Fisher | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/torgeson-to-white-sox-tigers-get-philley-and-cash-for-first-baseman.html | TORGESON TO WHITE SOX; Tigers Get Philley and Cash for First Baseman in Deal | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/france-lifts-ban-on-suez-canal-use.html | FRANCE LIFTS BAN ON SUEZ CANAL USE | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/transport-news-new-klm-route-airline-to-fly-direct-from-houston-to.html | TRANSPORT NEWS: NEW K.L.M. ROUTE; Airline to Fly Direct From Houston to Amsterdam-- Port Unit Votes Funds Authority Allots $1,362,306 Radar Training Device Dry Dock Unit Elects | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/all-of-princeton-in-carnival-mood-carib-creole-program-adds-to.html | ALL OF PRINCETON IN CARNIVAL MOOD; Carib Creole Program Adds to Alumni Week-End Fete --'Scenic Lighting' Used | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/stocks-post-high-then-drift-down-average-rises-153-to-34159-oils.html | STOCKS POST HIGH, THEN DRIFT DOWN; Average Rises 1.53 to 341.59 --Oils Generally Retreat, Led by Getty Group MOTORS TURN STRONG Olin Mathieson Jumps 4 5/8 on Exaggerated Reports of Cancer Remedy Excitement Is Dampened Chrysler Up 2 STOCKS POST HIGH, THEN SETTLE BACK Other Oils Weaken Chemicals Uneven | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/rain-in-italy-continues.html | Rain in Italy Continues | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/bank-merger-studied-pennsylvanias-girard-and-ambler-plan-stock-deal.html | BANK MERGER STUDIED; Pennsylvania's Girard and Ambler Plan Stock Deal | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/fha-to-raise-bond-rate.html | F.H.A. to Raise Bond Rate | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/senate-unit-vote-favors-us-entry-into-atom-agency-unanimous.html | SENATE UNIT VOTE FAVORS U.S. ENTRY INTO ATOM AGENCY; Unanimous Approval Adds a Method of Withdrawal if Treaty Is Changed Senate Approval Expected Qualification in Measure SENATE UNIT ASKS U.S. ATOM TREATY | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/stock-split-approved.html | Stock Split Approved | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/salute-to-two-unions.html | SALUTE TO TWO UNIONS | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/official-role-seen-for-tristate-body.html | OFFICIAL ROLE SEEN FOR TRI-STATE BODY | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/3-confirmed-for-us-posts.html | 3 Confirmed for U.S. Posts | True | | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/winners-announced-in-sewing-contest.html | Winners Announced In Sewing Contest | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/adios-harry-wins-pace-at-yonkers-defeats-duane-hanover-by.html | ADIOS HARRY WINS PACE AT YONKERS; Defeats Duane Hanover by Nose--Galophone Equals Track Trotting Mark | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/plight-of-refugees-stirs-rescue-group.html | PLIGHT OF REFUGEES STIRS RESCUE GROUP | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/liquidation-in-red-china.html | LIQUIDATION" IN RED CHINA | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/new-court-move-delays-till-fall-bethlehem-merger-case-action-filing.html | New Court Move Delays Till Fall Bethlehem Merger Case Action; Filing Dates Set Points to Long Trial | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/pirates-turn-back-redlegs-again-32.html | PIRATES TURN BACK REDLEGS AGAIN, 3-2 | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/gen-baker-to-far-east.html | Gen. Baker to Far East | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/fair-trial-of-gi-stressed-by-kishi-he-defends-japanese-claim-to.html | FAIR TRIAL OF G.I. STRESSED BY KISHI; He Defends Japanese Claim to Rights in Girard Case-- Won't Press Issue in U.S. Jurisdiction Is Issue Japanese Case Recounted Companion Is Restricted Senators Are Critical | True | By Robert Trumbull Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/many-churchless-found-in-crusade-form-44-of-those-making.html | MANY CHURCHLESS FOUND IN CRUSADE; Form 44% of Those Making 'Decisions'-- Virtually All Are Becoming Members | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/issues-of-britain-in-broad-advance-news-that-war-loan-bonds-may-be.html | ISSUES OF BRITAIN IN BROAD ADVANCE; News That War Loan Bonds May Be Had for Security Sterling Is Cited | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/irving-k-baxter-dies-utica-lawyer-won-2-events-for-us-in-1900.html | IRVING K. BAXTER DIES; Utica Lawyer Won 2 Events for U.S. in 1900 Olympics | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/haitian-minister-quits-finance-post-taken-over-by-foreign-affairs.html | HAITIAN MINISTER QUITS; Finance Post Taken Over by Foreign Affairs Chief | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/british-circulation-up-notes-in-use-rose-10524000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 10,524,000 in Week to 1,976,612,000 | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/republic-studios-expanding-plant-company-begins-1500000-building.html | REPUBLIC STUDIOS EXPANDING PLANT; Company Begins $1,500,000 Building Program Including Six New Sound Stages Engel Heads Fox Unit | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/miss-bertha-thorne-to-be-wed-in-london.html | MISS BERTHA THORNE TO BE WED IN LONDON | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/projectile-lands-in-yard.html | Projectile Lands in Yard | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/legal-aide-confirmed-new-yorker-will-be-adviser-to-state-department.html | LEGAL AIDE CONFIRMED; New Yorker Will Be Adviser to State Department | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/house-unit-trims-works-bill-by-7-approves-814-millions-for.html | HOUSE UNIT TRIMS WORKS BILL BY 7%; Approves 814 Millions for Program--Taber to Seek Wider Cut on Floor Budget Change Approved | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/boat-ignition-aid-is-off-to-fine-start-even-weak-batteries-kick-off.html | Boat Ignition Aid Is Off to Fine Start; Even Weak Batteries Kick Off Engines When It's Used | True | By Clarence E. Lovejoy | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/business-starts-tax-borrowings-payments-are-due-monday-outstanding.html | BUSINESS STARTS TAX BORROWINGS; Payments Are Due Monday-- Outstanding Loans Rise 158 Million in Week TOTAL AT $11,554,000,000 Gain Since First of the Year Is $83,000,000--U.S. Issues Withdrawn Total $11,554,000,000 Checking Deposits Up | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dubinsky-hailed-on-anniversary-warm-tributes-mark-his-25-years-as.html | DUBINSKY HAILED ON ANNIVERSARY; Warm Tributes Mark His 25 Years as President of Garment Workers Union | True | The New York Times | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/columbia-institute-gets-new-head.html | Columbia Institute Gets New Head | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/andrews-trails-on-links.html | Andrews Trails on Links | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/refining-up-sharply-for-east-germany.html | REFINING UP SHARPLY FOR EAST GERMANY | True | Special to The New York Times. | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/new-pilgrim-old-salt-alan-john-villiers-lured-by-squareriggers.html | New Pilgrim, Old Salt; Alan John Villiers Lured by Square-Riggers Commanded Steel Craft | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-14 | 1957-06-14 | https://www.nytimes.com/1957/06/14/archives/dispute-imperils-sailing-of-4-ships-radio-operators-may-refuse-to.html | DISPUTE IMPERILS SAILING OF 4 SHIPS; Radio Operators May Refuse to Board Vessels--Wage Reopener Is at Issue Asks Early Meeting | True | | 1985-05-14 | RE0000247244 | B00000656631 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fcc-aide-scores-foes-of-toll-video.html | F.C.C. AIDE SCORES FOES OF TOLL VIDEO | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/no-wavering-laid-to-hussein-saud-joint-communique-is-said-to-reveal.html | NO WAVERING LAID TO HUSSEIN, SAUD; Joint Communique Is Said to Reveal Shift in Tactics, Not Heart, Toward Nasser Near Diplomatic Break Propaganda Factor | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mkesson-robbins-sales-and-net-reach-new-highs-563-a-share-earned.html | M'KESSON & ROBBINS, Sales and Net Reach New Highs -- $5.63 a Share Earned | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/food-men-study-costs-in-school-distribution-course-given-to-aides.html | Food Men Study Costs in School; Distribution Course Given to Aides of Chain Concerns Eighty Graduated Began on Part Time SCHOOL REDUCES FOOD CHAIN COSTS | True | By James J. Nagle | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/screen-the-fortyfirst-russian-import-opens-at-cameo-theatre-it-is.html | Screen: 'The Forty-First'; Russian Import Opens At Cameo Theatre IT is rather surprising to note that the Cameo's new Russian import, "The Forty-first," won the writing laurel at therecent Cannes Festival, specifically for a story of "human qualities." | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/nabers-annexes-brown-helps-lawrenceville-retain-school-tennis.html | NABERS ANNEXES BROWN; Helps Lawrenceville Retain School Tennis Honors | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/5-bow-in-stamford-girls-presented-at-dance-given-by-their-parents.html | 5 BOW IN STAMFORD; Girls Presented at Dance Given by Their Parents | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/stocks-decline-close-on-upbeat-average-dips-39-to-34120-rails-oils.html | STOCKS DECLINE, CLOSE ON UPBEAT; Average Dips .39 to 341.20 --Rails, Oils and Coppers Ease, Papers Improve VOLUME OFF TO 2,092,330 Olin Mathieson Heavily Sold After Rumor of a Cancer Drug Is Dampened Cancer Bubble Bursts Schering Adds 2 7/8 Oils Weaken Further STOCKS DECLINE, CLOSE ON UPBEAT Electronics Issues Gain General Plywood Up 1 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/pakistans-premier-is-backed-by-party.html | PAKISTAN'S PREMIER IS BACKED BY PARTY | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/patrolman-halts-a-runaway-truck.html | PATROLMAN HALTS A RUNAWAY TRUCK | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/spahn-of-braves-downs-phils-102-southpaw-wins-with-3hitter-league.html | SPAHN OF BRAVES DOWNS PHILS, 10-2; Southpaw Wins With 3-Hitter --League Leaders Score 6 Runs in Ninth Inning | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/britain-accused-on-cyprus.html | Britain Accused on Cyprus | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-woolworth-wins-posts-79-in-tricounty-golf-mrs-kahn-net-victor.html | MRS. WOOLWORTH WINS; Posts 79 in Tri-County Golf-- Mrs. Kahn Net Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/police-open-drive-on-undesirables-100-including-9-big-shots.html | POLICE OPEN DRIVE ON UNDESIRABLES; 100, Including 9 'Big Shots, Arrested as Vagrants in Harassment Campaign Kennedy Sounded Keynote POLICE OPEN DRIVE ON UNDESIRABLES | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/adolph-kleinwaks-photo-executive-72.html | ADOLPH KLEINWAKS, PHOTO EXECUTIVE, 72 | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/measures-face-harrimans-veto-governor-expected-to-sign-7-other.html | MEASURES FACE HARRIMAN'S VETO; Governor Expected to Sign 7 Other Bills Approved at Special Session 3 Bills Face Veto $100 Sick Pay Limit | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/pravda-emphasizes-soviet-repatriates.html | PRAVDA EMPHASIZES SOVIET REPATRIATES | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/catholics-in-reply-to-oxnams-speech.html | CATHOLICS IN REPLY TO OXNAM'S SPEECH | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/5-spend-night-on-pikes-peak.html | 5 Spend Night on Pikes Peak | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bold-ruler-favored-in-belmont-today-711-and-601-shots-score-six.html | Bold Ruler Favored in Belmont Today; 71-1 and 60-1 Shots Score; SIX LIKELY TO RUN IN $100,000 EVENT Bold Ruler vs. Gallant Mar Duel Looms—Fillies Pay $144.30 and $121.60 One Greentree Starter Likely Cohoes' Promise Unfulfilled | True | By James Roach | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/machine-maker-lists-profit-dip-united-shoe-and-associates-cleared.html | MACHINE MAKER LISTS PROFIT DIP; United Shoe and Associates Cleared $5.26 a Share in Year, Against $7.97 Lease Revenues Drop | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/calgary-suspends-five-stocks.html | Calgary Suspends Five Stocks | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/benjamin-wasserstrom.html | BENJAMIN WASSERSTROM | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/350-transit-motormen-stage-ninehour-demonstration-to-mark-1956.html | 350 Transit Motormen Stage Nine-Hour Demonstration to Mark 1956 Tie-Up | True | The New York Times | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miami-copper-co-plans-new-cut-in-production.html | Miami Copper Co. Plans New Cut in Production | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/argentine-fleet-has-profit.html | Argentine Fleet Has Profit | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/asian-flu-called-mild-world-health-group-declares-quarantining-is.html | ASIAN FLU CALLED MILD; World Health Group Declares Quarantining Is Ineffective | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/trends-are-reported-in-american-fashion.html | Trends Are Reported In American Fashion | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/wider-wage-bill-urged-ada-and-naacp-back-plan-to-cover-9-million.html | WIDER WAGE BILL URGED; A.D.A. and N.A.A.C.P. Back Plan to Cover 9 Million More | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/rites-planned-for-14-gis.html | Rites Planned for 14 G.I.'s | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bomb-found-at-harvard.html | Bomb Found at Harvard | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/elizabeth-visits-stratford.html | Elizabeth Visits Stratford | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/study-set-on-farm-leg-sparkman-plans-hearings-on-prices-and-income.html | STUDY SET ON FARM LEG; Sparkman Plans Hearings on Prices and Income | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/cubs-rout-pirates-115-snap-pittsburghs-five-game-skein-with-17hit.html | CUBS ROUT PIRATES, 11-5; Snap Pittsburgh's Five Game Skein With 17-Hit Attack | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/barbara-beals-is-bride-married-upstate-to-joseph-m-cooper-jr-yale.html | BARBARA BEALS IS BRIDE; Married Upstate to Joseph M. Cooper Jr., Yale '55 | True | Special to The New York Times | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/state-to-tighten-radiation-policy-committee-to-explore-field-with.html | STATE TO TIGHTEN RADIATION POLICY; Committee to Explore Field With Stress on Exposure Limits, Parley Hears | True | By Peter Kihss Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/worries-in-poznan.html | WORRIES IN POZNAN | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ensign-marries-irina-nebolsine-robert-c-ohl-of-navy-weds-skidmore.html | ENSIGN MARRIES IRINA NEBOLSINE; Robert C. Ohl of Navy Weds Skidmore Student at Her Home in Bridgehampton | True | Special to The New York Times.Tommy Weber | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/chiocca-will-box-de-cola.html | Chiocca Will Box De Cola | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-thomas-nichol.html | MRS. THOMAS NICHOL | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/jinx-to-st-louis.html | Jinx to St. Louis | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/wests-cup-overflows-seaton-told-irrigation-water-is-in-adequate.html | WEST'S CUP OVERFLOWS; Seaton Told Irrigation Water Is in Adequate Supply | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/graham-assails-tv-as-bar-to-thinking.html | GRAHAM ASSAILS TV AS BAR TO THINKING | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/marguerite-piazza-has-son.html | Marguerite Piazza Has Son | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/picture-walls-substitute-for-picture-windows.html | Picture Walls Substitute for Picture Windows | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/may-department-stores-firstquarter-profits-raised-to-40c-a-share.html | MAY DEPARTMENT STORES; First-Quarter Profits Raised to 40c a Share From 36c | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/freight-derailed-on-main-line.html | Freight Derailed on Main Line | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/exsenator-george-stronger.html | Ex-Senator George 'Stronger' | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/go-vernor-hails-upstate-growth-at-site-of-new-aluminum-plant-he.html | GO VERNOR HAILS UPSTATE GROWTH; At Site of New Aluminum Plant He Predicts Great Gains for Seaway Region | True | By Clayton Knowles Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/negroes-are-cautioned-naacp-asks-them-to-avoid-toledo-trouble-area.html | NEGROES ARE CAUTIONED; N.A.A.C.P. Asks Them to Avoid Toledo Trouble Area | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/new-perfume-planned.html | New Perfume Planned | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/pipeline-expansion-cleared.html | Pipeline Expansion Cleared | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/utility-to-build-new-plant.html | Utility to Build New Plant | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/nyu-seminar-for-dentist.html | N.Y.U. Seminar for Dentist | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/trend-is-lower-in-commodities-copper-options-fall-38-to-45.html | TREND IS LOWER IN COMMODITIES; Copper Options Fall 38 to 45 Points--Only Rubber and Wool Advance | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/issues-of-britain-continue-to-gain-some-rise-as-much-as-10s-tobacco.html | ISSUES OF BRITAIN CONTINUE TO GAIN; Some Rise as Much as 10s. --Tobacco Stocks Follow New York Gyrations | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/the-times-index.html | THE TIMES INDEX | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/the-coffee-break-vexes-red-bosses-soviet-bloc-industry-heads-have.html | THE COFFEE BREAK VEXES RED BOSSES; Soviet Bloc Industry Heads Have Personnel Problems, Too, Czech Tells I.L.O. American-Style Maxims Automation Is Welcomed | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/halfinch-rain-pelts-thirsty-city-brings-respite-from-high-of-85.html | Half-Inch Rain Pelts Thirsty City, Brings Respite From High of 85 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/2-hurt-in-oil-tank-explosion.html | 2 Hurt in Oil Tank Explosion | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/southeast-france-has-floods.html | Southeast France Has Floods | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/3-americans-killed-in-soviet-air-crash-3-from-us-killed-in-moscow.html | 3 Americans Killed In Soviet Air Crash; 3 FROM U.S. KILLED IN MOSCOW CRASH | True | By the United Press. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/diplomats-of-6-nations-in-algeria-for-survey.html | Diplomats of 6 Nations In Algeria for Survey | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/polio-cases-decline-74-last-week-compare-with-177-in-same-period-of.html | POLIO CASES DECLINE; 74 Last Week Compare With 177 in Same Period of '56 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/france-expects-to-draw-oil-in-january-from-new-fields-in-algerian.html | France Expects to Draw Oil in January From New Fields in Algerian Sahara | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/postal-shortage-investigated.html | Postal Shortage Investigated | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bonn-names-4star-generals.html | Bonn Names 4-Star Generals | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/giant-flag-tears-at-5th-ave-event-big-flag-is-torn-replacement.html | GIANT FLAG TEARS AT 5TH AVE. EVENT; Big Flag Is Torn; Replacement, Though Small, Is Still Old Glory | True | The New York Times (by Carl T. Gossett Jr.) | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/locke-leads-with-65-for-135.html | Locke Leads With 65 for 135 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/james-rill-weds-betsy-laws.html | James Rill Weds Betsy Laws | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/morrow-and-murchison-tie-dash-mark-texan-is-victor-in-100-in-0093.html | Morrow and Murchison Tie Dash Mark; TEXAN IS VICTOR IN 100 IN 0:09.3 Morrow Beats Murchison by Foot in N.C.A.A. Test-- Bell Near Jump Mark World Marks Approached Record Set in 1948 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/tucker-wins-ontario-golf-title.html | Tucker Wins Ontario Golf Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/senate-approves-aid-funds-intact-by-vote-of-5725-36-billion-is.html | SENATE APPROVES AID FUNDS INTACT BY VOTE OF 57-25; 3.6 Billion Is Granted After 13-Hour Session-- Johnson and Knowland Hold Line Opposition Fights Hard Long's Plan Is Defeated SENATE APPROVES FOREIGN AID BILL | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/burgess-derides-fears-over-debt-treasury-aide-says-nation-has-not-a.html | BURGESS DERIDES FEARS OVER DEBT; Treasury Aide Says Nation Has, Not a Crisis, but Only Problems of Prosperity Tax-Cut Opposed BURGESS DERIDES FEARS OVER DEBT | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/festival-of-arts-begins-in-boston-17day-program-of-creative-works.html | FESTIVAL OF ARTS BEGINS IN BOSTON; 17-Day Program of Creative Works Opens in Garden With Display and Opera Folk-Dance Concert | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/dodgers-beat-cards-on-gilliams-steal-of-home-giants-lose-yankees.html | Dodgers Beat Cards on Gilliam's Steal of Home; Giants Lose; Yankees Win; NEWCOMBE VICTOR IN 10TH INNING, 2-1 Brooks' Hurler Goes Route--Boyer Homer in 2d Averts Shutout of St. Louis Boyer Connects in Second | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/judith-atkins-is-bride.html | Judith Atkins Is Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/apartment-house-in-brooklyn-sold.html | APARTMENT HOUSE IN BROOKLYN SOLD | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/tour-from-grand-rapids.html | Tour from Grand Rapids | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/life-insurer-appoints-officer-for-marketing.html | Life Insurer Appoints Officer for Marketing | True | Ing-John | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-linda-einfeld-bride-in-home-here.html | MISS LINDA EINFELD BRIDE IN HOME HERE | True | Paul Schumach | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/violent-storm-at-moscow.html | Violent Storm at Moscow | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mack-sennett-has-surgery.html | Mack Sennett Has Surgery | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/usoffers-trade-to-qantas-planes-would-permit-flights-across-this.html | U.S.OFFERS TRADE TO QANTAS PLANES; Would Permit Flights Across This Country if Given Runs in Southern Hemisphere Flies Around World | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/literacy-unit-to-be-organized-monday-in-an-effort-to-train-10.html | Literacy Unit to Be Organized Monday In an Effort to Train 10 Million in U.N | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/sunpower-urged-at-un-it-could-run-plants-and-cool-homes-study.html | SUNPOWER URGED AT U.N; It Could Run Plants and Cool Homes, Study Reports | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://23-a.nytimes.com/1957/06/15/archives/vice-presidential-post-filled-by-as-beck-shoe.html | Vice Presidential Post Filled by A.S. Beck Shoe | True | David Workman | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/indians-top-orioles-72-3-hits-by-williams-against-exmates-help.html | INDIANS TOP ORIOLES, 7-2; 3 Hits by Williams Against Ex-Mates Help Garcia Win | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/anna-rosenblad-affianced.html | Anna Rosenblad Affianced | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/vast-deposits-of-bauxite-found-on-northern-cape-of-australia-us.html | Vast Deposits of Bauxite Found On Northern Cape of Australia; U.S. Financing May Be Sought to Help Develop a Large Aluminum Industry Subsidiary Is Formed | True | Disptach of The Times, London. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/textile-executive-retires.html | Textile Executive Retires | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/extradition-pressed-knight-sends-papers-for-six-with-confidential.html | EXTRADITION PRESSED; Knight Sends Papers for Six With Confidential Magazine | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/rise-in-capital-asked-fischer-porter-would-raise-stock.html | RISE IN CAPITAL ASKED; Fischer & Porter Would Raise Stock Authorization Packaging Expert Engaged | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/transport-news-and-notes-jet-age-poses-itchy-problem-for-fliers-icc.html | Transport News and Notes; Jet Age Poses Itchy Problem for Fliers-- I.C.C. Aide Backs Loveland Sale Missing Sailor Safe Sale of Rights Urged Transport Briefs | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mitchell-makes-plea-wants-to-testify-on-plans-to-reveal-pensionfund.html | MITCHELL MAKES PLEA; Wants to Testify on Plans to Reveal Pension-Fund Data | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bank-merger-ban-may-receive-test-franklin-national-discusses-a.html | BANK MERGER BAN MAY RECEIVE TEST; Franklin National Discusses a Consolidation With Suffolk Institution NO APPLICATION FILED But Spokesman Says Talks Are Going On-- Acquisition Barred by 1955 Order No Plan Before Directors Rapid Expansion Cited | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fires-cost-100000-state-has-1300-forest-blazes-in-april-and-may.html | FIRES COST $100,000; State Has 1,300 Forest Blazes in April and May | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/us-asked-to-aid-youth-exchanges-peopletopeople-unit-also-calls-for.html | U.S. ASKED TO AID YOUTH EXCHANGES; People-to-People Unit Also Calls for New Travel Rules to Spur Projects | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/espinosa-wins-bout-in-japan.html | Espinosa Wins Bout in Japan | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/283-get-pace-degrees-honorary-doctorates-go-to-2-educators-and.html | 283 GET PACE DEGREES; Honorary Doctorates Go to 2 Educators and Banker | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/officer-held-in-theft-navy-man-from-mineola-said-to-admit-eight.html | OFFICER HELD IN THEFT; Navy Man From Mineola Said to Admit Eight Break-Ins | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/6-billion-sent-abroad-americans-gifts-in-10year-postwar-period.html | 6 BILLION SENT ABROAD; Americans' Gifts in 10-Year Postwar Period Reported | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/diesel-heating-oils-cut.html | Diesel, Heating Oils Cut | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/the-peaceful-atom-gains.html | THE PEACEFUL ATOM GAINS | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/red-china-accuses-us-peiping-says-planes-engaged-in-a-planned.html | RED CHINA ACCUSES U.S.; Peiping Says Planes Engaged in a 'Planned Intrusion' | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/beckerfellner.html | Becker--Fellner | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ten-men-attack-truck-vehicle-carrying-electronic-goods-damaged-in.html | TEN MEN ATTACK TRUCK; Vehicle Carrying Electronic Goods Damaged in Queens | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/buckjohnson.html | Buck--Johnson | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/jacobson-victor-twice-in-jersey-defender-in-state-amateur-golf.html | JACOBSON VICTOR TWICE IN JERSEY; Defender in State Amateur Golf Beats Boyd, Solinger --Dear Also Advances CHAMPIONSHIP FLIGHT | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mayor-asks-more-powers-for-cities-in-state-charter-new-dimension.html | Mayor Asks More Powers For Cities in State Charter; 'New Dimension' Seen POWER FOR CITIES URGED BY WAGNER Tilts with Carlino Delay Is Denied | True | By Richard Amper | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ore-found-in-liberia.html | ORE FOUND IN LIBERIA | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/young-democrats-shift-parley.html | Young Democrats Shift Parley | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/con-ed-wins-point-psc-declines-to-subpoena-its-chairman-in-rate-hearing.html | CON ED WINS POINT; P.S.C. Declines to Subpoena Its Chairman in Rate Hearing | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-may-takes-final-beats-mrs-weinsier-4-and-2-in-li-match-play.html | MRS. MAY TAKES FINAL; Beats Mrs. Weinsier, 4 and 2, in L.I. Match Play Golf | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/rent-curb-to-end-on-luxury-homes-state-to-drop-controls-next-march.html | RENT CURB TO END ON LUXURY HOMES; State to Drop Controls Next March 1 on About 1,000 High-Cost Units Here MOST ARE IN MANHATTAN Weaver Says Law Requires the Move in Cases Where Shortages Are Easing | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/dip-in-car-output-laid-to-cuts-by-gm-ford.html | Dip in Car Output Laid To Cuts by G.M., Ford | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/plot-charged-in-cuba-12-held-in-move-to-assassinate-minister-police.html | PLOT CHARGED IN CUBA; 12 Held in Move to Assassinate Minister, Police Say | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/court-sets-hearing-in-swanfinch-case.html | COURT SETS HEARING IN SWAN-FINCH CASE | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/belgian-parties-scored-cardinal-urges-vote-against-liberals-and.html | BELGIAN PARTIES SCORED; Cardinal Urges Vote Against Liberals and Socialists | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/details-on-belmont-stakes.html | Details On Belmont Stakes | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/frick-gains-title-in-22hole-match-brunswick-golfer-captures-school.html | FRICK GAINS TITLE IN 22-HOLE MATCH; Brunswick Golfer Captures School Honors by Beating Breed With a Par 5 | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bees-flock-ship-abandoned.html | Bees Flock, Ship Abandoned | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/hungarian-purge-draws-polish-ire-writers-union-terms-move-blow.html | HUNGARIAN PURGE DRAWS POLISH IRE; Writers' Union Terms Move Blow 'Against Essential Rights of Men' Disagreement Acknowledged New Curbs Sought | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/new-clinic-is-opened-transit-unit-medical-facility-is-at-coney.html | NEW CLINIC IS OPENED; Transit Unit Medical Facility Is at Coney Repair Shops | True | | 1985-05-14 | RE000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/commodity-index-static-thursdays-897-level-was-same-as-wednesdays.html | COMMODITY INDEX STATIC; Thursday's 89.7 Level Was Same as Wednesday's | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/woolknit-styles-in-fall-preview.html | Wool-Knit Styles In Fall Preview | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/air-force-funds-gain.html | AIR FORCE FUNDS GAIN | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/4-million-shortage-hinted-in-chicago.html | 4 MILLION SHORTAGE HINTED IN CHICAGO | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/lynne-butcher-wed-to-merrell-clark.html | LYNNE BUTCHER WED TO MERRELL CLARK | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/company-head-is-fined-pays-2500-in-bribery-case-employe-imprisoned.html | COMPANY HEAD IS FINED; Pays $2,500 in Bribery Case-- Employe Imprisoned | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/moscow-accepts-control-of-a-ban-on-atomic-tests-west-sees-a-gain.html | MOSCOW ACCEPTS CONTROL OF A BAN ON ATOMIC TESTS; WEST SEES A GAIN Zorin Urges Immediate Halt in Bomb Trials for 2 or 3 Years West Ponders Check Posts ATOMIC TEST CURB BACKED BY SOVIET Controls Once Rejected Difficulties Feared Informal Talks Urged | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/apartment-sold-on-e-67th-street-20family-house-is-acquired-by.html | APARTMENT SOLD ON E. 67TH STREET; 20-Family House Is Acquired by Investor-- Other Deals in Manhattan Realty Rooming House Deal Sale on W. 76th St. 3 Buildings Leased Operators Buy House Uptown Apartment Sale 20-Suite Building Sold | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/rumanian-pilot-asks-asylum.html | Rumanian Pilot Asks Asylum | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/letter-lost-for-11-years-but-then-its-a-big-po.html | Letter Lost for 11 Years, But Then It's a Big P.O. | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-marsh-is-rewed-married-in-ceremony-here-to-thomas-a-halleran-jr.html | MRS. MARSH IS REWED; Married in Ceremony Here to Thomas A. Halleran Jr. | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/us-blocked-in-bid-on-antarctic-study.html | U.S. BLOCKED IN BID ON ANTARCTIC STUDY | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/us-moves-again-to-contain-sugar-to-let-some-offshore-areas-ship-at.html | U.S. MOVES AGAIN TO CONTAIN SUGAR; To Let Some Offshore Areas Ship at Will in Effort to Halt Price Rise | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/virgin-islands-vote-aid-to-new-business.html | VIRGIN ISLANDS VOTE AID TO NEW BUSINESS | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/house-kills-bid-for-jury-trials-in-rights-cases-rejects-demand-of.html | HOUSE KILLS BID FOR JURY TRIALS IN RIGHTS CASES; Rejects Demand of South by 199 to 167 After a 6-Day Debate on Key Issues VOTE ON BILL MONDAY Passage of Administration's Measure Likely but Stiff Test Waits in Senate Debate Almost Record HOUSE KILLS BID FOR JURY TRIALS States Rights an Issue | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/strike-looms-at-wpix-engineers-vote-to-go-out-at-11-this-morning.html | STRIKE LOOMS AT WPIX; Engineers Vote to Go Out at 11 This Morning | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mitchell-orders-more-union-data-longer-financial-reports-call-for.html | MITCHELL ORDERS MORE UNION DATA; Longer Financial Reports Call for Gift Itemizing- 'Malpractice' Cited Brewster Asks to Call Six Cross Hearings Postponed McDonald Offer Reported | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/hungary-dooms-white-terrorist-for-crimes-committed-in-1919.html | Hungary Dooms 'White Terrorist' For Crimes Committed in 1919 | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/california-slates-issue.html | California Slates Issue | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fixing-responsibility.html | FIXING RESPONSIBILITY | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/small-bank-said-to-have-its-place-large-and-little-institutions-can.html | SMALL BANK SAID TO HAVE ITS PLACE; Large and Little Institutions Can Live Side by Side, Mooney Tells Parley Asked About Plans | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/president-exhorts-42-in-house-on-aid.html | PRESIDENT EXHORTS 42 IN HOUSE ON AID | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/distillers-seagrams-net-for-quarter-fell-sharply-from-the-1956-level.html | DISTILLERS-SEAGRAMS; Net for Quarter Fell Sharply From the 1956 Level | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bias-in-private-housing.html | BIAS IN PRIVATE HOUSING | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bill-realigns-tuskegee-alabama-senate-favors-shift-on-400-negroes.html | BILL REALIGNS TUSKEGEE; Alabama Senate Favors Shift On 400 Negroes | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/inverness-scores-and-cards-the-leading-cards.html | Inverness Scores and Cards; THE LEADING CARDS | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/johanna-schenk-married.html | Johanna Schenk Married | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/twohandled-tennis-anyone-racket-patented-for-the-purpose-made-for.html | Two-Handled Tennis, Anyone? Racket Patented for the Purpose; Made for 'Swich-Hitters,' It Gives Advantage of Two Forehand Strokes VARIETY OF IDEAS IN NEW PATENTS Free-Flowing Filter German Drunkometer New Exposure 'Meter' How Plants Act Musical Pillows Soft-Boiled Egg Cutter New Spot for Radio His Own Brand | True | By Stacy V. Jones Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/2-candidates-hail-coup.html | 2 Candidates Hail Coup | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/westchester-season-opening.html | Westchester Season Opening | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/letters-to-the-times-interviewing-khrushchev-fear-that-mischief-was.html | Letters to The Times; Interviewing Khrushchev Fear That Mischief Was Done by TV Program Is Rejected Query on Hungary Report on A-Bomb Proposal Atom Experimenting and Politics Problems of Pedestrians Progressive Signal Timing Deemed Hazard to Those on Foot Rockaway Line Delays | True | SAMUEL LUBELL.MICHAEL KERNANANDREW TAKAS.Larchmont, N.Y., June 6, 1957.PHILIP PARKER, D.D.S. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/doctors-hear-sheen-bishop-tells-graduates-they-are-the.html | DOCTORS HEAR SHEEN; Bishop Tells Graduates They Are the Tranquilizers | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/tidewater-buys-distributor.html | Tidewater Buys Distributor | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/military-reported-wary.html | Military Reported Wary | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/rollcall-vote-in-senate-passing-foreign-aid-bill.html | Roll-Call Vote in Senate Passing Foreign Aid Bill | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mayflower-gets-down-to-business-cargo-unloaded-at-plymouth-92.html | MAYFLOWER GETS DOWN TO BUSINESS; Cargo Unloaded at Plymouth --92 Treasure Chests and Mail Among Items | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/automation-parley-planned.html | Automation Parley Planned | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/women-convicts-get-high-school-award.html | WOMEN CONVICTS GET HIGH SCHOOL AWARD | True | Special to The New York Times | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/president-leaves-golfer-in-the-air-misses-hagerty-as-a-partner-aide.html | PRESIDENT LEAVES GOLFER IN THE AIR; Misses Hagerty as a Partner --Aide Flying in Helicopter on Civil Defense Test 35-Mile Round Trip. | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/michigan-park-fee-vetoed.html | Michigan Park Fee Vetoed | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bombers-14hit-assault-helps-sturdivant-rout-athletics-101-mantle.html | Bomber's 14-Hit Assault Helps Sturdivant Rout Athletics, 10-1; Mantle Poles 19th Homer of Year for Yanks in 8th-- Bauer Extends Streak Single Scores Berra First-Inning Dispute | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/cigarette-death-suit-dismissed.html | Cigarette Death Suit Dismissed | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-sandra-marshall-peabody-is-wed-in-wilton-ceremony-to-smith-w.html | Miss Sandra Marshall Peabody Is Wed In Wilton Ceremony to Smith W. Bagley; Schubert--Greene | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/patty-stewart-advance.html | Patty, Stewart Advance | True | | 1985-05-14 | RE000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/slaughter-martin-doby-fined-150-each-of-fight-at-chicago-ditmar-and.html | Slaughter, Martin, Doby Fined $150 Each of Fight at Chicago; Ditmar and Dropo Asessed $100 Apiece --Club to Reimburse Yank Players --Drysdale Levy $40, Logan's $100 Bavasi Gets Telegram Will Apply to Sturdivant | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/article-2-no-title-chain-to-open-59th-store.html | Article 2 -- No Title; Chain to Open 59th Store | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/president-names-aide-for-aviation-planning.html | President Names Aide For Aviation Planning | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/woman-claims-altitude-mark.html | Woman Claims Altitude Mark | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/farm-board-aide-nominated.html | Farm Board Aide Nominated | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/flam-gains-final-in-english-tennis-beats-indias-krishnan-in-kent.html | FLAM GAINS FINAL IN ENGLISH TENNIS; Beats India's Krishnan in Kent Eent--Misses Hard and Gibson Also Score Olmedo Upsets Drobny Head, Becker Victors | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/nehru-reaches-syria-pauses-in-damascus-15-hours-en-route-to-london.html | NEHRU REACHES SYRIA; Pauses in Damascus 15 Hours En Route to London Talks | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/real-estate-men-combat-bias-bill-ads-and-flyers-protest-loss-of.html | REAL ESTATE MEN COMBAT BIAS BILL; Ads and Flyers Protest Loss of Property Rights if Law Bars Tenant Selectivity Already Under Ban 'We Abhor Prejudice' | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/kidnapper-sentenced-italian-guilty-in-sicily-for-role-in-new-york.html | KIDNAPPER SENTENCED; Italian Guilty in Sicily for Role in New York Murders | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mickey-owen-quits-as-pilot.html | Mickey Owen Quits as Pilot | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/new-books.html | New Books | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/tent-theatre-opens-first-in-westchester-offers-king-and-i-at-park-il.html | TENT THEATRE OPENS; First in Westchester Offers 'King and I' at Park in Rye | True | Special to The New York Times | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/rise-in-oil-profits-is-traced-to-suez.html | RISE IN OIL PROFITS IS TRACED TO SUEZ | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/queens-democrats-split-on-candidate.html | QUEENS DEMOCRATS SPLIT ON CANDIDATE | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/wood-field-and-stream-guide-tells-strong-yarns-of-weakfish-but-eels.html | Wood, Field and Stream; Guide Tells Strong Yarns of Weakfish, But Eels and Blowfish Respond | True | By John W. Randolph Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mohawk-bid-approved-airline-permitted-to-operate-from-ogdensburg.html | MOHAWK BID APPROVED; Airline Permitted to Operate From Ogdensburg Field | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/horsemen-yield-to-court-order-halting-yonkers-strike-threat-entries.html | Horsemen Yield to Court Order Halting Yonkers Strike Threat; Entries to Be Filed at Least Until Tuesday's Hearing--Bobby King Wins Pace | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/costellos-case-delayed-by-us-his-attorney-is-also-hoffas-whose.html | COSTELLO'S CASE DELAYED BY U.S; His Attorney is Also Hoffa's, Whose Trial Is Put First COSTELLO'S CASE DELAYED BY U.S. Hoffa Trial Monday Top Not Linked to Costello Denies Delay for Hoffa | True | By Edward Ranzal | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/review-staged-at-fort-dix.html | Review Staged at Fort Dix | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/lanza-inquirers-will-test-power-hearing-wednesday-to-try-to-force.html | LANZA INQUIRERS WILL TEST POWER; Hearing Wednesday to Try to Force Witnesses to Talk Through Immunity Grant Two Silent on Procedure | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-cudone-triumphs-her-73-wins-jersey-honors-mrs-dorment-holes-ace.html | MRS. CUDONE TRIUMPHS; Her 73 Wins Jersey Honors-- Mrs. Dorment Holes Ace | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/food-news-letter-box-search-for-a-caffein-free-beverage-juniper.html | Food News: Letter Box; Search for a Caffein-Free Beverage --Juniper Berries Used for Flavor Herbs Come in Bags | True | By June Owen | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/worth-st-group-elects.html | Worth St. Group Elects | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/churchill-ends-vacation.html | Churchill Ends Vacation | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/prices-advance-for-wheat-rye-former-rises-58-to-1-18-cents-moves.html | PRICES ADVANCE FOR WHEAT, RYE; Former Rises 5/8 to 1 1/8 Cents --Moves Mixed in Corn --Soybeans Decline Export Business | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/saperstein-out-on-bail-accused-embezzler-of-union-funds-released-in.html | SAPERSTEIN OUT ON BAIL; Accused Embezzler of Union Funds Released in Jersey | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/between-two-worlds-an-analysis-of-how-the-finns-in-shadow-of-iron.html | Between Two Worlds; An Analysis of How the Finns, in Shadow Of Iron Curtain, View U.S. Foreign Policy A Basic Lack Is Seen For More Positive U.S. Action | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/justice-vanderbilt.html | JUSTICE VANDERBILT | True | Special to The New York Times.SHORT HILLS, N.J., June 14--Chief Justice Arthur Vanderbilt of the New Jersey Supreme Court is in critical condition in Overlook Hospital Summit. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/envoy-delays-moscow-trip.html | Envoy Delays Moscow Trip | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/copper-stocks-higher-institute-reports-rise-of-15523-tons-in-may.html | COPPER STOCKS HIGHER; Institute Reports Rise of 15,523 Tons in May | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/robert-w-neall-61-aide-of-rug-concern.html | ROBERT W. NEALL, 61, AIDE OF RUG CONCERN | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/baltimore-gets-godman-busby-sends-fornieles-to-red-sox-dick.html | BALTIMORE GETS GODMAN, BUSBY; Sends Fornieles to Red Sox Dick Williams to Indians-- Buy Dodgers' Lehman | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/budapest-links-us-to-rebel-bloc-charges-legation-in-hungary-with.html | BUDAPEST LINKS U.S. TO REBEL BLOC; Charges Legation in Hungary With Ties to Anti-Reds-- knowland Idea Assailed Questions in Advance Refuge Prelate Ignored | True | By Elie Abel Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/jurist-overrides-appelate-court-justice-stevens-nullifies-its-rule.html | JURIST OVERRIDES APPELATE COURT; Justice Stevens Nullifies Its Rule 4 That Regulates Counsel Contingent Fees ADOPTION IS CHALLENGED Decision Denying Power to Be Appealed to Upstate Bench of the Tribunal Issue Raised by Lawyers Viewed as Limiting Rights | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mayor-to-confer-with-moses-on-delays-in-title-i-program-for-new.html | Mayor to Confer With Moses on Delays In Title I Program for New Housing | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/view-of-the-presidency-truman-comments-on-post-at-missouri-4h-club.html | VIEW OF THE PRESIDENCY; Truman Comments on Post at Missouri 4-H Club Rally | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/personnel-group-elects.html | Personnel Group Elects | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/us-said-to-lose-arms-talks-lead-many-in-washington-ascribe-change.html | U.S. SAID TO LOSE ARMS TALKS LEAD; Many in Washington Ascribe Change in Initiative to Allied Squabbling Discord Stirs Complaint Summary Given Russians U.S. SAID TO LOSE ARMS TALKS LEAD Response From Soviet | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/senate-unit-seeks-data-on-humphrey.html | SENATE UNIT SEEKS DATA ON HUMPHREY | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/1029-pupils-of-junior-and-senior-high-schools-are-honored-for-work.html | 1,029 Pupils of Junior and Senior High Schools Are Honored for Work | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/foreign-affairs-legal-rights-of-americans-abroad-waivers-of.html | Foreign Affairs; Legal Rights of Americans Abroad Waivers of Jurisdiction The Napoleonic Code | True | By C.l. Sulzberger | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/barkley-tribute-planned-on-nbc-new-series-of-biographies-in-sound.html | BARKLEY TRIBUTE PLANNED ON N.B.C.; New Series of 'Biographies in Sound' to Start With Radio Memorial July 9 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/presbyterians-ratify-merger-union-of-2-churches-having-3000000.html | PRESBYTERIANS RATIFY MERGER; Union of 2 Churches Having 3,000,000 Members Gains Final Vote of Approval Unifying Session in May Hailed by Moderator | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-fb-whitney-bride-of-officer-married-in-st-marks-islip-to-lieut.html | MISS F.B. WHITNEY BRIDE OF OFFICER; Married in St. Mark's, Islip, to Lieut. William Dickson George 3d, U.S.A.F. | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/heat-wave-sears-north-mexico.html | Heat Wave Sears North Mexico | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ava-gardner-seeks-divorce.html | Ava Gardner Seeks Divorce | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/princeton-alumni-back-graduates-gather-for-annual-precommencement.html | PRINCETON ALUMNI BACK; Graduates Gather for Annual Pre-Commencement Fetes | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/stay-is-extended-on-alleghany-issue.html | STAY IS EXTENDED ON ALLEGHANY ISSUE | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/archives/baffin-island-eskimos-family-in-market-for-electric-icebox.html | Baffin Island Eskimo's Family In Market for Electric Icebox; Frobisher Bay Couple and Their Child Mark Swift Transition to the Modern in Canadian Arctic Territory Attended the Coronation Opening for Town Growth | True | By Tania Long Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/tammy-and-the-bachelor-at-the-palace.html | 'Tammy and the Bachelor' at the Palace | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ew-chapin-weds-miss-ethel-stout-bride-is-escorted-by-father-at.html | E.W. CHAPIN WEDS MISS ETHEL STOUT; Bride Is Escorted by Father at Marriage in St. Thomas More Catholic Church | True | The New York Times | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/lumber-output-off-but-orders-are-up-business-index-rises.html | LUMBER OUTPUT OFF BUT ORDERS ARE UP; Business Index Rises | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/blood-donors-listed-city-and-levittown-groups-to-aid-red-cross.html | BLOOD DONORS LISTED; City and Levittown Groups to Aid Red Cross Drive | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/3-soviet-submarines-believed-egyptbound.html | 3 Soviet Submarines Believed Egypt-Bound | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/larger-acreage-of-cotton-urged-farm-bureau-favors-trial-of-20-rise.html | LARGER ACREAGE OF COTTON URGED; Farm Bureau Favors Trial of 20% Rise in Plantings, With Support at 75% Rise in Output Estimated | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/kluszewski-hits-decide-54-game-he-gets-4-in-row-including-2run.html | KLUSZEWSKI HITS DECIDE 5-4 GAME; He Gets 4 in Row, Including 2-Run Homer, for Redlegs Against Giants Here Sauer Scores on Single Grammas Gets Double | True | By Roscoe McGowen | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/michael-bertero-helped-disabled-legless-man-1-of-3-founders-of.html | MICHAEL BERTERO, HELPED DISABLED; Legless Man, 1 of 3 Founders of Handicapped Federation Is Dead at Age of 65 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mutual-savings-gains-in-may-set-new-highs.html | Mutual Savings Gains In May Set New Highs | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/west-point-dean-nominated.html | West Point Dean Nominated | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-william-reid.html | MRS. WILLIAM REID | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/st-laurent-delays-decision-on-regime.html | ST. LAURENT DELAYS DECISION ON REGIME | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ship-lost-in-1909-believed-found-yard-that-built-the-waratah-to.html | SHIP LOST IN 1909 BELIEVED FOUND; Yard That Built the Waratah to Study Details of Plate Hauled Up Off Africa | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/newissue-backlog-still-heavy-yields-soar-to-postwar-highs-other.html | New-Issue Backlog Still Heavy; Yields Soar to Post-War Highs; Other Issues Wednesday CAPITAL MARKET STILL BURDENED | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/house-group-votes-projects-that-will-cost-135-million.html | House Group Votes Projects That Will Cost 135 Million | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/siegfried-gabel-broker-79-dies-cotton-insurance-specialist-was.html | SIEGFRIED GABEL, BROKER, 79, DIES; Cotton Insurance Specialist Was Chairman, Ex-Head of Hagedorn & Co. | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/farrin-brechner-lead-rain-halts-college-tennis-doubles-in-third-set.html | FARRIN, BRECHNER LEAD; Rain Halts College Tennis Doubles in Third Set | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/money.html | Money | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/foreign-sailors-see-sham-attack-amphibious-assault-put-on-in.html | FOREIGN SAILORS SEE SHAM ATTACK; Amphibious Assault Put On in Virginia for Crews of Visiting Men-of-War | True | By Hanson W. Baldwin Special To The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/struggle-for-arabia.html | STRUGGLE FOR ARABIA | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/landlady-fined-560-13-violations-laid-to-backer-of-rights-of-realty.html | LANDLADY FINED $560; 13 Violations Laid to Backer of Rights of Realty Owners | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/pakistan-curbs-travel-bars-delegates-from-going-to-reds-peace.html | PAKISTAN CURBS TRAVEL; Bars Delegates From Going to Reds' 'Peace' Parley | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/cambridge-tennis-victor.html | Cambridge Tennis Victor | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/jewish-veterans-plan-a-war-on-pornography.html | Jewish Veterans Plan A War on Pornography | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/primary-prices-show-no-change-bureau-of-labor-statistics-index.html | PRIMARY PRICES SHOW NO CHANGE; Bureau of Labor Statistics' Index Remains at 117.5% of 1947-49 Level | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/east-germany-bars-paster.html | East Germany Bars Paster | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/2-men-shot-in-chest-incidents-on-lower-east-side-come-within.html | 2 MEN SHOT IN CHEST; Incidents on Lower East Side Come Within Minutes | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/franco-to-visit-barcelona.html | Franco to Visit Barcelona | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/4-sea-unions-get-6-pay-increase-quick-accord-with-shipping.html | 4 SEA UNIONS GET 6% PAY INCREASE; Quick Accord With Shipping Operators Reached Here on Wage Package Agreement Sets Pattern Seamen's Pay Rises Talk Had Been Held | True | By Jacques Nevard | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/netherlands-belgium-ease-china-trade-ban.html | Netherlands, Belgium Ease China Trade Ban | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/new-warehouse-leased-in-jersey-building-at-linden-is-taken-by-wire.html | NEW WAREHOUSE LEASED IN JERSEY; Building at Linden Is Taken by Wire Concern—Deals in Kearny and Clifton Kearny Industrial Lease Clifton Building Rented Jersey City House Sold Palisade Ave. Deal Made | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/dr-anne-shannon-wed-bride-of-dr-alfred-powell-morgan-jr-in.html | DR. ANNE SHANNON WED; Bride of Dr. Alfred Powell Morgan Jr. in Montclair | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/durelle-draws-in-anthony-bout-canadian-175pound-ruler-hammers.html | DURELLE DRAWS IN ANTHONY BOUT; Canadian 175-Pound Ruler Hammers Favored Rival on Ropes as Fight Ends | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/painting-by-gauguin-sells-for-255000-gauguin-painting-brings-255000.html | Painting by Gauguin Sells for $255,000; GAUGUIN PAINTING BRINGS $255,000 Bidding Reaches Heights Manet Brings High Price About 20 Paintings Held Out | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/stand-on-bias-asked-christian-reformed-synod-to-act-upon.html | STAND ON BIAS ASKED; Christian Reformed Synod to Act Upon Resolutions | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/art-staircase-shown-17th-century-english-carving-exhibited-by.html | ART STAIRCASE SHOWN; 17th Century English Carving Exhibited by Museum Here | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/prices-go-higher-on-cotton-board-futures-close-2-to-23-points-upfar.html | PRICES GO HIGHER ON COTTON BOARD; Futures Close 2 to 23 Points Up--Far Months Show Greatest Strength | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/anta-to-present-classic-in-athens-prometheus-bound-set-for-july.html | ANTA TO PRESENT CLASSIC IN ATHENS; 'Prometheus Bound' Set for July Showing by First U.S. Company to Visit Greece | True | By Louis Calta | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/sulphur-fed-to-sheep-result-is-shrinkless-wool-u-of-illinois-aides.html | SULPHUR FED TO SHEEP; Result Is Shrinkless Wool, U. of Illinois Aides Say | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/yawls-mast-is-mended-in-time-for-newportspain-ocean-race-tang-on.html | Yawl's Mast Is Mended in Time For Newport-Spain Ocean Race; Tang on White Mist Repaired as Craft Is Readied for Start Tomorrow--Three of Seven Yachts Still Missing Cuban Yacht Awaited In North Sea Races | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/driver-standings.html | Driver Standings | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/esther-mccullough-writer-anthologist-and-art-director-at-duttons.html | ESTHER M'CULLOUGH; Writer, Anthologist and Art Director at Dutton's Dies | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/47213-see-tigers-win-homers-by-maas-and-kuenn-help-down-red-sox-54.html | 47,213 SEE TIGERS WIN; Homers by Maas and Kuenn Help Down Red Sox, 5-4 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/wine-output-pushed-by-moscow-in-effort-to-cut-use-of-vodka-grape.html | Wine Output Pushed By Moscow in Effort To Cut Use of Vodka; Grape Area Expands Aged in Oak Barrels | True | By William J. Jorden Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/trinity-to-hail-260th-name-day-chapels-of-historic-church-will-join.html | TRINITY TO HAIL 260TH NAME DAY; Chapels of Historic Church Will Join in Its 'United Parish Eucharist' Pre-Vacation Sermons St. Vincent Camp Appeal Christ Science Subject Pastor Preaching Farewell Services for Three Faiths New Lutheran Edifice Half Century in Priesthood Ordained 25 Years Ago Named to College Post Religious Activities | True | By George Dugan | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fifth-iron-deposit-discovered-near-sierra-leone-border.html | Fifth Iron Deposit Discovered Near Sierra Leone Border | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/kishis-foes-open-fire-on-us-trip-socialists-score-tokyo-chief-on.html | KISHI'S FOES OPEN FIRE ON U.S. TRIP; Socialists Score Tokyo Chief on Arms, Economic Fronts as He Maps New Steps U.S. Aid Expected in Build-up | True | By Robert Trumbull. Special To The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/almost-a-year-has-passed-since-the-historic-poznan-demonstration.html | Almost a year has passed since the historic Poznan demonstration that laid bare the deep-seated tensions in Poland and elsewhere in Eastern Europe. | | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/for-craftsmen.html | For Craftsmen | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/father-held-in-beating-is-accused-of-hitting-son-3-for-not-counting.html | FATHER HELD IN BEATING; Is Accused of Hitting Son, 3, for Not Counting to 25 | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/42-dismissed-by-railroad.html | 42 Dismissed by Railroad | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/doddtowner.html | Dodd--Towner | | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/odm-move-to-bar-data-leaks-lauded.html | O.D.M. MOVE TO BAR DATA LEAKS LAUDED | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/lester-c-hammond-a-retired-engineer.html | LESTER C. HAMMOND, A RETIRED ENGINEER | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-heckels-97-best-she-captures-jersey-senior-golf-test-at-spring.html | MRS. HECKEL'S 97 BEST; She Captures Jersey Senior Golf Test at Spring Lake | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/longstaple-bill-gains-senate-group-approves-sale-of-cotton-from.html | LONG-STAPLE BILL GAINS; Senate Group Approves Sale of Cotton From Stockpile | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/nancy-brautigan-married.html | Nancy Brautigan Married | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/producer-in-deal-with-miss-turner-joseph-kaufman-to-aid-her-in-the.html | PRODUCER IN DEAL WITH MISS TURNER; Joseph Kaufman to Aid Her in the Filming of 'Another Time, Another Place' Wanted: Role for Randall | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/woolens-prices-to-be-raised.html | Woolens Prices to Be Raised | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fignole-cites-difficulties.html | Fignole Cites 'Difficulties' | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/description-of-course.html | Description of Course | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/coast-dockers-win-rise-15000-are-awarded-increase-of-8-and-13-cents.html | COAST DOCKERS WIN RISE; 15,000 Are Awarded Increase of 8 and 13 Cents an Hour | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-bailey-champion-defeats-miss-bell-2-up-in-womens-collegiate.html | MISS BAILEY CHAMPION; Defeats Miss Bell, 2 Up, in Women's Collegiate Golf | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/us-court-halts-city-milk-strikes-enjoins-teamsters-local-from.html | U.S. COURT HALTS CITY MILK STRIKES; Enjoins Teamsters Local From Interfering With the Home Delivery Drivers Effect on Home Deliveries | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/music-fund-report-notes-rise-in-aid.html | MUSIC FUND REPORT NOTES RISE IN AID | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/strike-delays-ile-de-france.html | Strike Delays Ile de France | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/white-sox-subdue-senators-by-104-donovan-of-chicago-defeats.html | WHITE SOX SUBDUE SENATORS BY 10-4; Donovan of Chicago Defeats Stobbs--Six-Run Rally in Fifth Inning Decides | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/japans-fallout-up-sharply.html | Japan's Fall-Out Up Sharply | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/refinery-chief-named.html | Refinery Chief Named | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/gore-attacks-bond-rates-says-federal-increases-hurt-holders-of-old.html | GORE ATTACKS BOND RATES; Says Federal Increases Hurt Holders of Old Issues | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/sidelights-a-gap-in-money-rates-widens-shrinking-the-spread-no.html | Sidelights; A Gap in Money Rates Widens Shrinking the Spread No Cheer Moonshine Blues Plywood Gains Miscellany | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/shop-talk-world-travelers-take-note.html | Shop Talk; World Travelers Take Note | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/yale-rows-today-against-harvard-elis-favored-in-varsity-and.html | YALE ROWS TODAY AGAINST HARVARD; Elis Favored in Varsity and Freshman Events-- Crimson Coach Revises Boating Eli Cubs Undefeated Blue Appears Stronger | True | By Allison Danzig Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/bill-aids-financing-treasury-statement.html | BILL AIDS FINANCING; Treasury Statement | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/atom-test-postponed.html | Atom Test Postponed | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fund-report.html | FUND REPORT | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/michigan-fencers-win-take-national-3weapon-title-fencers-club-is.html | MICHIGAN FENCERS WIN; Take National 3-Weapon Title --Fencers Club Is Third | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/starlings-peck-on-a-6day-week-in-laboratory-on-bird-migration.html | Starlings Peck on a 6-day Week In Laboratory on Bird Migration; Starling Serves the Purposes of Science by Pecking Its Head Off at Museum | True | By Murray Schumachthe New York Times (BY ERNEST SISTO) | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/matsonhawaii-ties-held-no-trade-curb.html | MATSON-HAWAII TIES HELD NO TRADE CURB | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/480000-found-in-recluse-widows-rooms-search-for-will-bares-staten.html | $480,000 Found in Recluse Widow's Rooms; Search for Will Bares Staten Island Cache in Cluttered Home $480,000 IS FOUND IN RECLUSE'S FLAT Police Send 3-Car Guard | True | The New York Times (by Neal Boenzi) | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/clopay-on-american-board.html | Clopay on American Board | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/furniture-chain-to-be-revamped-creditors-of-ohio-business-agree-to.html | FURNITURE CHAIN TO BE REVAMPED; Creditors of Ohio Business Agree to Work Out Plan-- 3 Stores to Be Closed | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/todd-b-franklin.html | TODD B. FRANKLIN | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/action-against-dumping-canada-sets-price-minimum-for-strawberry.html | ACTION AGAINST DUMPING; Canada Sets Price Minimum for Strawberry Imports | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/maxwellsegawa-seamanfisher.html | Maxwell--Segawa; Seaman--Fisher | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mayoral-race-eyed-by-john-roosevelt.html | MAYORAL RACE EYED BY JOHN ROOSEVELT | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/tempus-fidgets.html | Tempus Fidgets | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/mrs-trotsky-explains-says-she-never-intended-to-testify-at-house.html | MRS. TROTSKY EXPLAINS; Says She Never Intended to Testify at House Inquiry | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/books-of-the-times-as-one-member-to-another-but-the-deficit-must-be.html | Books of The Times; As One Member to Another But the Deficit Must Be Paid | True | By Charles Poore | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/soviet-leaders-return-bulganin-khrushchev-term-finnish-visit-a.html | SOVIET LEADERS RETURN; Bulganin, Khrushchev Term Finnish Visit a Success | True | Special to The New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/air-base-picketing-ends-injunction-bars-teamsters-at-florida.html | AIR BASE PICKETING ENDS; Injunction Bars Teamsters at Florida Missile Site | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/ambiguity-in-france-an-analysis-of-nationalist-strivings-contrasted.html | Ambiguity in France; An Analysis of Nationalist Strivings Contrasted With Internationalist Aims A Tenuous Political Union Others' Intervention Feared | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/post-office-writing-off-old-pens-as-giveaways.html | Post Office Writing Off Old Pens as Giveaways | True | | 1985-05-14 | RE0000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/child-hit-in-golf-swing-killed.html | Child Hit in Golf Swing, Killed | True | | 1985-05-14 | RE0000247245 | B00000656632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/red-chinese-shell-quemoy.html | Red Chinese Shell Quemoy | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/fortuna-crosses-into-hong-kong.html | Fortuna Crosses Into Hong Kong | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/merger-plans-said-to-be-near-completion-for-indian-head-mills-and.html | Merger Plans Said to Be Near Completion For Indian Head Mills and J.L. Stifel | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/museum-aide-is-cited-wr-valentiner-of-raleigh-gets-west-german.html | MUSEUM AIDE IS CITED; W.R. Valentiner of Raleigh Gets West German Award | True | Special to The New York Times. | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/miss-nancy-k-king-presented-at-dance.html | MISS NANCY K. KING PRESENTED AT DANCE | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/loan-program-curbed-senate-unit-votes-to-extend-housing-plan-only.html | LOAN PROGRAM CURBED; Senate Unit Votes to Extend Housing Plan Only 25 Days | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-15 | 1957-06-15 | https://www.nytimes.com/1957/06/15/archives/vote-on-stock-split-slated.html | Vote on Stock Split Slated | True | | 1985-05-14 | RE000247245 | B00000656632 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/giants-get-bobby-thomson-2-others-for-schoendienst-baseball-players.html | Giants Get Bobby Thomson, 2 Others for Schoendienst; Baseball Players Exchanged by Braves and Giants | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/winter-sifting.html | Winter Sifting | True | By Jonathan N. Leonard | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/7-boats-to-start-for-spain-today-fleet-will-sail-3000mile-route.html | 7 BOATS TO START FOR SPAIN TODAY; Fleet Will Sail 3,000-Mile Route From Newport--Time Allowances Calculated | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/parley-on-english-teaching-set.html | Parley on English Teaching Set | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/it-all-came-from-being-an-author-mr-lord-tells-how-his-books-led.html | IT ALL CAME FROM BEING AN AUTHOR; Mr. Lord Tells How His Books Led Him To New Facts and to New Friendships From Being an Author | True | By Walter Lord | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/too-much-yeast.html | Too Much Yeast | True | By Ernestine Gilbreth Carey | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/king-saud-now-plays-key-role-in-mideast-modern-wise-men.html | KING SAUD NOW PLAYS KEY ROLE IN MIDEAST; 'MODERN WISE MEN' | True | By Osgood Caruthers | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/japan-is-feeling-an-economic-pinch-surging-economy-of-japan-is.html | JAPAN IS FEELING AN ECONOMIC PINCH; Surging Economy of Japan Is Forced to Slow Down to Avoid Trouble Ahead | True | By Brendan M. Jones | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/son-to-mrs-emil-coppola.html | Son to Mrs. Emil Coppola | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/city-law-aimed-at-segregation-applied-to-privately-owned-apartment.html | CITY LAW AIMED AT SEGREGATION; Applied to Privately Owned Apartment Houses, It Will Be Fought in Courts Evils Charged Previous Law Real Estate Opinion | True | By Charles G. Bennett | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-gain-for-foreign-aid.html | A GAIN FOR FOREIGN AID | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/janet-gibney-is-bride-married-in-ridgefield-park-to-paul-bill.html | JANET GIBNEY IS BRIDE; Married in Ridgefield Park to Paul Bill Higdon Jr. | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/capture-summers-fragrance-in-a-potpourri-oil-of-rose.html | CAPTURE SUMMER'S FRAGRANCE IN A POTPOURRI; Oil of Rose | True | By Judith-Ellen Brown | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sports-of-chips-to-the-green-dispossess-order-with-deep-regret-the.html | Sports of; Chips to the Green Dispossess Order With Deep Regret The Big Collapse | True | By Arthur Daley | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-ea-mitchell-bride-in-cincinnati.html | MISS E.A. MITCHELL BRIDE IN CINCINNATI | True | Special to The New York Times.Turi-Larkin | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jean-c-alderman-becomes-engaged-granddaughter-of-exmit-head-fiancee.html | JEAN C. ALDERMAN BECOMES ENGAGED; Granddaughter of Ex-mit-M.I.T. Head Fiancee of Robert B. Hazen, Hamilton Graduate | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/students-assay-britishus-ties-pairs-in-london-and-city-agree-in.html | STUDENTS ASSAY BRITISH-U.S. TIES; Pairs in London and City Agree in Youth Forum on Mutual Peace Aim Bomb Test Issue Raised | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/child-to-jonathan-d-greenes.html | Child to Jonathan D. Greenes | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jean-r-warren-wed-in-westbury-wed-in-church-of-the-advent-to.html | JEAN R. WARREN WED IN WESTBURY; Wed in Church of the Advent to Timothy C. Tredwell, Senior at Colgate | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bonnie-mencher-gains-favorite-takes-2-matches-in-cumming-memorial.html | BONNIE MENCHER GAINS; Favorite Takes 2 Matches in Cumming Memorial Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/torontodominion-bank-elects.html | Toronto-Dominion Bank Elects | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/science-in-review-radio-signals-from-annapolis-to-cape-horn-reveal.html | SCIENCE IN REVIEW; Radio Signals From Annapolis to Cape Horn Reveal Great Depth of the Ionosphere New Concepts Electrons In Space | True | By William L. Laurence | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/6-mark-25-years-as-priests.html | 6 Mark 25 Years as Priests | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cornell-group-elects.html | Cornell Group Elects | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ark-royal-due-here-tuesday.html | Ark Royal Due Here Tuesday | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fordham-honors-shea-pan-americangrace-chief-gets-doctorate-of-laws.html | FORDHAM HONORS SHEA; Pan American-Grace Chief Gets Doctorate of Laws | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mass-burial-for-crash-victims.html | Mass Burial for Crash Victims | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/trade-club-formed-on-coast.html | Trade Club Formed on Coast | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fontana-takes-tennis-final.html | Fontana Takes Tennis Final | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/son-born-to-mrs-daniel-rose.html | Son Born to Mrs. Daniel Rose | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jean-shaw-bride-of-john-c-gibson-she-is-attended-by-6-at-her.html | JEAN SHAW BRIDE OF JOHN C. GIBSON; She Is Attended by 6 at Her Marriage in the Memorial Church at Harvard | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sykes-pilots-dixie-to-victory-in-sail.html | SYKES PILOTS DIXIE TO VICTORY IN SAIL | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nehru-seen-beset-by-fiscal-issues-indias-financial-standing-and-his.html | NEHRU SEEN BESET BY FISCAL ISSUES; India's Financial Standing and His Own Status as a World Leader Weighed Deterioration of Position Foreign Exchange Decline | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/whites-common-in-majors.html | Whites Common in Majors | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nh-brinkama-weds-miss-susan-bourne.html | N.H. BRINKAMA WEDS MISS SUSAN BOURNE | True | Special to The New York Times.;Charles Leon | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kay-olmstead-bride-married-in-short-hills-home-to-ensign-gill.html | KAY OLMSTEAD BRIDE; Married in Short Hills Home to Ensign Gill Livingston | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mackinac-bridge-to-open-on-nov-1-fivemile-span-connecting-michigans.html | MACKINAC BRIDGE TO OPEN ON NOV. 1; Five-Mile Span Connecting Michigan's Peninsula Is Nearing Completion Raising 86 Trusses Why Bridge Is Big | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/chile-plans-television-paper-reportedly-completes-negotiations-with.html | CHILE PLANS TELEVISION; Paper Reportedly Completes Negotiations With R.C.A. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jane-blough-wed-in-ceremony-here-brick-presbyterian-church-setting.html | JANE BLOUGH WED IN CEREMONY HERE; Brick Presbyterian Church Setting for Her Marriage to William W. French 3d | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sara-terry-hills-married-in-miami-bride-of-james-g-bayly-jr-student.html | SARA TERRY HILLS MARRIED IN MIAMI; Bride of James G. Bayly Jr., Student at Georgia Tech --Eight Attend Couple | True | Special to The New York Times.Elliott's Peachtree Studio | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to the New York Times. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/strike-puts-wpix-off-air-7-hours.html | STRIKE PUTS WPIX OFF AIR 7 HOURS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bronze-wing-gains-horse-show-lead.html | BRONZE WING GAINS HORSE SHOW LEAD | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jared-shlaes-weds-miss-nancy-shiman.html | JARED SHLAES WEDS MISS NANCY SHIMAN | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/henry-kirchner-engineer-is-dead-retired-carborundum-co-officer.html | HENRY KIRCHNER, ENGINEER, IS DEAD; Retired Carborundum Co. Officer Developed New Silicon Carbide Formula Served in World War I | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mahattan-in-evening-gown.html | Mahattan in Evening Gown | True | By Meyer Bergerphotographs By Leonard Stern | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/carley-c-paxton-bride-of-officer-married-to-lieut-nicholas-angell.html | CARLEY C. PAXTON BRIDE OF OFFICER; Married to Lieut. Nicholas Angell, Army, at St. Bede's Chapel in Greenwich | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-nation-presidents-week-market-tumbles-plans-for-58.html | THE NATION; President's Week Market Tumbles Plans for '58 | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/esther-g-pierce-wed-to-attorney-former-aide-at-holy-trinity-church.html | ESTHER G. PIERCE WED TO ATTORNEY; Former Aide at Holy Trinity Church Is Married There to William A. Brown Jr. | True | Arthur Avedon | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-soprano-on-lp-danger-sign-brazilian-soprano.html | NEW SOPRANO ON LP; Danger Sign Brazilian Soprano | True | By John Briggs | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/librarys-concerts-go-to-bryant-park.html | LIBRARY'S CONCERTS GO TO BRYANT PARK | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/vassar-gets-record-sum.html | Vassar Gets Record Sum | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-jean-mclure-married-to-cleric.html | MISS JEAN M'CLURE MARRIED TO CLERIC | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/party-in-moscow-bars-liberalism-editors-of-soviet-academys-history.html | PARTY IN MOSCOW BARS 'LIBERALISM'; Editors of Soviet Academy's History Organ Replaced to 'Correct' Policy Vigilance Dimmed Restoring of Stalin | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/more-bad-news-from-haiti.html | MORE BAD NEWS FROM HAITI | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gunmen-attack-officials.html | Gunmen Attack Officials | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ensign-marries-miss-shelby-penn-harold-mooney-jr-usn-weds.html | ENSIGN MARRIES MISS SHELBY PENN; Harold Mooney Jr., U.S.N., Weds Descendant of Penn in Larchmont Church | True | Special to The New York Times.William Russ | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/twofamily-homes-in-queens.html | Two-Family Homes in Queens | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/virginians-sing-way-to-crusade-400-on-special-train-from-richmond.html | VIRGINIANS SING WAY TO CRUSADE; 400 on Special Train From Richmond Join in Hymns All Night in 'Chapel Car' Car Altered for Organ Sleep Banished by Joy | True | By McCandlish Phillips | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/u-s-tourists-now-can-motor-through-soviet-in-own-autos-2.html | U. S. Tourists Now Can Motor Through Soviet in Own Autos; 2 Itineraries Set Up by Russian Travel Agency--Prices, From $121 to $438, Include Service of an Interpreter Second Trip Is 27 Days Ten Rubles For $1 | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/automobiles-dealers-spokesman-advocates-code-of-conduct-to-curb.html | AUTOMOBILES: DEALERS; Spokesman Advocates Code of Conduct To Curb Unscrupulous Practices | True | By Joseph C. Ingraham | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/marcia-a-irving-becomes-engaged-marymount-alumna-will-be-wed-to.html | MARCIA A. IRVING BECOMES ENGAGED; Marymount Alumna Will Be Wed to Lieut. Frederick J. Duffy of the Army | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gain-recorded-in-business-index.html | Gain Recorded in Business Index | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/estate-of-widow-put-near-million-attorneys-say-staten-island-woman.html | ESTATE OF WIDOW PUT NEAR MILLION; Attorneys Say Staten Island Woman Who Left No Will Owned Much Land | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/afghanistan-quake-reported.html | Afghanistan Quake Reported | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bridge-news-on-the-international-front-visit-to-south-america.html | BRIDGE: NEWS ON THE INTERNATIONAL FRONT; Visit to South America Singleton Captured Not by the Book | True | By Albert H. Morehead | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/catholic-mens-head-in-berlin.html | Catholic Men's Head in Berlin | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/locke-wins-by-3-shots-with-281-at-wentworth.html | Locke Wins by 3 Shots With 281 at Wentworth | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/this-years-summer-theatre-directory.html | THIS YEAR'S SUMMER THEATRE DIRECTORY | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jakarta-sets-up-national-council-sukarno-names-members-of.html | JAKARTA SETS UP NATIONAL COUNCIL; Sukarno Names Members of Group--One-fourth Are Reds or Sympathizers | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/scottatkinson.html | Scott--Atkinson | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/9year-term-for-coal-theft.html | 9-Year Term for Coal Theft | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/conservative-victory-new-look-for-canada-but-changes-in-government.html | CONSERVATIVE VICTORY: NEW LOOK FOR CANADA; But Changes in Government Policy Are Not Expected to Be Great | True | By Raymond Daniell Special To The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/police-auction-list-helpful-to-brides.html | POLICE AUCTION LIST HELPFUL TO BRIDES | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/illinois-project-expanding-canal-for-rise-in-barge-traffic-to-gulf.html | Illinois Project Expanding Canal For Rise in Barge Traffic to Gulf; 6 Miles Widened in Cal-Sag Connection of Great Lakes Harbor and Waterway Seaway to Spur Traffic 2 Million in Bonds Set | True | By Richard J.h. Johnston Special To the New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/borden-fund-aids-1344.html | Borden Fund Aids 1,344 | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rockefeller-gives-lincoln-papers-to-brown-letter-with-terms-to-end.html | Rockefeller Gives Lincoln Papers to Brown; Letter With Terms to End Civil War Is Included LINCOLN LETTERS A GIFT TO BROWN New Post For Chase | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/juliet-j-hammond-married-in-south.html | JULIET J. HAMMOND MARRIED IN SOUTH | True | | 1985-05-14 | RE000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soviet-chiefs-impress-the-finns-show-on-the-road.html | SOVIET CHIEFS IMPRESS THE FINNS; 'SHOW ON THE ROAD' | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/poznans-slogan-is-still-bread-and-freedom-one-year-after-the-riots.html | Poznan's Slogan Is Still 'Bread and Freedom'; One year after the riots that put terror to flight in Poland, the workers who started it all see no end to their poverty, but cherish their right to speak. Still 'Bread and Freedom' | True | By Flora Lewis | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/russian-mother-writes-to-times-says-she-sent-letter-which-urges-ban.html | RUSSIAN MOTHER WRITES TO TIMES; Says She Sent Letter, Which Urges Ban on Atom Arms, to Test Press Freedom | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/foreign-students-choose-the-us-from-10000-to-36500-us-advantages.html | Foreign Students Choose the U.S.; From 10,000 to 36,500 U.S. Advantages | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/princeton-gets-portrait-of-adler.html | Princeton Gets Portrait of Adler | True | Special to The New York Times.Elizabeth Menzies | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-vaccine-against-brucellosis-dangers-to-man-healthy-offspring.html | New Vaccine Against Brucellosis; Dangers to Man Healthy Offspring | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/roving-doctor-77-off-on-libya-call-medical-missionary-active.html | ROVING DOCTOR, 77, OFF ON LIBYA CALL; Medical Missionary, Active Despite Years, Takes New Post in Varied Career Talks About Travels | True | By Stanley Rowland Jr. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/205-rebels-reported-slain.html | 205 Rebels Reported Slain | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/off-broadway.html | OFF BROADWAY | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sun-oil-unit-obtains-rights-in-pakistan.html | SUN OIL UNIT OBTAINS RIGHTS IN PAKISTAN | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/motorist-must-pay-railroad.html | Motorist Must Pay Railroad | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/student-is-fiance-of-ann-sundheimer.html | STUDENT IS FIANCE OF ANN SUNDHEIMER | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/on-the-gypsy-moth-trail.html | ON THE GYPSY MOTH TRAIL | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working-replacing.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working Replacing Putty Tongue and Groove Identify Tools Cutting Tubing Metal Maintenance | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fresh-from-the-field.html | Fresh From The Field | True | By Jane Nickersonphotographed By Midori | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gail-ward-married-wed-in-tuxedo-park-church-to-wesley-t-dorsheimer.html | GAIL WARD MARRIED; Wed in Tuxedo Park Church to Wesley T. Dorsheimer. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-tv-adds-to-eiffel-tower.html | New TV Adds to Eiffel Tower | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/malaya-has-lull-in-reds-activity-guerrilla-force-numbering-fewer.html | MALAYA HAS LULL IN REDS' ACTIVITY; Guerrilla Force, Numbering Fewer Than 2,000, Held Merely Biding Its Time Reds Play Waiting Game Drive on Reds to Continue | True | By Tillman Durdin Special To the New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cubs-drabowsky-beats-pirates-51-gains-third-victory-after-shaky.html | CUBS' DRABOWSKY BEATS PIRATES, 5-1; Gains Third Victory After Shaky Start--Chicagoans Stage 12-Hit Attack | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/truman-attacks-policies-of-gop-says-administration-bungles-backs.html | TRUMAN ATTACKS POLICIES OF G.O.P.; Says Administration Bungles --Backs Atom Tests, Calls Fear of Fall-Out 'Hooey' | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-rustic-circuit-summer-playhouses-barns-and-tents-are-being.html | THE RUSTIC CIRCUIT; Summer Playhouses, Barns and Tents Are Being Heard From Once Again Registered Theatres Thriving Tents Improvements | True | By Arthur Gelb | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/stassen-often-beaten-but-head-is-unbowed-comments-on-the.html | STASSEN OFTEN BEATEN BUT HEAD IS UNBOWED; COMMENTS ON THE DISARMAMENT PLANS | True | By Arthur Krock | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/liberty-was-the-cement.html | Liberty Was the Cement | True | By Dumas Malone | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gets-democratic-post-goldwater-heads-law-unit-of-state-organization.html | GETS DEMOCRATIC POST; Goldwater Heads Law Unit of State Organization | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/2-east-germans-flee-to-west.html | 2 East Germans Flee to West | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-wellington-becomes-a-bride-married-to-robert-barron-graduate.html | MISS WELLINGTON BECOMES A BRIDE; Married to Robert Barron, Graduate of Columbia, in Bellport Church | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mercury-hits-904-high-for-the-year-no-early-relief-due-17-die-in.html | Mercury Hits 90.4, High for the Year; No Early Relief Due; 17 Die in Midwest Storms Mercury's 90.4 High for Year; Relief May Come Wednesday | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cynthia-ann-carter-wed.html | Cynthia Ann Carter Wed | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/health-and-business-an-analysis-of-increasing-monetary-aid-that.html | Health and Business; An Analysis of Increasing Monetary Aid That Industry Gives to Medical Studies Support Pattern Noted Campaign Costs Cited | True | By Howard A. Rusk, M.d. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/experts-approve-antarctic-radio-network-is-expected-to-be-operating.html | EXPERTS APPROVE ANTARCTIC RADIO; Network Is Expected to Be Operating Satisfactorily for Geophysical Year Third U.S. Test Planned | True | By W. Granger Blair Special To the New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/outdoor-music-series-robin-hood-dell-will-begin-28th-season.html | OUTDOOR MUSIC SERIES; Robin Hood Dell Will Begin 28th Season Tomorrow | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-toulouselautrec-is-gift.html | A Toulouse-Lautrec Is Gift | True | | 1985-05-14 | RE000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/parkway-to-add-a-link-next-to-the-last-section-of-palisades-route.html | PARKWAY TO ADD A LINK; Next to the Last Section Of Palisades Route Opens Saturday Official Ceremony Spur Road | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/centennial-year-many-communities-in-fourteen-states-observing-100th.html | CENTENNIAL YEAR; Many Communities in Fourteen States Observing 100th Anniversaries Half-Cent Coins Ended Parade in Illinois | True | By Robert Meyer Jr. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-bernard-shore-dies-hollywood-makeup-man-62-taught-subject-at-usc.html | A. BERNARD SHORE DIES; Hollywood Make-Up Man, 62, Taught Subject at U.S.C. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-susan-f-plaut-bride-of-john-reed.html | MISS SUSAN F. PLAUT BRIDE OF JOHN REED | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-dance-theatre-contributions-if-any-to-the-season-both-on-and.html | THE DANCE: THEATRE; Contributions, if Any, to the Season Both On and Off Broadway Gwen Verdon Off-Broadway The Week's Events | True | By John Martin | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/british-seize-two-in-city-gem-theft-police-here-track-suspects-in.html | BRITISH SEIZE TWO IN CITY GEM THEFT; Police Here Track Suspects in $37,000 Robbery by Passport Pictures | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jacquelyn-sue-richner-wed.html | Jacquelyn Sue Richner Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-stands-firm-on-girard-ruling-clamor-upsets-washington-but.html | U.S. STANDS FIRM ON GIRARD RULING; Clamor Upsets Washington, but Administration Upholds Japanese Right of Trial Pact Terms Seen Upheld Convicted by Japanese Court | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/home-exhibition-opens-in-brooklyn.html | HOME EXHIBITION OPENS IN BROOKLYN | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/aqaba-transits.html | AQABA TRANSITS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/3-cited-for-a-mity-by-english-union.html | 3 CITED FOR A MITY BY ENGLISH UNION | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/schmertz-cochairman-he-will-assist-us-trackmen-slated-to-run-in.html | SCHMERTZ CO-CHAIRMAN; He Will Assist U.S. Trackmen Slated to Run in Israel | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/baby-saved-at-window-child-clings-half-hour-to-bar-on-11thfloor.html | BABY SAVED AT WINDOW; Child Clings Half Hour to Bar on 11th-Floor Sill | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/diane-rosenbaum-affianced.html | Diane Rosenbaum Affianced | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/connecticut-bids-for-new-business-state-pushing-strong-drive-to.html | CONNECTICUT BIDS FOR NEW BUSINESS; State Pushing Strong Drive to Attract More Industry-- Farmland Is Converted Detailed Data Provided Connecticut Converting Farms In a Strong Drive for Industry | True | By John P. Callahan Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tax-bill-defines-sick-pay-benefit-its-chief-purpose-is-to-limit.html | TAX BILL DEFINES SICK PAY BENEFIT; Its Chief Purpose Is to Limit Exemptible Sum to $100 Week in State Return | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/doctors-fleeing-red-germany.html | Doctors Fleeing Red Germany | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/alumni-give-faculty-56805.html | Alumni Give Faculty $56,805 | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/segura-defeats-rosewall.html | Segura Defeats Rosewall | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-steinbrink-engaged-to-wed-granddaughter-of-exstate-justice.html | MISS STEINBRINK ENGAGED TO WED; Granddaughter of Ex-State Justice Fiancee of Ira G. Levine, a Law Student | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/care-and-handling-of-parties.html | Care and Handling of Parties | True | By Dorothy Barclay | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/strike-follows-killing-walkout-in-colombia-called-after-editor-is.html | STRIKE FOLLOWS KILLING; Walkout in Colombia Called After Editor Is Slain | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/brooklyn-junior-league-ball.html | Brooklyn Junior League Ball | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/managua-for-amnesty-congress-parties-urge-law-permitting-exiles.html | MANAGUA FOR AMNESTY; Congress Parties Urge Law Permitting Exiles' Return | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sales-tax-urged-for-new-jersey-report-by-executive-group-also-would.html | SALES TAX URGED FOR NEW JERSEY; Report by Executive Group Also Would Cut Levies on Industry, Aids to Labor | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/canadaycaffry.html | Canaday--Caffry | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/leaders-get-282s-middlecoff-and-mayer-to-play-off-today-for-golf.html | LEADERS GET 282'S; Middlecoff and Mayer to Play Off Today for Golf Title | True | By Lincoln A. Werden Special To The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/television-programs-113407742.html | TELEVISION PROGRAMS; | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/4-connecticut-jurists-fo-fight-ouster-case-will-test-judgeship-laws.html | 4 Connecticut Jurists fo Fight Ouster; Case Will Test Judgeship Laws Again | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/now-its-decker-without-asterisk-apprenticeship-ends-after-rider.html | Now It's Decker Without Asterisk; Apprenticeship Ends After Rider Wins $69 Daily Double Floridian, 18, Began Career on QuarterHorse Tracks It Happened at Pimlico Learned to Break Fast Weight No Problem | True | By William Conklinthe New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/7th-division-veterans-will-install-president.html | 7th Division Veterans Will Install President | True | Blackstone Studios | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/delayed-housing-to-start-tuesday-new-sponsor-to-begin-work-on.html | DELAYED HOUSING TO START TUESDAY; New Sponsor to Begin Work on 2,009-Unit Project Near Pratt Institute Sponsor is Chicagoan | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-12-no-title.html | Obituary 12 — No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ruth-james-is-bride-exstudent-at-columbia-wed-to-lewis-e-johns-jr.html | RUTH JAMES IS BRIDE; Ex-Student at Columbia Wed to Lewis E. Johns Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wd-roosevelt-weds-grandson-of-late-president-marries-miss-karyl.html | W.D. ROOSEVELT WEDS; Grandson of Late President Marries Miss Karyl Kyle | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-anderheggen-wed-here.html | Mary Anderheggen Wed Here | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/suzanne-briley-is-future-bride-ohio-girl-stanford-57-the-fiancee-of.html | SUZANNE BRILEY IS FUTURE BRIDE; Ohio Girl, Stanford '57, the Fiancee of Rene Gimbree, Veteran of Two Armies | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/personality-a-highpressure-man-in-steam-santry-has-built-up-power.html | Personality: A High-Pressure Man in Steam; Santry Has Built Up Power for Half a Century Now Company Big and Growing Ready for Next Round Only 7 Days a Week Collects Yacht Cups | | By Robert E. Bedingfield | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/taiwan-planes-drop-leaflets.html | Taiwan Planes Drop Leaflets | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-legacy-of-jewish-music-chassidic-influence-tender-style.html | THE LEGACY OF JEWISH MUSIC; Chassidic Influence Tender Style | True | By Robert Sherman | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cavan-plays-cork-today.html | Cavan Plays Cork Today | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-key-aspect-of-disarmament-negotiationsthree-of-the-aerial.html | A KEY ASPECT OF DISARMAMENT NEGOTIATIONS-- THREE OF THE AERIAL INSPECTION PLANS THAT ARE BEING DISCUSSED | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wolffumla.html | Wolff--Umla | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/eviction-is-faced-by-labor-temple-director-of-workers-edifice.html | EVICTION IS FACED BY LABOR TEMPLE; Director of Workers' Edifice Resists Presbytery's Plan to Give It to City Mission Course of the Presbytery Defense of the Temple | | By George Dugan | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mao-and-moscow-trouble-inside-china-economic-muddle-soviet-reaction.html | Mao and Moscow; Trouble Inside China Economic Muddle Soviet Reaction | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bennislight.html | Bennis--Light | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/interfaith-unit-names-laborbusiness-chief.html | Interfaith Unit Names Labor-Business Chief | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/vanderbilt-68-dead-jersey-chief-justice-arthur-vanderbilt-chief.html | Vanderbilt, 68, Dead; Jersey Chief Justice; Arthur Vanderbilt, Chief Justice Of New Jersey, Is Dead at 68 Held Annual Conferences Counsel to Norman Thomas Headed American Bar Group | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-trojans-a-london-success-berlioz-lengthy-opera-is-lavishly.html | THE TROJANS": A LONDON SUCCESS; Berlioz' Lengthy Opera Is Lavishly Produced At Covent Garden | True | By Desmond Shawe-Taylor London | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-colonels-in-berlin.html | Two Colonels in Berlin | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/lafayette-head-quits-in-dispute-educator-acts-after-special-board.html | LAFAYETTE HEAD QUITS IN DISPUTE; Educator Acts After Special Board Meeting-- Date of Resignation Not Set | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/offbeat-pets-of-the-city-going-wild-over-creatures-of-the-wilds.html | Offbeat Pets of the City; Going wild over creatures of the wilds seems to be a trend, what with New Yorkers sharing their homes with dik-diks and wombats. | True | By Maureen Daly | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/marillys-wallin-bay-state-bride-wed-to-karl-waterson-jr-in.html | MARILLYS WALLIN BAY STATE BRIDE; Wed to Karl Waterson Jr. in Edgartown Ceremony --She Has 7 Attendants | True | Special to The New York Times.Ayeneff | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-boatings.html | The Boatings | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fire-volunteers-of-city-convene-9-companies-parade-to-4th-annual.html | FIRE VOLUNTEERS OF CITY CONVENE; 9 Companies Parade to 4th Annual Meeting at Broad Channel Island, Queens | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/36-airlines-receive-awards-for-safety.html | 36 AIRLINES RECEIVE AWARDS FOR SAFETY | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gori-gains-in-jersey-eliminates-weinant-62-61-in-state-tennis.html | GORI GAINS IN JERSEY; Eliminates Weinant, 6-2, 6-1, in State Tennis Tourney | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/failure-to-keep-murray-scored-anderson-attacks-tragedy-of.html | FAILURE TO KEEP MURRAY SCORED; Anderson Attacks 'Tragedy' of President's Bypassing Atomic Commissioner | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ibbotson-timed-in-3584-for-second-fastest-mile-misses-landys-world.html | Ibbotson Timed in 3:58.4 For Second Fastest Mile; Misses Landy's World Mark at Glasgow by 4/10 Second IBBOTSON CLOCKED IN 3:58.4 FOR MILE | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/200-youths-join-navy-for-day-in-lower-bay.html | 200 Youths Join Navy For Day in Lower Bay | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/red-china-press-chafes-slightly-editors-at-unusual-meeting-say-they.html | RED CHINA PRESS CHAFES SLIGHTLY; Editors, at Unusual Meeting, Say They Are More Free but Decry Party Curbs Readability Held Improved Intra-Office Conflicts Cited | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-turns-over-5000000.html | U.S. Turns Over $5,000,000 | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/three-now-seek-to-succeed-beck-hickey-of-new-york-local-latest-in.html | THREE NOW SEEK TO SUCCEED BECK; Hickey of New York Local, Latest in Teamster Race, Fought Hoffa Invasion | True | By Stanley Levey the New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/loumayevan-der-straten.html | Loumaye--Van der Straten | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/de-cola-to-box-chiocca.html | De Cola to Box Chiocca | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/goucher-to-expand-five-buildings-are-planned-in-1960-development.html | GOUCHER TO EXPAND; Five Buildings Are Planned in 1960 Development | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/news-and-notes-from-the-field-of-travel-dover-coachotel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; DOVER "COACHOTEL" | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rc-allard-weds-lucy-a-lindstrom.html | R.C. ALLARD WEDS LUCY A. LINDSTROM | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-ann-pressman-prospective-bride.html | MISS ANN PRESSMAN PROSPECTIVE BRIDE | True | Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mckinneybailey.html | McKinney--Bailey | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cards-sign-boydston-end-assures-chicago-eleven-of-his-improved.html | CARDS SIGN BOYDSTON; End Assures Chicago Eleven of His Improved Condition | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/paula-walter-engaged-to-wed-daughter-of-macys-official-will-be.html | PAULA WALTER ENGAGED TO WED; Daughter of Macy's Official Will Be Married to John C. Hackeling Jr., Law Student | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/festival-of-the-fleets.html | Festival of the Fleets | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/virginia-m-everett-is-married-in-south.html | VIRGINIA M. EVERETT IS MARRIED IN SOUTH | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/book-on-ship-traffic-due.html | Book on Ship Traffic Due | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fortuna-turncoat-begins-voyage-home.html | FORTUNA, TURNCOAT, BEGINS VOYAGE HOME | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/princetons-nine-defeats-yale-92-tigers-end-season-as-belz-beats.html | PRINCETON'S NINE DEFEATS YALE, 9-2; Tigers End Season as Belz Beats Elis Second Time-- Losers Drop 6th in Row Sixth Straight Loss Two Runs in Fifth | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/honeysucklesuseful-beauty-colorful-fruit-from-the-orient-bloom-in.html | HONEYSUCKLES--USEFUL BEAUTY; Colorful Fruit From the Orient Bloom in May | True | By R.r. Thomasson | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-shape-of-things-being-an-observation-on-the-spate-of-female.html | THE SHAPE OF THINGS; Being an Observation on the Spate Of Female Figures in Films Heroic Form Dynamic Dame | True | By Bosley Crowther | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kansas-city-signs-five-youths-sent-to-farm-clubs-include-two.html | KANSAS CITY SIGNS FIVE; Youths Sent to Farm Clubs Include Two Pitchers | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/caryl-wallenstein-fiancee.html | Caryl Wallenstein Fiancee | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-eve-altsheler-is-bride.html | Miss Eve Altsheler Is Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/13-receive-awards-to-study-radiology.html | 13 RECEIVE AWARDS TO STUDY RADIOLOGY | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/on-hailing-his-honor-candid-notes-on-jimmy-walkers-life-story.html | ON HAILING HIS HONOR; Candid Notes on Jimmy Walker's Life Story Conflicting Impressions Mayor's Aides | True | By Mel Shavelson and Jack Rose | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kansas-city-obtains-martin-from-yanks-players-in-yankeesathletics.html | Kansas City Obtains Martin From Yanks; Players in Yankees-Athletics Deal | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/eastern-team-wins-church-tennis-cup.html | EASTERN TEAM WINS CHURCH TENNIS CUP | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/california-fails-on-water-accord-legislative-sessions-ends-with.html | CALIFORNIA FAILS ON WATER ACCORD; Legislative Sessions Ends With North and South Divided on Rights | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/th-mcoy-marries-miss-lulu-glascock.html | T.H. M'COY MARRIES MISS LULU GLASCOCK | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/state-republicans-scored-as-zombies.html | STATE REPUBLICANS SCORED AS ZOMBIES | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/barker-schaffer-gain-final.html | Barker, Schaffer Gain Final | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-cledge-roberts-actorproducer-dies-appeared-on-stage-screen-radio.html | A. Cledge Roberts, Actor-Producer, Dies; Appeared on Stage, Screen, Radio and TV | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/pier-92-is-termed-looters-domain-docker-accused-of-taking-5-cases.html | PIER 92 IS TERMED LOOTERS' DOMAIN; Docker Accused of Taking 5 Cases of Scotch Says, 'Everybody Does It' | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-b-bonbright-married-in-jersey.html | MARY B. BONBRIGHT MARRIED IN JERSEY | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/2-top-school-jobs-to-be-filled-here-only-theobald-is-mentioned-so.html | 2 TOP SCHOOL JOBS TO BE FILLED HERE; Only Theobald Is Mentioned So Far for Chancellorship on Superintendency Action In Fall Is Aim | True | By Leonard Buder | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/handcraft-classes-planned.html | Handcraft Classes Planned | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/here-come-the-british-with-280-bringing-the-wives-here-come-the.html | HERE COME THE BRITISH WITH $280; Bringing the Wives HERE COME THE BRITISH TOURISTS WITH $280 EACH | True | By John Pudney | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/buchetto-advances-in-public-links-play.html | BUCHETTO ADVANCES IN PUBLIC LINKS PLAY | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/promotion-comes-to-shutin-pupil-victim-of-nephrosis-8-is-an-example.html | PROMOTION COMES TO SHUT-IN PUPIL; Victim of Nephrosis, 8, Is an Example of 1,800 in City Getting Special Training | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/economic-indicators.html | Economic Indicators | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bard-will-give-diplomas-to-44.html | Bard Will Give Diplomas to 44 | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/doria-successor-will-be-larger-keel-of-leonardo-da-vinci-to-be-laid.html | DORIA SUCCESSOR WILL BE LARGER; Keel of Leonardo da Vinci to Be Laid Next Sunday--1958 Launching Is Planned | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/transatlantic-shuttle-operating-at-its-peak-peak-season-some.html | TRANS-ATLANTIC SHUTTLE OPERATING AT ITS PEAK; Peak Season Some Newcomers Waiting Lists Vanished Lines | True | By Arthur H. Richterthe New York Times | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nixon-is-charged-with-31-setback-boston-pitcher-beaten-by-4-detroit.html | NIXON IS CHARGED WITH 3-1 SETBACK; Boston Pitcher Beaten by 4 Detroit Singles in 7th-- Losers Get 11 Hits Visitors Score First Detroit 5 Games Out | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/house-chiefs-join-to-press-aid-bill-speaker-and-minority-floor.html | HOUSE CHIEFS JOIN TO PRESS AID BILL; Speaker and Minority Floor Leader Will Work to Balk Major Cuts in Funds Ready to Take Floor Significance of Comments | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/treasure-chest-friendship-the-decline-of-athens.html | Treasure Chest; Friendship The Decline of Athens | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/canada.html | CANADA | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/coaches-condemn-druguse-charges.html | COACHES CONDEMN DRUG-USE CHARGES | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bantam-first-in-sail-leads-luders-16s-third-time-in-rowmoragan.html | BANTAM FIRST IN SAIL; Leads Luders-16's Third Time in Row-- Moragan Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/summaries-of-ncaa-meet.html | Summaries of N.C.A.A. Meet | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cynthia-seeley-engaged-to-wed-briarcliff-student-is-fiancee-of.html | CYNTHIA SEELEY ENGAGED TO WED; Briarcliff Student Is Fiancee of Louis Clarke Edgar 3d, a Student at Princeton | True | Special to The New York Times.Chell Frantzen | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hospital-is-dedicated-newark-center-is-hailed-as-workshop-for.html | HOSPITAL IS DEDICATED; Newark Center Is Hailed as Workshop for 'Miracles' | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/exchange-club-elects.html | Exchange Club Elects | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-wont-appeal-decision-on-tires-justice-department-decides-against.html | U.S. WON'T APPEAL DECISION ON TIRES; Justice Department Decides Against Such Action on Upset of F.T.C. Order | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/barbara-colby-married-pine-manor-alumna-is-wed-to-alexander.html | BARBARA COLBY MARRIED; Pine Manor Alumna Is Wed to Alexander Hutchison 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/slipcovers-for-summer-floors.html | Slipcovers; FOR SUMMER FLOORS | True | By Cynthia Kellogg | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/school-for-negroes-admits-first-white.html | SCHOOL FOR NEGROES ADMITS FIRST WHITE | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/60-engineers-start-school-tomorrow-in-new-university-att-sets-up.html | 60 Engineers Start School Tomorrow In New 'University'; A.T.&T. SETS UP OWN 'UNIVERSITY' Subsequent Steps | True | By Gene Smith | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/800-to-open-study-of-housing-today-cole-and-other-us-officials-to.html | 800 TO OPEN STUDY OF HOUSING TODAY; Cole and Other U.S. Officials to Address Conference-- Committees to Report | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-aide-upholds-postwar-homes-mason-head-of-the-fha-strongly.html | U.S. AIDE UPHOLDS POST-WAR HOMES; Mason, Head of the F.H.A., Strongly Disputes Frequent Complaints of Inferiority REPLIES TO ARCHITECTS Typical House of Today, He Says, Is Soundly Built and Will Last for Decades Counters Smaller House Claim Compliance by Builders U.S. AIDE UPHOLDS POST-WAR HOMES | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sir-tribal-2040-wins-beats-north-cone-in-57980-turf-race-at-chicago.html | SIR TRIBAL, $20.40, WINS; Beats North Cone in $57,980 Turf Race at Chicago | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/eastern-netmen-on-top-defeat-middle-states-5-to-4-to-regain-tilton.html | EASTERN NETMEN ON TOP; Defeat Middle States, 5 to 4, to Regain Tilton Cup | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-honest-guest-hotel-housekeepers-report-stealing-of-souvenirs-is.html | THE HONEST GUEST; Hotel Housekeepers Report Stealing Of Souvenirs Is on the Decline Ingenious Thief The Special Touch | True | By Rita Reif | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/shari-barton-wed-to-thurston-teele.html | SHARI BARTON WED TO THURSTON TEELE | True | Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sloop-julie-home-first-storm-next-in-trophy-series-race-at-indian.html | SLOOP JULIE HOME FIRST; Storm Next in Trophy Series Race at Indian Harbor | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/oklahoma-marks-birthday-at-fair-display-notes-fifty-years-of.html | OKLAHOMA MARKS BIRTHDAY AT FAIR; Display Notes Fifty Years of Statehood-- Exhibitors Include Soviet Union Other Bids Inconvenient Balloon Laboratory Shown The 'Sooners' Came First | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/how-television-covers-a-baseball-game.html | HOW TELEVISION COVERS A BASEBALL GAME | True | Sy Friedman | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-dennin-fiancee-of-philip-f-ruppel.html | MISS DENNIN FIANCEE OF PHILIP F. RUPPEL | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/macy-president-heads-family-service-appeal.html | Macy President Heads Family Service Appeal | True | Pach Bros. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/son-to-the-horace-solomons.html | Son to the Horace Solomons | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kirklandwales.html | Kirkland--Wales | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/banks-study-plans-to-separate-commercial-savings-operations-rises.html | Banks Study Plans to Separate Commercial, Savings Operations; Rises in Yields Foreseen 2-UNIT OPERATION STUDIED BY BANKS Some Reasons Suggested Special Surplus Idea Cut Is Suggested | True | By Albert L. Kraus | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/adenauer-ends-visit-vienna-communique-stresses-german-reunification.html | ADENAUER ENDS VISIT; Vienna Communique Stresses German Reunification | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dear-and-mbride-reach-golf-final-each-defeats-2-opponents-in-jersey.html | DEAR AND M'BRIDE REACH GOLF FINAL; Each Defeats 2 Opponents in Jersey State Amateur Test at West Orange | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/center-chooses-capitalism-jury-princeton-panel-engages-15-to-review.html | CENTER CHOOSES CAPITALISM 'JURY'; Princeton Panel Engages 15 to Review Research for a Projected Library | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/no-support-bill-in-sight.html | No Support Bill in Sight | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dexter-park-ball-field-being-used-for-homes.html | Dexter Park Ball Field Being Used for Homes | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/shantz-of-yanks-has-the-right-slant-on-fielding-little-pitcher.html | Shantz of Yanks Has the Right Slant on Fielding Little Pitcher Proves Big Vote-Getter in Informal Poll Baseball Men Praise Defensive Work of 'Mighty Mouse' Others Get Recognition He's a 'Fifth Infielder' Team-Mates Are Thankful | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/pedal-boat-built-for-two-bows-at-westhampton-craft-built-in-france.html | Pedal Boat Built for Two Bows at Westhampton; Craft Built in France Is Easily Lifted by Two Men | True | By Clarence E. Lovejoy | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-blanchet-is-married-here-wed-to-theodore-reiss-in-st-ignatius.html | MISS BLANCHET IS MARRIED HERE; Wed to Theodore Reiss in St. Ignatius Loyola's by Head of Georgetown University | True | Augusta Berns | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/louisa-g-brown-will-be-married-connecticut-college-alumna-fiancee.html | LOUISA G. BROWN WILL BE MARRIED; Connecticut College Alumna Fiancee of James Miner Jr., a Teacher in Waterford | True | Special to The New York Times.Robert L. Perry | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-boys-in-county-dublin.html | Two Boys in County Dublin | True | By Horace Reynolds | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-dennis-covel-becomes-fiancee-student-at-smith-engaged-to.html | MISS DENNIS COVEL BECOMES FIANCEE; Student at Smith Engaged to Jeremy Acheson Platt, Who Is a Fulbright Fellow | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/notre-dame-adds-department.html | Notre Dame Adds Department | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-s-pierrepont-presented-at-dance.html | MARY S. PIERREPONT PRESENTED AT DANCE | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tigers-recall-lee-a-pitcher.html | Tigers Recall Lee, a Pitcher | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mrs-fb-osler-jr-has-child.html | Mrs. F.B. Osler Jr. Has Child | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/120-homes-slated-on-land-reclaimed-in-ingenious-way-once-boggy-area.html | 120 Homes Slated On Land Reclaimed In Ingenious Way; ONCE BOGGY AREA NOW A HOME SITE | True | By Glenn Fowler | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/long-island-builder-exhibits-4bedroom-ranch-home.html | Long Island Builder Exhibits 4-Bedroom Ranch Home | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cathedral-searched-for-bomb.html | Cathedral Searched for Bomb | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/power-pacts-set-for-st-lawrence-harriman-approves-electric-supply.html | POWER PACTS SET FOR ST. LAWRENCE; Harriman Approves Electric Supply for Private Utility and for Village System | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/peyton-place-finds-a-home-in-new-england-first-come-first-served.html | 'PEYTON PLACE' FINDS A 'HOME' IN NEW ENGLAND; First Come, First Served | True | By Howard Thompson Camden, Me. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/shaw-biographer-weds-dr-archibald-henderson-and-miss-lucile-kelling.html | SHAW BIOGRAPHER WEDS; Dr. Archibald Henderson and Miss Lucile Kelling Marry | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/yeshiva-to-confer-degrees-upon-160.html | YESHIVA TO CONFER DEGREES UPON 160 | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dodger-tops-internationals-in-yra-regatta-stardust-second-in.html | Dodger Tops Internationals in Y.R.A. Regatta; STARDUST SECOND IN EIGHT-MILE SAIL Dodger Is First International Off Larchmont—Mag and Flying Cloud Score Green Sloop Scores Nepenthe in First | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-bf-burnham-is-wed-in-suburbs-bride-of-john-mcdonald-3d-yale.html | MISS B.F. BURNHAM IS WED IN SUBURBS; Bride of John McDonald 3d, Yale Alumnus, in Christ Church, Oyster Bay | True | Special to The New York Times.Alfred E. Dahlheim | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/41-parties-baffle-argentine-voter-factions-vie-for-support-in-1958.html | 41 PARTIES BAFFLE ARGENTINE VOTER; Factions Vie for Support In 1958 Poll Despite Lack of Platforms | True | By Edward A. Morrow Special To The New York Times | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-and-russia-ironcurtain-view-what-a-ghastly-idea.html | U.S. AND RUSSIA: IRON-CURTAIN VIEW; 'WHAT A GHASTLY IDEA!' | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hoffa-wins-right-to-see-fbi-data-us-judge-holds-teamster-may-view.html | HOFFA WINS RIGHT TO SEE F.B.I. DATA; U.S. Judge Holds Teamster May View All Notes of Agents and Informant | True | By the United Press. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/after-carmen-a-quake.html | After 'Carmen,' a Quake | True | From "Opera Cararan." | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/summer-wedding-for-sandra-shupp-bryn-mawr-alumna-engaged-to-peter.html | SUMMER WEDDING FOR SANDRA SHUPP; Bryn Mawr Alumna Engaged to Peter Williamson of Princeton, Class of '57 | True | Clarence L. Myers | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/un-atomic-report-plans-for-peaceful-uses-in-various-countries-us.html | U.N. Atomic Report; Plans for Peaceful Uses In Various Countries U.S. Capacity | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dr-kelley-repeats-television-warning.html | DR. KELLEY REPEATS TELEVISION WARNING | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-class-winners.html | THE CLASS WINNERS | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-judith-morse-engaged-to-marry.html | MISS JUDITH MORSE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/china-population-is-rising-rapidly-rate-of-increase-reported-at-30.html | CHINA POPULATION IS RISING RAPIDLY; Rate of Increase Reported at 30 Per Thousand a Year as Sanitation Improves | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fleet-path-triumphs-ties-new-woodbine-mark-of-144-25-for-1-116.html | FLEET PATH TRIUMPHS; Ties New Woodbine Mark of 1:44 2/5 for 1 1/16 Miles | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/poles-stressing-maos-doctrine-revision-of-soviet-marxism-is-viewed.html | POLES STRESSING MAO'S DOCTRINE; Revision of Soviet Marxism Is Viewed as Backing for Independent Warsaw Views on Contradictions A Four-Point Summary Views on Role of Party | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mrs-robert-carey-has-child.html | Mrs. Robert Carey Has Child | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/suffolk-villages-ballot-tuesday-4-mayors-30-trustees-and-3-police.html | SUFFOLK VILLAGES BALLOT TUESDAY; 4 Mayors 30 Trustees and 3 Police Justices Will Be Chosen in 15 Localities | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bigger-and-better-chrysanthemum-hobbyists-can-grow-show-winners-in.html | BIGGER AND BETTER; Chrysanthemum Hobbyists Can Grow Show Winners In Cloth Houses Reasons for Popularity Size Varies To Simplify Chores Role of Shows | True | By Mary C. Seckman | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-moeser-wed-to-robert-thayer-54-debutante-is-married-to-yale.html | MISS MOESER WED TO ROBERT THAYER; '54 Debutante Is Married to Yale Alumnus in Ceremony on St. Simons Island, Ga. | True | Special to The New York Times.Jay Te Winburn | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fire-kills-laboratory-mice.html | Fire Kills Laboratory Mice | True | | 1985-05-14 | RE000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-jackson-to-be-married.html | Mary Jackson to Be Married | True | Special to The New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/records-bach-romanticand-strict-interpretations-change-of-style.html | RECORDS: BACH; Romanticand Strict Interpretations Change of Style Exhilarating Pianism Contrasting Passions No Naivete | True | By Edward Downes | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-armstrong-bride-in-florida-wed-to-lieut-victor-onet-jr-of-navy.html | MARY ARMSTRONG BRIDE IN FLORIDA; Wed to Lieut. Victor Onet Jr. of Navy in Jacksonville --Wears White Pique | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/anne-salisbury-carr-a-bride.html | Anne Salisbury Carr a Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/text-of-macmillans-letter-in-reply-to-bulganin-message-on-world.html | Text of Macmillan's Letter in Reply to Bulganin Message on World Tensions; Concern Is Shared | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/welcomed-in-copenhagen.html | Welcomed in Copenhagen | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/waters-of-the-indus.html | WATERS OF THE INDUS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bohinfinlay.html | Bohin--Finlay | True | Robert L. Perry | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/in-and-out-of-books-portrait-more-thaw-lunch-translation.html | IN AND OUT OF BOOKS; Portrait More Thaw? Lunch Translation | True | By Harvey Breit | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/navy-plane-is-sunk-strawberry-farmer-rescues-two-officers-in-li.html | NAVY PLANE IS SUNK; Strawberry Farmer Rescues Two Officers in L.I. Sound | True | Special to The New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/why.html | WHY? | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/british-data-due-on-new-aplant-aec-to-receive-detailed-information.html | BRITISH DATA DUE ON NEW A-PLANT; A.E.C. to Receive Detailed Information About Latest Power Project There Less Data to Industries Britain Pays Royalties | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cairo-again-asks-for-gaza-parleys-wants-mixed-armistice-unit-to.html | CAIRO AGAIN ASKS FOR GAZA PARLEYS; Wants Mixed Armistice Unit to Resume Inquiries and Judgment on Border | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-mary-handy-married-in-south-bride-in-lynchburg-va-of-joseph.html | MISS MARY HANDY MARRIED IN SOUTH; Bride in Lynchburg, Va., of Joseph Stettinius, Son of Late Secretary of State | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/valley-forge-city-of-tents-boy-scout-jamboree-to-attract-55000.html | VALLEY FORGE CITY OF TENTS; Boy Scout Jamboree To Attract 55,000 Young Visitors Accessible From Turnpike By Rail and Air Conservation Lessons | True | By William G. Weart | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/trademark-accord-signed.html | Trade-Mark Accord Signed | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/institute-in-jersey-will-add-building.html | INSTITUTE IN JERSEY WILL ADD BUILDING | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cornelia-s-ladd-is-wed-in-jersey-grace-church-in-plainfield-scene.html | CORNELIA S. LADD IS WED IN JERSEY; Grace Church in Plainfield Scene of Her Marriage to Robert Henry O'Grady | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/news-of-the-world-of-stamps-japan-norway-issue-geophysical-year.html | NEWS OF THE WORLD OF STAMPS; Japan, Norway Issue Geophysical Year Commemoratives | True | By Kent B. Stiles | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/colgates-alumni-honor-retiring-coach-rourke.html | Colgate's Alumni Honor Retiring Coach Rourke | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/macias-defeats-ursua-on-coast-rallies-after-openinground-knockdown.html | MACIAS DEFEATS URSUA ON COAST; Rallies After Opening-Round Knockdown and Halts Foe in 11th to Keep Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-court-bars-rail-strike.html | U.S. Court Bars Rail Strike | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/triumph-over-torment.html | Triumph Over Torment | True | By Samuel T. Williamson | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dr-gloria-de-carlo-is-wed.html | Dr. Gloria De Carlo Is Wed | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/perennial-plenty-a-backyard-nursery-for-seedlings-will-keep-the.html | PERENNIAL PLENTY; A Back-Yard Nursery for Seedlings Will Keep the Borders Full A Protected Site Not Too Deep True Blue | True | By Ethel G. Mullison | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/city-protestants-map-integration-their-council-proposes-six-ways.html | CITY PROTESTANTS MAP INTEGRATION; Their Council Proposes Six Ways, Based on Survey, for Racial Harmony | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/apparel-buying-at-record-pace-fall-market-is-booming-chanel-look.html | APPAREL BUYING AT RECORD PACE; Fall Market Is Booming--Chanel Look and Cocoon Shape Are Strong | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/chile-to-mine-ore-bed-deposit-believed-to-contain-100000000-tons-of.html | CHILE TO MINE ORE BED; Deposit Believed to Contain 100,000,000 Tons of Iron | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/favorite-scores-with-hartack-up-bayou-defeats-pillow-talk-marbella.html | FAVORITE SCORES WITH HARTACK UP; Bayou Defeats Pillow Talk --Marbella Next in First Race of 'Distaff Big 3' Bayou Ahead in Stretch Triple Entry Blanks Filed | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/legion-post-to-reelect-its-woman-commander.html | Legion Post to Re-Elect Its Woman Commander | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dutch-emigrants-put-at-34000.html | Dutch Emigrants Put at 34,000 | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-famed-boston-stores-are-closed-rh-white-104-years-old-slatterys.html | Two Famed Boston Stores Are Closed: R.H. White, 104 Years Old; Slattery's 90 | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/homegrown-biennials-reward-with-varied-floral-form-and-color-for.html | HOME-GROWN BIENNIALS REWARD WITH VARIED FLORAL FORM AND COLOR; For Drainage Delicate Hues An Early Start | True | By Nancy Ruzicka Smithphotos By J. Horace McFarland, Josef Muench, Paul E. Genereux, Gottscho-Schleisner and Walter Singer | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/coast-race-goes-to-round-table-14-favorite-takes-37000-el-doradotwo.html | COAST RACE GOES TO ROUND TABLE; 1-4 Favorite Takes $37,000 El Dorado--Two Jockeys Are Injured in Spill | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-make-bows-at-dinner-dance-the-misses-julia-mclane-and-elizabeth.html | TWO MAKE BOWS AT DINNER DANCE; The Misses Julia McLane and Elizabeth Wing Introduced at Fete in Millbrook | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gloucester-to-go-to-malaya.html | Gloucester to Go to Malaya | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-williamson-married-in-maine-daughter-of-jurist-is-wed-to-dirck.html | MISS WILLIAMSON MARRIED IN MAINE; Daughter of Jurist Is Wed to Dirck Barhydt in St. Mark's Church, Augusta | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/blasting-goes-on-near-subways-but-skilled-tests-avert-damage.html | Blasting Goes on Near Subways, But Skilled Tests Avert Damage; BLASTING IS DONE CLOSE TO SUBWAY Charge is reduced | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jill-kimball-bride-of-harry-millar-2d.html | JILL KIMBALL BRIDE OF HARRY MILLAR 2D | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/pine-echo-triumphs-in-dash-at-suffolk.html | PINE ECHO TRIUMPHS IN DASH AT SUFFOLK | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-summaries-113408986.html | The Summaries | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/best-soviet-beach-jammed-too-thousands-vacation-in-caucasus-workers.html | Best Soviet Beach Jammed, Too; Thousands Vacation in Caucasus; Workers and Families Relax at Shore -- Bathing Suit Embonpoint Striking --The Prices in Sochi Are Healthy Health Center As Well Most Come to Play | True | By William J. Jorden Special To The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/william-a-corn-64-a-retired-admiral.html | WILLIAM A. CORN, 64, A RETIRED ADMIRAL | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/anne-thurston-wed-to-arthur-chivers.html | ANNE THURSTON WED TO ARTHUR CHIVERS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/kitt-air-academy-mat-coach.html | Kitt Air Academy Mat Coach | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-president-named-by-chartering-company.html | New President Named By Chartering Company | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/stanford-crew-defeats-wisconsin-in-close-race.html | Stanford Crew Defeats Wisconsin in Close Race | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/radio-bouncing-back-from-dead-portables-table-models-for-beach-and.html | RADIO BOUNCING BACK FROM 'DEAD'; Portables, Table Models for Beach and Bedroom and FM Sets Lift Sales | True | By Alfred R. Zipser | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/first-of-ten-ships-started.html | First of Ten Ships Started | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/television-that-might-have-been-fouryear-freeze-had-disastrous.html | TELEVISION THAT MIGHT HAVE BEEN; Four-Year 'Freeze' Had Disastrous Effects, Report Shows Ironic Ineffectual Parallel | True | By Jack Gould | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/managers-serve-owners-tenants-professional-agents-know-how-to.html | MANAGERS SERVE OWNERS, TENANTS; Professional Agents Know How to Effect Savings by Smooth Operation Tenants Helped, Too MANAGERS SERVE OWNERS, TENANTS | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/child-to-mrs-francis-thomas.html | Child to Mrs. Francis Thomas | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tax-cut-favored-soft-spots-in-economy-seen-by-business-units-aide.html | TAX CUT FAVORED; 'Soft Spots' in Economy Seen by Business Unit's Aide | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/st-laurent-said-to-fear-fall-vote-liberals-see-further-loss-if.html | ST. LAURENT SAID TO FEAR FALL VOTE; Liberals See Further Loss if Diefenbaker Forces New Ballot for Clear Mandate Yukon Voted Liberal Delaying Tactics Seen | True | By Raymond Daniell Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/traffic-for-port-increases-in-may-30th-shipping-and-airlines-share.html | TRAFFIC FOR PORT INCREASES IN MAY; 30th Shipping and Airlines Share in Gain of 23,525 Travelers Over April | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/letters-to-the-editor-the-novel-pritchett.html | Letters To the Editor; The Novel Pritchett | True | ROBERT RAYNOLDS. Newtown, Conn.WILLIAM GOLDFINGER. New York City.HERSH L. ADELSTEIN. Buffalo, N.Y. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/helfand-new-chairman-of-world-boxing-group.html | Helfand New Chairman Of World Boxing Group | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/179000-jews-aided-abroad-last-year-by-us-committee.html | 179,000 Jews Aided Abroad Last Year By U.S. Committee | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/education-in-review-question-of-religion-in-the-schools-keeps.html | EDUCATION IN REVIEW; Question of Religion in the Schools Keeps Recurring in Different Forms Allen's Finding Released Time Code for City Schools | True | By Gene Currivan | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-week-in-finance-stocks-break-and-rally-handsomely-money-grows.html | The Week in Finance; Stocks Break, and Rally Handsomely --Money Grows Tighter Than Ever | True | By John G. Forrest | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/above-the-trenches-knightserrant-in-box-kites.html | Above the Trenches, Knights-Errant in Box Kites | True | By Lynn Montross | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/harvard-alumni-unit-elects.html | Harvard Alumni Unit Elects | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/evil-spirits-in-a-magic-setting.html | Evil Spirits in a Magic Setting | True | By A.b.c. Whipple | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-wolcott-wed-married-to-douglas-o-erns-in-st-pauls-chapel-here.html | MISS WOLCOTT WED; Married to Douglas O. Erns in St. Paul's Chapel Here | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/clubwomen-seek-inquiry-on-music-two-groups-call-for-federal.html | CLUBWOMEN SEEK INQUIRY ON MUSIC; Two Groups Call for Federal Investigation Into Control of Radio-TV Selections Situation Called Intolerable 1953 Suit Charged Plot | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/native-stratford-director-of-festival-in-connecticut-outlines-plans.html | NATIVE STRATFORD; Director of Festival in Connecticut Outlines Plans for Coming Season | True | By John Houseman | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bookshelf.html | BOOKSHELF | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nancy-c-ramsay-is-pelham-bride.html | NANCY C. RAMSAY IS PELHAM BRIDE | True | Special to The New York Times.Wendell B. Powell | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/still-arms-the-talks-go-on-diplomatic-moves-more-honest-procedural.html | Still Arms; The Talks Go On Diplomatic Moves 'More Honest' Procedural Troubles The Outlook | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/polo-grounders-top-redlegs-84-rhodes-schoendienst-pace-giants-to-7.html | POLO GROUNDERS TOP REDLEGS, 8-4; Rhodes, Schoendienst Pace Giants to 7 Runs in Eighth --Gomez Takes No. 9 GIANTS 7 IN 8TH BEAT REDLEGS, 8-4 Worthington Fills Bases Tebbetts Is Banished Monzant Faces Test | True | By Joseph M. Sheehan | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/joan-goodson-is-married.html | Joan Goodson Is Married | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/around-the-garden-down-with-crabgrass-stakes-or-not-the-berries.html | AROUND THE GARDEN; Down With Crabgrass Stakes or Not The Berries Timeless Hobby New Book | True | By Joan Lee Faust | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/state-care-lags-for-chronic-ills-hospital-survey-finds-need-for.html | STATE CARE LAGS FOR CHRONIC ILLS; Hospital Survey Finds Need for 32,280 Beds but Only 6,972 Are Now Available General Care Better | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/caring-for-rugs-regular-cleaning-will-assure-longer-life.html | CARING FOR RUGS; Regular Cleaning Will Assure Longer Life Professional Cleaning Spot Removal | True | By Bernard Gladstone | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gutowski-improves-pole-vault-record-at-ncaa-games-gutowski-vaults.html | Gutowski Improves Pole Vault Record At N.C.A.A. Games; GUTOWSKI VAULTS TO WORLD RECORD | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-summaries.html | The Summaries | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-ricker-college-president.html | New Ricker College President | True | Special to The New York Times. | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/freudian-romance.html | Freudian Romance | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/harriet-pike-married-bride-of-stanley-h-epstein-both-nyu-graduates.html | HARRIET PIKE MARRIED; Bride of Stanley H. Epstein-- Both N.Y.U. Graduates | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/womens-bond-club-elects.html | Women's Bond Club Elects | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-kt-griffiths-wed-in-riverdale-presbyterian-church-scene-of.html | MISS K.T. GRIFFITHS WED IN RIVERDALE; Presbyterian Church Scene of Marriage to Sherwood L. Anderson 3d, Law Student | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/metal-plant-first-using-sill-process.html | METAL PLANT FIRST USING SILL PROCESS | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/plane-fire-put-out-brake-drum-on-northwest-craft-ignites-at.html | PLANE FIRE PUT OUT; Brake Drum on Northwest Craft Ignites at Idlewild | True | | 1985-05-14 | RE000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rites-held-here-for-jimmy-dorsey-st-patricks-mass-attended-by.html | RITES HELD HERE FOR JIMMY DORSEY; St. Patrick's Mass Attended by 1,000-- Entertainment Figures Are Pallbearers | True | | 1985-05-14 | RE000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/nassau-villages-to-vote-tuesday-bayville-with-3-candidates-for.html | NASSAU VILLAGES TO VOTE TUESDAY; Bayville, With 3 Candidates for Mayor, Is Only One Having a Contest | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/penual-palermo-wed-skidmore-graduate-married-to-john-h-allan.html | PENUAL PALERMO WED; Skidmore Graduate Married to John H. Allan, Newsman | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/joan-g-houston-is-married-here-barnard-alumna-and-andrew-mcculloch.html | JOAN G. HOUSTON IS MARRIED HERE; Barnard Alumna and Andrew McCulloch Wed in Church of the Heavenly Rest | True | Turi-Larkin | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/france-changes-algerian-policy-observers-now-welcomed-by-regime.html | FRANCE CHANGES ALGERIAN POLICY; Observers Now Welcomed by Regime That Earlier Discouraged Visitors Minister Opposed Visit Other Diplomats Expected | True | By Thomas F. Brady Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/back-at-the-same-old-stand.html | BACK AT THE SAME OLD STAND | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/maritime-school-gets-20000-gift-state-college-in-bronx-adds.html | MARITIME SCHOOL GETS $20,000 GIFT; State College in Bronx Adds Planetarium With Donation From R.J. Reynolds | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mit-crews-triumph-beat-dartmouth-in-varsity-and-freshman-events.html | M.I.T. CREWS TRIUMPH; Beat Dartmouth in Varsity and Freshman Events | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/battlefields-are-plush.html | Battlefields Are Plush | True | By James Kelly | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-h-biggs-married-bride-in-virginia-of-andrew-smith-amherst.html | MARY H. BIGGS MARRIED; Bride in Virginia of Andrew Smith, Amherst Alumnus | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/katharine-l-merk-prospective-bride.html | KATHARINE L MERK PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/parallel-masters-output-of-stravinsky-and-picasso-reflects-similar.html | PARALLEL MASTERS; Output of Stravinsky and Picasso Reflects Similar Artistic Trends Restless Change Ebullient Worker Enemy Camp Other Ages | True | By Howard Taubman | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bold-ruler-third-gallant-man-in-2266-sets-american-mark-in-1-mile.html | BOLD RULER THIRD; Gallant Man, in 2:26.6 Sets American Mark in 1-Mile Belmont Lots of Gaps in Rear Seesaw on Tote Board BELMONT IS TAKEN BY GALLANT MAN 'A Good, Sharp Horse' Most Happy Fella Most Happy Owner Bold Ruler in Lead | True | By James Roach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-weeks-events-a-long-island-festival-pennsylvania-course-on.html | THE WEEK'S EVENTS; A Long Island Festival -- Pennsylvania Course On Campus The Dream House High Honor | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/robinson-cruiser-first-triumphs-in-palisades-yc-predictedlog.html | ROBINSON CRUISER FIRST; Triumphs in Palisades Y.C. Predicted-Log Contest | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/macmillan-holds-political-accord-key-to-disarming-letter-in-reply.html | MACMILLAN HOLDS POLITICAL ACCORD KEY TO DISARMING; Letter in Reply to Bulganin's Puts Blame on Moscow for World Tensions Answer to Bulganin Differences Are Noted MACMILLAN GIVES KEY TO DISARMING Four Questions on Germany | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fiftieth-session-slated-by-building-operators.html | Fiftieth Session Slated By Building Operators | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/troth-announced-of-miss-wheeler-bennett-alumna-future-bride-of.html | TROTH ANNOUNCED OF MISS WHEELER; Bennett Alumna Future Bride of Robert L. Hubler Jr., a Former Army Captain | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/georg-swarzenski-museum-director.html | GEORG SWARZENSKI, MUSEUM DIRECTOR | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/senate-group-hails-atom-peace-agency.html | SENATE GROUP HAILS ATOM PEACE AGENCY | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sandra-mclellan-wed-married-to-michael-l-piel-in-williamstown-mass.html | SANDRA M'CLELLAN WED; Married to Michael L. Piel in Williamstown, Mass. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jersey-county-bids-for-jets-ask-caa-aid-to-build-metropolitan-area.html | JERSEY COUNTY BIDS FOR JETS; Ask C.A.A. Aid to Build Metropolitan Area Base In the Pine Barrens | True | By George Cable Wright | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/israeli-tractor-blown-up.html | Israeli Tractor Blown Up | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-janice-lee-grimmett-is-married-to-peter-goold-in-new-rochelle.html | Miss Janice Lee Grimmett Is Married To Peter Goold in New Rochelle Church | True | Special to The New York Times.Albert | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-issues-clenched-handout.html | U.S. Issues Clenched Handout | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/trucks-with-fourth-team.html | Trucks With Fourth Team | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wilson-declares-missile-program-wont-be-curbed-secretary-asserts.html | WILSON DECLARES MISSILE PROGRAM WON'T BE CURBED; Secretary Asserts Weapon Will Be Produced Despite an Atom Test Ban REPORTS DEFENSE TALK He Says at Quantico That U.S. Has Strongest Armed Force in Its History. | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/military-junta-in-control.html | Military Junta in Control | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/polish-cardinal-urges-us-aid-strong-plea-by-wyszynski-to-a-group-of.html | POLISH CARDINAL URGES U.S. AID; Strong Plea by Wyszynski to a Group of Americans Published in Warsaw | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jockeys-seek-ride-too-want-inclusion-in-tax-bill-aimed-at-aiding-at.html | JOCKEYS SEEK RIDE, TOO; Want Inclusion in Tax Bill Aimed At Aiding Athletes | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/gavilan-to-see-action-exchampion-boxes-martinez-in-jersey-city.html | GAVILAN TO SEE ACTION; Ex-Champion Boxes Martinez in Jersey City Tomorrow | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-highlights-on-the-local-screen-scene-movie-showcase-to-be-a.html | NEW HIGHLIGHTS ON THE LOCAL SCREEN SCENE; Movie Showcase to Be a Part of Seven Arts Center-- Imports--Other Items | True | By A.h. Weiler | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/situation-in-cuba-found-worsening-batista-foes-gain-a-clash-of.html | Situation in Cuba Found Worsening; Batista Foes Gain; A Clash of Powerful Forces | True | By Herbert L. Matthews Special To the New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/news-and-gossip-of-the-rialto-david-ross-adds-a-play-to-list-of.html | NEWS AND GOSSIP OF THE RIALTO; David Ross Adds a Play To List of Credits-- Robbins' Dancers | True | By Lewis Funke | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/stresses-nonalignment.html | Stresses Non-Alignment | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/lefkowitz-finds-gains-he-says-free-nations-have-real-hope-in-cold.html | LEFKOWITZ FINDS GAINS; He Says Free Nations Have 'Real Hope' in 'Cold War' | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/charlotte-jonack-married-to-ensign.html | CHARLOTTE JONACK MARRIED TO ENSIGN | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/how-to-enjoy-new-york-city-tourists-view-of-new-york.html | HOW TO ENJOY NEW YORK CITY; TOURIST'S VIEW OF NEW YORK | True | By Murray Schumach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ship-way-in-japan-doubles-capacity-preassembly-plan-reduces-hull.html | SHIP WAY IN JAPAN DOUBLES CAPACITY; Preassembly Plan Reduces Hull Construction Time From 5 to 2 Months | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-jersey-towns-are-going-to-court-in-cash-over-200foot-strip-of.html | Two Jersey Towns Are Going to Court In Cash Over 200-Foot Strip of Land | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/confessions-of-a-strawhat-impresario.html | Confessions of a Strawhat Impresario | True | By Charlotte Harmondrawings By Susan Perio. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/vermont-alumni-elect.html | Vermont Alumni Elect | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-need-to-survive.html | The Need To Survive | True | By Max White | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miles-under-4-minutes.html | MILES UNDER 4 MINUTES | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/letters-three-rs-by-tv-teachers-view-castle-in-ghana-film-titles.html | Letters; THREE R'S BY TV TEACHER'S VIEW CASTLE IN GHANA FILM TITLES | True | SHELDON ZULKOWITZ.ROBERT D. TUCK.GERALD PLANGE,HELEN PURIN. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/2-steal-5500-in-home-tell-maid-of-appointment-as-ruse-to-gain-entry.html | 2 STEAL $5,500 IN HOME; Tell Maid of Appointment as Ruse to Gain Entry | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/2-vessels-collide-off-panama-canal.html | 2 VESSELS COLLIDE OFF PANAMA CANAL | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/circuses-delight-soviet-audiences-shows-are-essentially-like-us.html | CIRCUSES DELIGHT SOVIET AUDIENCES; Shows Are Essentially Like U.S. Versions Despite Indoor Single Rings | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/programs-of-the-week-guggenheim-memorial-concerts-goldman-band.html | PROGRAMS OF THE WEEK; GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND OTHER EVENTS TODAY | True | Abresch | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/katharine-cornell-sauerman-is-married-to-thomas-albertson-student.html | Katharine Cornell Sauerman Is Married To Thomas Albertson, Student at Williams | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-lazarus-bride-of-donald-wineman.html | MISS LAZARUS BRIDE OF DONALD WINEMAN | True | Special to The New York Times.Turi-Larkin | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/pirates-sell-hall-to-farm.html | Pirates Sell Hall to Farm | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/skipper-facing-turbulent-ocean-is-calm-on-eve-of-his-departure.html | Skipper Facing Turbulent Ocean Is Calm on Eve of His Departure; Blunt White, 61, Oldest of Seven Pilots in Race From Newport to Spain, Not Worried About 3,000-Mile Voyage White Doesn't Complain Plenty of Correspondence | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/air-routes-to-us-assigned-by-mexico.html | AIR ROUTES TO U.S. ASSIGNED BY MEXICO | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jane-niles-to-wed-on-aug-24.html | Jane Niles to Wed on Aug. 24 | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/peggy-anne-dudley-fiancee.html | Peggy Anne Dudley Fiancee | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/letters-to-the-times-titoism-in-peiping-queried-maos-theory-of.html | Letters to The Times; Titoism in Peiping Queried Mao's Theory of Contradictions Held No Indication of Rift With Moscow The writer of the following letter is Permanent Representative of China to the United Nations. Utilizing Increased Life Span Unifying the Armed Forces Conflict Over Missiles Cited as Example of Waste Within Services The writer of the following letter has been a Teaching Fellow at the Harvard Defense Studies Program. | True | TINGFU F. TSIANG.WADE GREENELAURENCE W. LEVINE | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-israeli-liner-slated-for-cruises.html | NEW ISRAELI LINER SLATED FOR CRUISES | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/amherst-fills-new-position.html | Amherst Fills New Position | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/along-camera-row-summer-flash-contest-offers-250-100-prizesnew.html | ALONG CAMERA ROW; Summer Flash contest Offers 250 $100 Prizes--New England Show BERKSHIRE EXHIBITION FREE LITERATURE SHORT COURSES DARKROOM ON TOUR EKTACHROME SPEED | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/washington-on-stairs-blabbermouths-and-disarmament-back-him-or-fire.html | Washington; On Stairs, Blabbermouths and Disarmament Back Him or Fire Him! Moratorium on Talking? | True | By James Reston | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/oxfordcambridge-triumphs-in-track-british-athletes-top-penncornell.html | Oxford-Cambridge Triumphs in Track; BRITISH ATHLETES TOP PENN-CORNELL Track Series Dates to 1899 | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dogooders-dilemma.html | Do-Gooders Dilemma | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-merchants-view-business-man-watches-washington-whence-one-day.html | The Merchant's View; Business Man Watches Washington, Whence, One Day, May Come Tax Cuts Tough Talk Sales Just Steady Homes, Cars and Debt Fewer Cash Buyers | True | By Herbert Koshetz | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sally-moore-a-bride-married-to-dr-pierlodovico-mancusiungaro-at.html | SALLY MOORE A BRIDE; Married to Dr. Pier-Lodovico Mancusi-Ungaro at Home | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bucknell-to-add-buildings.html | Bucknell to Add Buildings | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/divided-french-center-keeps-cabinets-weak-your-turn.html | DIVIDED FRENCH CENTER KEEPS CABINETS WEAK; 'YOUR TURN' | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bygraves-loses-in-6th-he-is-disqualified-in-bout-with-neuhaus-at.html | BYGRAVES LOSES IN 6TH; He Is Disqualified in Bout With Neuhaus at Dortmund | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sylvia-greaves-a-bride-wheaton-graduate-married-to-ensign-dudley-w.html | SYLVIA GREAVES A BRIDE; Wheaton Graduate Married to Ensign Dudley W. Norton | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/franklin-bullfighter-held.html | Franklin, Bullfighter, Held | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/in-athens-is-the-man.html | In Athens Is the Man | True | By Moses Hadas | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/sievers-sets-pace-in-9to1-victory-bats-in-five-runs-with-two.html | SIEVERS SETS PACE IN 9-TO-1 VICTORY; Bats in Five Runs With Two Singles and Homer for Senators at Chicago Rivers Hits Homer No. 14 for Sievers | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/antarctic-base-keeps-dark-vigil-scientists-hunt-data-around.html | ANTARCTIC BASE KEEPS DARK VIGIL; Scientists Hunt Data Around Clock--Only a Few Hours of Twilight Aid Them Sharper Rise Noted Ice Always Grinding | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-get-lacrosse-honor.html | Two Get Lacrosse Honor | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/farrin-of-princeton-keeps-tennis-title.html | FARRIN OF PRINCETON KEEPS TENNIS TITLE | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/science-notes-invisible-clouds-of-outer-space-detecting-plant.html | SCIENCE NOTES; Invisible Clouds of Outer Space --Detecting Plant Diseases INTERSTELLAR 'WEATHER'-- PLANT VIRUSES-- STRONTIUM ELIMINATION-- | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/how-other-us-servicemen-view-the-case-of-girard-fujiyama-of-57.html | HOW OTHER U.S. SERVICEMEN VIEW THE CASE OF GIRARD; FUJIYAMA OF '57 | True | By Robert Trumbull Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/syria-will-refuse-payment-to-jordan.html | SYRIA WILL REFUSE PAYMENT TO JORDAN | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-big-decision-build-or-make-do-easier-markets-pose-tough-choice.html | THE BIG DECISION: BUILD OR MAKE DO; Easier Markets Pose Tough Choice for Management THE BIG DECISION: BUILD OR MAKE DO Market Tells the Story The Jump in Diesels | True | By Elizabeth M. Fowler | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soil-bank-proves-costly-in-wheat-onefifth-of-land-is-retired-at.html | SOIL BANK PROVES COSTLY IN WHEAT; One-fifth of Land Is Retired at Outlay of $231 Million --Crop Is Cut Only 2.7% SURPLUS IS DUE TO GROW Side Effect Is Loss to Farm Areas of Normal Spending Linked to Production Bank Got the Poorer Land SOIL BANK PROVES COSTLY IN WHEAT U. S. Due to Get More Referendum Coming Up | True | By J. H. Carmical | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/40-collapse-in-london-heat.html | 40 Collapse in London Heat | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/troth-announced-of-mary-marvel-holtonarms-alumna-a-55-debutante-is.html | TROTH ANNOUNCED OF MARY MARVEL; Holton-Arms Alumna, a '55 Debutante, Is Engaged to Francis B. Adams Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/halfmile-victor-sets-meet-mark-pearman-clocked-in-1517-nyac-beats.html | HALF-MILE VICTOR SETS MEET MARK; Pearman Clocked in 1:51.7 --N.Y.A.C. Beats Pioneer Club for Team Crown Not Up to Best Fourth Straight Victory School Mark Fails | True | By Gordon S. White Jr.the New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tokyo-war-criminals-freed.html | Tokyo War Criminals Freed | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bill-smith-nebraska-coach.html | Bill Smith Nebraska Coach | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ten-years-as-a-scriptpicker-solicited-flexible.html | TEN YEARS AS A SCRIPT-PICKER; Solicited Flexible | True | By J.p. Shanley | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/advertising-the-agency-as-its-own-client-some-in-the-business.html | Advertising The Agency as Its Own Client; Some in the Business Sample Own Wares and Find It Pays Who Is A. & C.? First-Name Basis Selected Media The Sponsor Is Sold | True | By Carl Spielvogel | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/turley-sets-back-athletics-9-to-2-home-runs-by-skowron-and-johnson.html | TURLEY SETS BACK ATHLETICS, 9 TO 2; Home Runs by Skowron and Johnson Help Yankees in Victory at Kansas City YANKS TURN BACK ATHLETICS, 9 TO 2 Lopez Errs Twice Bauer in Business | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/5-named-to-write-history-of-court-professors-to-relate-story-of.html | 5 NAMED TO WRITE HISTORY OF COURT; Professors to Relate Story of Supreme U.S. Tribunal --Project Honors Holmes | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/things-to-come.html | THINGS TO COME? | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/countryclub-cutups.html | Country-Club Cut-Ups | True | Jacket photograph from "Life at Happy Knoll'' | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ruble-rumors.html | RUBLE RUMORS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bryant-rochelle-join-hawks.html | Bryant, Rochelle Join Hawks | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/trot-at-yonkers-to-rick-hanover-favored-ego-hanover-next-as-simpson.html | TROT AT YONKERS TO RICK HANOVER; Favored Ego Hanover Next as Simpson Scores With $10.50-for-$2 Victor | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/house-of-future-built-of-plastic-1000000-project-is-result-of-3.html | 'HOUSE OF FUTURE' BUILT OF PLASTIC; $1,000,000 Project Is Result of 3 Years' Research Into Modern Living Patterns 4 WINGS HINGE ON AXIS Rooms Are Cantilevered Out From Center--Window and Floor Areas Are Equal Radiating 4-Room Wings Underpinning Eliminated 'HOUSE OF FUTURE' BUILT OF PLASTIC | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/independent-study-plan-to-be-tried-at-amherst.html | Independent Study Plan To Be Tried at Amherst | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/outdoor-motorcycle-show-the-sound-and-fury-of-6500-noisy-engines.html | OUTDOOR MOTORCYCLE SHOW; The Sound and Fury of 6,500 Noisy Engines Will Liven The Pastoral Scene That is Laconia, New Hampshire The Poor 10 Per Cent By Car or Bike | True | By Joseph Napolitan | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-cappi-married-to-dr-james-deluca.html | MISS CAPPI MARRIED TO DR. JAMES DELUCA | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/laundry-appliance-prices-up.html | Laundry Appliance Prices Up | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/heavy-floods-in-north-italy.html | Heavy Floods in North Italy | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hoover-notches-triple-in-rowing-olympic-star-gains-angyal-trophy-in.html | HOOVER NOTCHES TRIPLE IN ROWING; Olympic Star Gains Angyal Trophy in N.Y.A.C. Event --Host Team Is Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/college-elects-2-trustees.html | College Elects 2 Trustees | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/4-homers-in-duel-cards-3-fourbaggers-overcome-brooklyn-snider.html | 4 HOMERS IN DUEL; Cards' 3 Four-Baggers Overcome Brooklyn -- Snider Connects Snider Hits Solo Homer Musical Wallops No. 13 HOMERS BY CARDS TOP DODGERS, 6-5 Neal and Amoros Walk Hodges on Sidelines Again | True | By John Drebinger | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/watkins-glen-ban-off-lists-sports-car-races.html | Watkins Glen, Ban Off, Lists Sports Car Races | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/boating-booming-connecticut-is-developing-state-park-for-pleasure.html | BOATING BOOMING; Connecticut Is Developing State Park For Pleasure Craft Enthusiasts Enthusiasm for Sport Other Sites | True | By B.j. Malahan Jr. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/helene-pringle-to-wed-smith-graduate-is-betrothed-to-henry-schulz.html | HELENE PRINGLE TO WED; Smith Graduate Is Betrothed to Henry Schulz, Ex-Officer | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/yale-crews-take-3-harvard-races-score-sweep-for-third-year-in-a.html | YALE CREWS TAKE 3 HARVARD RACES; Score Sweep for Third Year in a Row--Eli Varsity Is Winner by 7 Lengths YALE CREWS TAKE 3 HARVARD RACES Cornell Is Undefeated Elis Are Unconcerned | True | By Allison Danzig Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/shopping-scarce-in-city-projects-most-of-350000-tenants-in-public.html | SHOPPING SCARCE IN CITY PROJECTS; Most of 350,000 Tenants in Public Housing Must Hunt Stores Outside Sites Social Spots Missing Opposition Is Cited Stores to Be Built State Operation Opposed | True | By Charles Grutzner | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/moral-unity-is-the-key.html | Moral Unity Is the Key | True | By Edwin O. Reischauerphotograph By Henri Cartier-Breasson. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-trojansbackstage-view-temperamental-dogs.html | THE TROJANS"--BACKSTAGE VIEW; Temperamental Dogs | True | By Blanche Thebom | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/cargo-handling-meeting-set.html | Cargo Handling Meeting Set | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/chaplain-to-become-monsignor.html | Chaplain to Become Monsignor | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/inside-china-political-and-economic-unrest-whats-cooking.html | INSIDE CHINA: POLITICAL AND ECONOMIC UNREST; 'WHAT'S COOKING?' | True | By Harry Schwartz | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/showdown-on-rights-senate-prospects-for-peacetime-atom-two-for-aec.html | Showdown On Rights; Senate Prospects For Peacetime Atom Two for A.E.C. Court On Courts Martial 'Many Voices' Pilgrims' Progress | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/17-dead-in-floods-in-st-louis-area-3500-forced-to-flee-homes.html | 17 DEAD IN FLOODS IN ST. LOUIS AREA; 3,500 Forced to Flee Homes --Illinois Towns Cut Off--Rain Totals 9 Inches | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-liberty-honored-french-societies-here-mark-statues-72d.html | MISS LIBERTY HONORED; French Societies Here Mark Statue's 72d Anniversary | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/madrigal-to-a-moonshooter.html | Madrigal to a Moonshooter | True | By Billy Rosejacket Photograph For (CHARLIE.) | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/barbara-j-tracy-li-bride.html | Barbara J. Tracy L.I. Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/vancouver-paper-closes.html | Vancouver Paper Closes | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fignole-is-here-as-haitian-exile-ousted-president-flies-to-new.html | FIGNOLE IS HERE AS HAITIAN EXILE; Ousted President Flies to New York--Republic Quiet Under the Army's Rule Still Candidate for Election | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/socialists-press-assault-on-kishi-opposition-in-tokyo-attacks.html | SOCIALISTS PRESS ASSAULT ON KISHI; Opposition in Tokyo Attacks Status of Ties With U.S. as Premier's Trip Nears Return of Okinawa Asked | True | By Robert Trumbull Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/charles-d-hills-weds-ann-kelly-graduate-of-lafayette-and-former.html | CHARLES D. HILLS WEDS ANN KELLY; Graduate of Lafayette and Former Rosemont Student Married in Short Hills | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/troth-announced-of-joan-banghart-u-of-vermont-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF JOAN BANGHART; U. of Vermont Alumna Will Be Wed to Edwin Buck Jr., Graduate of Williams | True | Turi-Larkin | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/16/16/archives/jean-k-main-married-she-is-wed-in-maplewood-to-charles-e-burgess-3d.html | JEAN K. MAIN MARRIED; She Is Wed in Maplewood to Charles E. Burgess 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dance-hall-burns-budds-pavilion-in-new-jersey-was-used-as-warehouse.html | DANCE HALL BURNS; Budd's Pavilion in New Jersey Was Used as Warehouse | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/audrey-zabriskie-white-plains-bride.html | AUDREY ZABRISKIE WHITE PLAINS BRIDE | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/laundry-union-20-hailed-as-victor-over-racketeering-reds-and.html | Laundry Union, 20, Hailed as Victor Over Racketeering, Reds and Disease | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/camera-notes-guide-to-camera-buying-high-school-awards-teenage.html | CAMERA NOTES; Guide to Camera Buying --High School Awards TEEN-AGE WINNERS COUNCIL JAMBOREE PHOTO CONFERENCE | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/3-from-us-survive-moscow-air-crash.html | 3 FROM U.S. SURVIVE MOSCOW AIR CRASH | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/many-ships-reach-israel-via-gulf-but-by-agreement-nothing-is-said.html | MANY SHIPS REACH ISRAEL VIA GULF; But by Agreement Nothing Is Said An Early Dream Possible Stoppages Trade Prospects Saudi Protest | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/leah-kimball-bride-of-ensign-lj-scott.html | LEAH KIMBALL BRIDE OF ENSIGN L.J. SCOTT | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/twoparty-south.html | TWO-PARTY SOUTH? | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/coverup-girls.html | Cover-up Girls | True | By Patricia Petersonphotographs By Tana Hoban. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bay-state-nuptials-for-carolyn-cline.html | BAY STATE NUPTIALS FOR CAROLYN CLINE | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/capital-honors-pupils-eisenhower-to-greet-winners-of-high-school.html | CAPITAL HONORS PUPILS; Eisenhower to Greet Winners of High School Awards | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/london-letter-report-on-homegrown-plays-and-broadway-importsother.html | LONDON LETTER; Report on Home-Grown Plays And Broadway Imports--Other Notes Scofield's Playing Year's Find | True | By W.a. Darlington | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/williams-names-library-aide.html | Williams Names Library Aide | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/butler-on-the-gop-says-eisenhower-wing-talks-new-deal-votes-old.html | BUTLER ON THE G.O.P.; Says Eisenhower Wing Talks New Deal, Votes Old Guard | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/belgium-considers-draft-service-cut.html | BELGIUM CONSIDERS DRAFT SERVICE CUT | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/race-for-mayor-is-on-in-yonkers-republican-incumbent-faces-a-lively.html | RACE FOR MAYOR IS ON IN YONKERS; Republican Incumbent Faces a Lively Challenge From Public Relations Aide Former Newspaper Man | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mercier-scores-aboard-121-shot-the-crack-captures-third-in-row-in.html | MERCIER SCORES ABOARD 12-1 SHOT; The Crack Captures Third in Row in Sprint-- Favored Irate Finishes Third 23,000 Fans Watch Race With Flash Pays $85 | True | By Joseph C. Nichols Special To The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/hollywood-poser-knotty-issue-spotlighted-as-industry-film-council.html | HOLLYWOOD POSER; Knotty Issue Spotlighted as Industry Film Council Urges Test of Toll TV | True | By Thomas M Pryor | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-canaan-cites-retiring-teacher.html | NEW CANAAN CITES RETIRING TEACHER | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-york-politics-in-albany-costellos-marker-thou-shalt-not-beaners.html | NEW YORK; Politics In Albany Costello's 'Marker' Thou Shalt Not Beaners | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/girl-dies-in-peconic-bay.html | Girl Dies in Peconic Bay | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/e-roy-fitzgerald-bus-lines-official.html | E. ROY FITZGERALD, BUS LINES OFFICIAL | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wellesley-alumnae-elect-3.html | Wellesley Alumnae Elect 3 | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mexican-typhoid-toll-now-50.html | Mexican Typhoid Toll Now 50 | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/italian-senate-chief-named-to-end-long-cabinet-crisis-coalition.html | Italian Senate Chief Named to End Long Cabinet Crisis; COALITION URGED IN ITALIAN CRISIS | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/julie-gaines-is-wed-skidmore-alumna-married-to-clifton-arthur.html | JULIE GAINES IS WED; Skidmore Alumna Married to Clifton Arthur Phalen | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/long-drives-help-loes-win-8-to-3-boyd-belts-homer-goodman-and.html | LONG DRIVES HELP LOES WIN, 8 TO 3; Boyd Belts Homer, Goodman and Triandos Get Triples to Pace Baltimore | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-jersey-woman-killed-in-ohio-crash.html | NEW JERSEY WOMAN KILLED IN OHIO CRASH | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/republic-names-test-pilot.html | Republic Names Test Pilot | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/major-sports-news.html | Major Sports News | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/for-younger-readers-tales-of-englands-past-merging-worlds-flyball-a.html | For Younger Readers; Tales of England's Past Merging Worlds Fly-ball and Moofa Floating Thespians To Buy a Burro | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/new-channel-due-in-moriches-inlet-plans-filed-with-the-state-flow.html | NEW CHANNEL DUE IN MORICHES INLET; Plans Filed With the State-- Flow From Ocean Keeps Shellfish Beds Clear | True | By Byron Porterfield Special To The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/judith-elizabeth-vohr-wed.html | Judith Elizabeth Vohr Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/misses-binney-and-sally-putnam-wed-in-double-ceremony-in-south.html | Misses Binney and Sally Putnam Wed in Double Ceremony in South | True | Special to The New York Times.BurdineBurdine | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/tvradio-newsmusical-trend-rustic-rhythms-gaining-in-popularityother.html | TV-RADIO NEWS--MUSICAL TREND; Rustic Rhythms Gaining In Popularity--Other Developments | True | By Val Adams | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-carol-ravndal-is-married-in-jersey-to-richard-burnette-jr.html | Miss Carol Ravndal Is Married in Jersey To Richard Burnette Jr., Emory Alumnus | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-hungerford-wed-bride-in-corning-of-lieut-john-nichol-bair-usaf.html | MISS HUNGERFORD WED; Bride in Corning of Lieut. John Nichol Bair, U.S.A.F. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True |  | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/team-to-explore-antarctic-range-tractor-trek-in-fall-to-try-for-the.html | TEAM TO EXPLORE ANTARCTIC RANGE; Tractor Trek in Fall to Try for the Sentinel Mountains With 20,000-Foot Peak Search for Mountains Named After Wife | True | By Walter Sullivan | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/boy-in-budapest-sends-apology-to-eisenhower-for-his-prank-lad-in.html | Boy in Budapest Sends Apology To Eisenhower for His Prank; Lad in Trouble Over Firing Pistol Exaggerated Plight, Hoping to Get to U.S. | True | By Elie Abel Special To the New York Times.radiophoto of the New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-world-of-music-carl-ebert-to-revive-a-weill-opera-he-produced.html | THE WORLD OF MUSIC; Carl Ebert to Revive a Weill Opera He Produced in Pre-Hitler Berlin | True | By Ross Parmenterjack Mitchell | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ilo-sidesteps-perennial-issue-adopts-compromise-on-red-employer.html | I.L.O. SIDESTEPS PERENNIAL ISSUE; Adopts Compromise on Red 'Employer' Delegates Again After Rejecting U.S. Bid | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/busy-season-set-at-east-hampton-auction-fashion-show-art-exhibition.html | BUSY SEASON SET AT EAST HAMPTON; Auction, Fashion Show, Art Exhibition and Annual Fair High on Social Calendar Mrs. Montgomery Hostess | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/urban-league-to-meet.html | Urban League to Meet | True |  | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/industrial-use-of-farm-products-called-cure-for-surplus-problem.html | Industrial Use of Farm Products Called Cure for Surplus Problem; Calls for More Funds Five-Member Board Proposed | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/white-house-bars-ready-reservists-from-draft-calls-hershey-tells.html | WHITE HOUSE BARS READY RESERVISTS FROM DRAFT CALLS; Hershey Tells the President of a Growing Pool of Available Manpower LOW QUOTAS ARE CITED Increase in Enlistments in Army Units and Guard Said to Be a Factor | True | By Richard E. Mooney Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/ensign-is-fiance-of-miss-greene-robert-martin-goodwin-of-the-naval.html | ENSIGN IS FIANCE OF MISS GREENE; Robert Martin Goodwin of the Naval Reserve Will Marry New Rochelle Alumna | True | Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bloodshed-in-colorado.html | Bloodshed In Colorado | True | By Oliver la Fargefrom (MASSACRE) | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/columbia-gets-gifts-donations-of-800000-are-for-residence-hall.html | COLUMBIA GETS GIFTS; Donations of $800,000 Are for Residence Hall | True |  | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/adult-education-study-finds-need-for-special-curriculum-and.html | Adult Education; Study Finds Need for Special Curriculum and Teachers | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/joan-brooks-is-betrothed.html | Joan Brooks Is Betrothed | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/two-rabbis-extol-pilgrim-heritage-its-abridgement-by-present-alien.html | TWO RABBIS EXTOL PILGRIM HERITAGE; Its 'Abridgement' by Present Alien Law Decried by Dr. Kahane and Dr. Goldstein | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms PENNSYLVANIA--Conference M.I.T.--Salaries BARNARD--Gifts YESHIVA--Summer Courses GODDARD--Library BRIDGEPORT--Art Courses RADCLIFFE--Institute RUSSELL SAGE--Growth BALDWIN--Teacher Training P.T.A.--Puerto Rican Help STANFORD--Mathematics EDUCATION--In Brief | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/the-world-equal-time-premier-no-22-battle-of-algeria-upset-in.html | THE WORLD; 'Equal Time' Premier No. 22 Battle of Algeria Upset in Canada Royal Journey | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/harriman-hails-trade-speaks-at-recommissioning-of-state-training.html | HARRIMAN HAILS TRADE; Speaks at Recommissioning of State Training Ship | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/carol-shandell-married.html | Carol Shandell Married | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/crux-of-the-civil-rights-debate-we-have-laws-insuring-the.html | Crux of the Civil Rights Debate; We have laws insuring the fundamental liberties: the question is how far the Federal Government should be empowered to go in enforcement. Civil Rights Debate | True | By Telford Taylor | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/chappaqua-school-fund-voted.html | Chappaqua School Fund Voted | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/conway-is-reelected-heads-lifeboat-race-group-which-seeks-more.html | CONWAY IS RE-ELECTED; Heads Lifeboat Race Group Which Seeks More Entries | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/museum-selection-the-guggenheim-shows-new-acquisitions-modern.html | MUSEUM SELECTION; The Guggenheim Shows New Acquisitions Modern Sculpture | New | By Howard Devree | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/couple-buys-up-brownstones-for-conversion-to-apartments-local.html | Couple Buys Up Brownstones For Conversion to Apartments; Local Couple Converts Brownstones | True | The New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/aviation-birthday-first-commercial-flight-from-bermuda-made-twenty.html | AVIATION: BIRTHDAY; First Commercial Flight from Bermuda Made Twenty Years Ago Today NEW JET ENGINE PROPELLER SWITCH | True | By Richard Witkin | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/world-bank-pins-faith-on-growth-foresees-a-continuing-drive-for.html | WORLD BANK PINS FAITH ON GROWTH; Foresees a Continuing Drive for Industrialization WORLD BANK PINS FAITH ON GROWTH $400,000,00 a Year Conservative Banker | True | By Paul Heffernan | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soccer-cup-final-today.html | Soccer Cup Final Today | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/it-is-moving-day-in-johannesburg-negro-couple-leaves-slum-for-a-new.html | IT IS MOVING DAY IN JOHANNESBURG; Negro Couple Leaves Slum for a New Development in South African City End of Slums Seen A Park Laborer New House 'Austere' | True | By Richard P. Hunt Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bankers-discount-wifes-pay-check-in-home-mortgage.html | Bankers Discount Wife's Pay Check In Home Mortgage | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/notredame-names-senecal.html | Notre-Dame Names Senecal | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/bourges-attends-a-london-reunion-french-premier-joins-200-maquis.html | BOURGES ATTENDS A LONDON REUNION; French Premier Joins 200 Maquis Veterans at Fete at Famed Headquarters | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/perspectives-on-flight.html | Perspectives On Flight | True | By A.c. Spectorsky | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mrs-gordon-powers-has-son.html | Mrs. Gordon Powers Has Son | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/princetons-head-hailed-by-alumni-5000-in-the-annual-prade-pay.html | PRINCETON'S HEAD HAILED BY ALUMNI; 5,000 in the Annual 'P-rade' Pay Tribute to Dr. Dodds, Retiring on July 1 | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/floating-garage-holds-1000-autos-converted-liberty-ship-opens-new.html | FLOATING GARAGE HOLDS 1,000 AUTOS; Converted Liberty Ship Opens New Trade Between Coast and Southern Europe Unloading Is Average Owned by Fiat Subsidiary | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/swezeybrandes.html | Swezey--Brandes | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/stravinsky-at-75-is-still-the-explorer-a-monument-of-modern-music.html | Stravinsky, at 75, Is Still the Explorer; A 'monument' of modern music, he continues to test new forms and his next work may differ radically from any he has created so far. Stravinsky, at 75, Is Still the Explorer | True | By Robert Craft | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/o-tempora-o-vanguard.html | O Tempora O Vanguard | True | By Gilbert Millstein | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/german-socialists-open-drive-today.html | GERMAN SOCIALISTS OPEN DRIVE TODAY | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mont-pelee-erupts.html | Mont Pelee Erupts | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rugged-charmer-portulaca-assures-color-in-harsh-situations-a-sunny.html | RUGGED CHARMER; Portulaca Assures Color In Harsh Situations A Sunny Spot | True | By Elizabeth Turner | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/jaquelin-ambler-is-bride-of-ensign.html | JAQUELIN AMBLER IS BRIDE OF ENSIGN | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mary-anne-peavy-wed-bride-of-david-newton-hatch-both-attend-oberlin.html | MARY ANNE PEAVY WED; Bride of David Newton Hatch --Both Attend Oberlin | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mattiekelly.html | Mattie--Kelly | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wheat-growers-expected-to-accept-market-quotas-although-unhappy.html | WHEAT GROWERS EXPECTED TO ACCEPT MARKET QUOTAS; Although Unhappy Over Lower Support Prices, They Are Urged to Vote 'Yes' Two-thirds Vote Needed Free Market Challenge Added Incentive | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/police-continue-crime-roundup-total-of-243-arrested-since.html | POLICE CONTINUE CRIME ROUND-UP; Total of 243 Arrested Since Friday--Many Are Freed by Week-End Courts | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/productionline-approach-saves-jersey-builders-time-motion-and-money.html | Production-Line Approach Saves Jersey Builders Time, Motion and Money | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/when-is-fence-spiteful-an-analysis-of-laws-and-customs-that-prevent.html | When Is Fence Spiteful?; An Analysis of Laws and Customs That Prevent Feuds in Suburbia WHEN DOES FENCE BECOME SPITEFUL? Motives Are Important The Fence In a Law Case | True | By Walter H. Stern | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/william-angliss-exporter-is-dead-australian-meat-packer-was.html | WILLIAM ANGLISS, EXPORTER, IS DEAD; Australian Meat Packer Was Knighted in 1939-- Set Up Philanthropic Fund | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/minstrels-musicals-and-jazz.html | Minstrels, Musicals and Jazz | True | By Arnold Shaw | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/church-items-to-be-returned.html | Church Items to Be Returned | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/portraits-of-artists-metropolitan-museums-100print-exhibition-show.html | PORTRAITS OF ARTISTS; Metropolitan Museum's 100-Print Exhibition Show Within Show EXHIBITIONS PRINT GUIDE CIRCULATING EXHIBITS TABLE SLIDE VIEWER RACEWAY CONTEST | True | By Jacob Deschin | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/raynsfordwood.html | Raynsford--Wood | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/goldwater-pays-1000-to-join-in-a-tv-debate.html | Goldwater Pays $1,000 To Join in a TV Debate | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/carol-jane-keator-wed-here.html | Carol Jane Keator Wed Here | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/that-big-league-yearing-a-major-ball-club-is-supposed-to-give-a.html | That 'Big League' Yearing; A major ball club is supposed to give a town a 'sense of status' --but sometimes ... That 'Big League' Yearning SPECIAL NOTICE | True | By William Barry Furlong | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-doubles-team-wins.html | U.S. Doubles Team Wins | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/atoms-for-peace-the-challenge-to-us-one-way-to-atomic-disarmament-a.html | Atoms for Peace: The Challenge to Us; One way to atomic disarmament, an A.E.C. member argues, is to develop atomic industry. Here he presents a program for 'exporting' nuclear know-how to a world sorely in need of it. Atoms for Peace | True | By Thomas E. Murray | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/joins-air-transport-group.html | Joins Air Transport Group | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-to-train-austrian-officers.html | U.S. to Train Austrian Officers | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/carter-auto-cuts-hill-climb-mark-jaguar-clocked-in-4522-in-practice.html | CARTER AUTO CUTS HILL CLIMB MARK; Jaguar Clocked in 4:52.2 in Practice Run on 5.2-Mile Mount Equinox Course | True | By Frank M. Blunk Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soviet-to-use-straits-asks-turkey-for-permission-to-send-warships.html | SOVIET TO USE STRAITS; Asks Turkey for Permission to Send Warships Through | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/senate-raises-voice-on-foreign-policies-american-ostrich.html | SENATE RAISES VOICE ON FOREIGN POLICIES; 'AMERICAN OSTRICH' | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soviet-to-expand-its-atomic-power-powerful-electric-station.html | SOVIET TO EXPAND ITS ATOMIC POWER; Powerful Electric Station Announced as First of a Series in Western Area. | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/lingenfeltterst-germaine.html | Lingenfelter--St. Germaine | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/peter-earl-to-wed-irene-rice.html | Peter Earl to Wed Irene Rice | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/annerenee-de-fontnouvelle-wed-married-to-david-b-dawson-in-st.html | Anne-Renee de Fontnouvelle Wed; Married to David B. Dawson in St. Thomas' Chantry | True | The New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/columbia-council-reelects-chairman.html | COLUMBIA COUNCIL RE-ELECTS CHAIRMAN | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dudley-e-skinner-weds-hospital-aide-marries-mrs-elizabeth.html | DUDLEY E. SKINNER WEDS; Hospital Aide Marries Mrs. Elizabeth Granville-Smith | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/superior-hybrid-chrysanthemums-valuable-variety.html | SUPERIOR HYBRID CHRYSANTHEMUMS; Valuable Variety | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/executive-post-filled-by-eastern-air-lines.html | Executive Post Filled By Eastern Air Lines | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/iarian-c-ferry-michigan-bride-wed-at-her-grandfathers-home-in.html | IARIAN C. FERRY MICHIGAN BRIDE; Wed at Her Grandfather's Home in Grosse Pointe to Gray Williams Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dr-eisenhower-quits-hospital.html | Dr. Eisenhower Quits Hospital | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/lynn-d-godwin-is-future-bride-fiancee-of-bronson-cutting-la.html | LYNN D. GODWIN IS FUTURE BRIDE; Fiancee of Bronson Cutting La Follette, Son of the Late Senator From Wisconsin | True | Special to The New York Times.De Longe | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/barbara-walker-is-a-future-bride.html | BARBARA WALKER IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/mccormickendler.html | McCormick--Endler | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/2-us-women-mobbed-indian-villagers-suspected-them-as-kidnappers.html | 2 U.S. WOMEN MOBBED; Indian Villagers Suspected Them as Kidnappers | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/rift-on-key-jobs-hinders-thruway-democratic-wrangling-over-5.html | RIFT ON KEY JOBS HINDERS THRUWAY; Democratic Wrangling Over 5 Unfilled Posts Impedes Long-Range Planning Martin Acting Chairman Five Bankers Decline RIFT ON KEY JOBS STALLS THRUWAY Down the Line | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/onsite-assembly-line-helps-speed-construction-of-homes-homes-now.html | On-Site Assembly Line Helps Speed Construction of Homes; HOMES NOW BUILT ON ASSEMBLY LINE | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/democrats-spurn-seat-in-arms-talk-johnson-rejects-dulles-idea-that.html | DEMOCRATS SPURN SEAT IN ARMS TALK; Johnson Rejects Dulles Idea That Advisers Be Sent to London From the Senate Hope of Accord Seen Independent View Stressed DEMOCRATS SPURN SEAT IN ARMS TALK | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/delight-and-orion-city-island-victors.html | DELIGHT AND ORION CITY ISLAND VICTORS | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | C. Davis Smith | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-neher-bride-of-john-queenan-vassar-graduate-is-wed-to-cornell.html | MISS NEHER BRIDE OF JOHN QUEENAN; Vassar Graduate Is Wed to Cornell Medical Student in Greenwich Church | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/change-in-menu-makes-senators-budget-rise.html | Change in Menu Makes Senators' Budget Rise | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/anne-l-feyling-engaged.html | Anne L. Feyling Engaged | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/fight-over-natural-gas-renewed-briefs-pro-and-con-are-heard-again.html | FIGHT OVER NATURAL GAS RENEWED; Briefs Pro and Con Are Heard Again Hottest Dispute Reversal Sought Prices Would Rise Increase Predicted | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/us-sky-watch-ship-here-from-atlantic.html | U.S. SKY WATCH SHIP HERE FROM ATLANTIC | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/dulles-50-years-a-diplomat-hailed-dulles-becomes-50year-diplomat.html | Dulles, 50 Years a Diplomat, Hailed; DULLES BECOMES 50-YEAR DIPLOMAT Marks Arrival at The Hague | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/peoples-courts-to-fight-opposition-in-hungary.html | People's Courts to Fight Opposition in Hungary | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/miss-gibson-wins-final-in-england-new-yorker-defeats-miss-hard-63.html | MISS GIBSON WINS FINAL IN ENGLAND; New Yorker Defeats Miss Hard, 6-3, 3-6, 6-4, in Beckenham Tennis | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wood-field-and-stream-big-striped-bass-provide-good-fights-for.html | Wood, Field and Stream; Big Striped Bass Provide Good Fights for Anglers Off Montauk Point | True | By John W. Randolph Special To the New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/3-held-in-battering-of-truck-in-dispute.html | 3 HELD IN BATTERING OF TRUCK IN DISPUTE | True | | 1985-05-14 | RE0000247246 | B00000656633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/at-close-of-season-a-riotous-picture-achievement-and-promise-award.html | AT CLOSE OF SEASON; A Riotous Picture Achievement and Promise Award Winners and Others | True | By Stuart Preston | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/soviet-slaves.html | Soviet Slaves | True | By Harry Schwartz | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/wasonwilliamson.html | Wason--Williamson | True | Special to The New York Times. | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-16 | 1957-06-16 | https://www.nytimes.com/1957/06/16/archives/a-nonconformist-professor-at-smith-says-conformity-has-its-good.html | A Nonconformist Professor at Smith Says Conformity Has Its Good Points | True | Special to The New York Times | 1985-05-14 | RE0000247246 | B00000656633 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/2-parcels-sold-in-wall-st-area-separate-deals-negotiated-for.html | 2 PARCELS SOLD IN WALL ST. AREA; Separate Deals Negotiated for Buildings on Nassau and Maiden Lane Apartments in Deal House Changes Hands Store Is Purchased | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/jewish-veterans-elect-bronx-lawyer-heads-state-group-of-385-posts.html | JEWISH VETERANS ELECT; Bronx Lawyer Heads State Group of 385 Posts | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/mbride-is-victor-on-links-4-and-2-takes-third-jersey-amateur-crown.html | M'BRIDE IS VICTOR ON LINKS, 4 AND 2; Takes Third Jersey Amateur Crown by Defeating Dear With Excellent Putting Dear Sinks 10-Footer McBride Matches Par | True | By William J. Briordy Special To The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/atom-power-estimated-us-says-1980-output-may-be-227-million.html | ATOM POWER ESTIMATED; U.S. Says 1980 Output May Be 227 Million Kilowatts | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/county-judges-deny-court-reform-need.html | COUNTY JUDGES DENY COURT REFORM NEED | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/water-shortage-faced-by-punjab-pakistans-grain-area-bese-by-lack-of.html | WATER SHORTAGE FACED BY PUNJAB; Pakistan's Grain Area Bese by Lack of Facilities for Irrigating Its Crops Plan for Rivers Offered | True | By Henry R. Lieberman Special To The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/judy-garland-ill-halts-show.html | Judy Garland, ill, Halts Show | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/gop-is-seeking-new-power-label-aides-feel-thepartnership-slogan-has.html | G.O.P. IS SEEKING NEW POWER LABEL; Aides Feel the--'Partnership' Slogan Has Been Linked by Foes to 'Give-Away' Hearings on Appointment Seaton Sought Delay | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pugsleyeaston.html | Pugsley--Easton | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/about-new-york-broker-by-day-turns-batmaker-by-night-to-bring-joy.html | About New York; Broker by Day Turns Batmaker by Night to Bring Joy to Unfortunate Boys | True | By Meyer Bergerthe New York Times | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pat-kennedy-50-referee-is-dead-showman-of-the-basketball-court.html | PAT KENNEDY, 50, REFEREE, IS DEAD; 'Showman' of the Basketball Court Averaged 125 Games During Busy Seasons Athlete in High School Also a Baseball Umpire | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/police-watch-ordered-for-marijuana-plants.html | Police Watch Ordered For Marijuana Plants | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/but-now-that-joe-is-43-hes-not-so-fit-at-forte.html | But Now That Joe Is 43, He's Not So Fit at Forte | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/staten-island-y-opened.html | Staten Island 'Y' Opened | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/college-red-hunt-nears-end-in-city-cavallaro-expects-to-closed.html | COLLEGE RED HUNT NEARS END IN CITY; Cavallaro Expects to Closed Formal Inquiry This Year --Austin Trial Thursday Two Cases in Works Twenty-four Cleared | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/gail-price-in-debut-at-huntington-home.html | GAIL PRICE IN DEBUT AT HUNTINGTON HOME | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/futures-advance-in-cotton-slowed-active-contracts-continue-to-climb.html | FUTURES ADVANCE IN COTTON SLOWED; Active Contracts Continue to Climb, With October Making Largest Gain Bullish Factor Noted | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/swiss-bank-meets-court-order-here.html | SWISS BANK MEETS COURT ORDER HERE | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/teachers-pay-studied-nea-reports-merit-plans-meet-with-opposition.html | TEACHER'S PAY STUDIED; N.E.A. Reports Merit Plans Meet With Opposition | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/russians-rebuff-polish-requests-appear-cool-to-transit-bill-and-ore.html | RUSSIANS REBUFF POLISH REQUESTS; Appear Cool to Transit Bill and Ore and Grain Bids RUSSIANS REBUFF POLISH REQUESTS No Indication of Favor | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/white-sox-down-senators-42-86-howell-hits-two-successive-homers.html | WHITE SOX DOWN SENATORS, 4-2, 8-6; Howell Hits Two Successive Homers, Sparks 2d Game-- Minoso, Rivera Connect | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/french-parade-algerian-captives-to-celebrate-victory-over-rebels.html | French Parade Algerian Captives To Celebrate Victory Over Rebels; FRENCH DISPLAY ALGERIA CAPTIVES Captives Held 'Harmless' | True | By Homer Bigart Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/american-oil-head-to-retire.html | American Oil Head to Retire | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lake-police-lend-ear-and-an-oar-central-park-rowboat-patrol-settles.html | LAKE POLICE LEND EAR AND AN OAR; Central Park Rowboat Patrol Settles Tiffs, Aids Drifters and Assures Safety Punting Not Permitted Lost Oars a Problem | True | By Murray Schumach the New York Times (BY JOHN ORRIS) | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/city-marine-engineer-retiring-won-praise-in-36year-career-ea.html | City Marine Engineer Retiring, Won Praise in 36-Year Career; E.A. Verpillot Was Cited by U.S. for War Work--His Departure Called 'Loss' | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/israeli-slain-at-border-witnesses-say-shot-came-from-syrian-trench.html | ISRAELI SLAIN AT BORDER; Witnesses Say Shot Came From Syrian Trench | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/driver-standings.html | Driver Standings | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/police-roundup-rises-to-255.html | Police Round-Up Rises to 255 | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/nicholson-file-co-opens-dutch-plant.html | NICHOLSON FILE CO. OPENS DUTCH PLANT | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/rumanian-group-in-belgrade.html | Rumanian Group in Belgrade | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sandra-l-mkean-becomes-fiancee-former-rollins-student-will-be-bride.html | SANDRA L. M'KEAN BECOMES FIANCEE; Former Rollins Student Will Be Bride of Paul C. Ogden, an Alumnus of Yale | True | Special to The New York Times.Ing-John | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/wide-program-to-aid-working-women-urged-on-nations-of-the.html | Wide Program to Aid Working Women Urged on Nations of the Hemisphere; Piece-Work Standards On Protective Laws | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/caron-adds-dusting-powder.html | Caron Adds Dusting Powder | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/jane-helen-wiener-wed.html | Jane Helen Wiener Wed | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/truman-to-guide-tour-of-library-cbs-will-take-a-trip-to.html | TRUMAN TO GUIDE TOUR OF LIBRARY; C.B.S. Will 'Take a Trip' to Independence June 30 for Special Feature on TV Leaves for Tito Interview Sullivan as Substitute | True | By Val Adams | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/griswold-urges-alumni-support-elected-alumni-fellows-of-yale.html | GRISWOLD URGES ALUMNI SUPPORT; Elected Alumni Fellows of Yale | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/city-stores-co-net-gains-for-13-weeks.html | CITY STORES CO. NET GAINS FOR 13 WEEKS | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/joan-carole-heller-married-to-officer.html | JOAN CAROLE HELLER MARRIED TO OFFICER | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/writing-prizes-given-nyu-contest-draws-300-entries-from-29-states.html | WRITING PRIZES GIVEN; N.Y.U. Contest Draws 300 Entries From 29 States | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/cubs-trip-pirates-41-second-game-suspended-with-score-tied-44-in.html | CUBS TRIP PIRATES, 4-1; Second Game Suspended With Score Tied, 4-4, in 7th | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/war-widows-warned-of-loss.html | War Widows Warned of Loss | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/church-work-marked-dr-finlay-cited-by-bishop-on-25th-year-of.html | CHURCH WORK MARKED; Dr. Finlay Cited by Bishop on 25th Year of Ordination | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/safety-awards-to-be-presented.html | Safety Awards to Be Presented | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/elizabeth-squad-bows-but-takes-soccer-prize.html | Elizabeth Squad Bows, But Takes Soccer Prize | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/stravinsky-at-75-to-be-feted-today-commemorative-concert-on-coast.html | STRAVINSKY AT 75 TO BE FETED TODAY; Commemorative Concert on Coast Will Offer World Premiere of 'Agon' Ballet Climax of Festival Lives Secluded Life | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/thomsons-car-is-first.html | Thomson's Car Is First | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/three-die-in-ohio-crash-highway-accidents-upstate-take-three-other.html | THREE DIE IN OHIO CRASH; Highway Accidents Upstate Take Three Other Lives | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/guatemala-asks-denial-of-asylum-demands-ei-salvador-return-army.html | GUATEMALA ASKS DENIAL OF ASYLUM; Demands El Salvador Return Army Officers Who Took Refuge in Embassy Trial on Since 1954 Denial Is Expected | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/the-british-position.html | THE BRITISH POSITION | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bonn-socialists-open-campaign-they-begin-vote-drive-with-vow-to.html | BONN SOCIALISTS OPEN CAMPAIGN; They Begin Vote Drive With Vow to Reverse Policies of Adenauer Regime | True | By M.s. Handler Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/falla-opera-slated-city-center-to-offer-la-vida-brave-under-iturbi.html | FALLA OPERA SLATED; City Center to Offer 'La Vida Brave' Under Iturbi Baton | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/insurance-asked-for-arms-makers-defense-department-seeks-to.html | INSURANCE ASKED FOR ARMS MAKERS; Defense Department Seeks to Indemnify Contractors in Output and Tests Insurance Hard to Get Immediate Funds Sought | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/2-ship-unions-urge-early-coal-hearing.html | 2 SHIP UNIONS URGE EARLY COAL HEARING | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/country-style-stripes-checks-in-sturdy-cottons.html | Country Style: Stripes, Checks In Sturdy Cottons | True | Photographed by Maurlce R. Pascal For the New York Times | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/carters-jaguar-sets-record-in-mount-equinox-hillclimb-lloyds-record.html | Carter's Jaguar Sets Record In Mount Equinox Hill-Climb; Lloyd's Record Falls Meyer Places Third | True | By Frank M. Blunk Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/segura-defeats-rosewall.html | Segura Defeats Rosewall | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/janet-lou-caplan-a-bride.html | Janet Lou Caplan a Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sun-chemical-buys-ink-manufacturer.html | SUN CHEMICAL BUYS INK MANUFACTURER | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/golf-widows-get-on-course.html | GOlf Widows, Get on Course | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/exsenator-george-improves.html | Ex-Senator George Improves | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/conflict-growing-in-intensity.html | Conflict Growing in Intensity | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/moe-turman-head-of-furniture-firm.html | MOE TURMAN, HEAD OF FURNITURE FIRM | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-lewis-married-to-student-of-law.html | MISS LEWIS MARRIED TO STUDENT OF LAW | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/third-in-row-for-mist.html | Third in Row for Mist | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/plough-acquires-coppertone.html | Plough Acquires Coppertone | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/fathers-gift-to-himself-is-life-of-son-he-saved.html | Father's Gift to Himself Is Life of Son He Saved | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/french-ship-strike-stalls-big-liners.html | FRENCH SHIP STRIKE STALLS BIG LINERS | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/transport-news-lake-barge-due-first-of-44-piggy-backs-to-be.html | TRANSPORT NEWS: LAKE BARGE DUE; First of 44 'Piggy Backs' to Be Launched Thursday-- Helicopters Booming Helicopter Line Gains Tiny Air Engine Building Douglas Promotes Dundas | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/foreign-affairs-conferring-on-the-atomic-danger-radiation-rise.html | Foreign Affairs; Conferring on the Atomic Danger Radiation Rise Noted Scientists Disagree | True | By C.l. Sulzberger | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/books-of-the-times-two-approaches-to-doomsday-quest-for-the-true.html | Books of The Times; Two Approaches to Doomsday Quest for the True Adversary | True | By Orville Prescott | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/masonic-show-for-scotland.html | Masonic Show for Scotland | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/explosions-in-buenos-aires.html | Explosions in Buenos Aires | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/trade-unit-hits-toll-tv-broadcasters-group-backs-bills-to-outlaw-it.html | TRADE UNIT HITS TOLL TV; Broadcasters Group Backs Bills to Outlaw It | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/2-big-ships-launched-tanker-and-freighter-are-a-record-size-for.html | 2 BIG SHIPS LAUNCHED; Tanker and Freighter Are a Record Size for Italy | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/trend-is-higher-in-grain-market-wheat-moves-mixed-despite-crop.html | TREND IS HIGHER IN GRAIN MARKET; Wheat Moves Mixed Despite Crop Report-- Corn, Oats Gain During Week | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/village-is-scene-of-jazz-concert-billie-holiday-and-modern-quartet.html | 'VILLAGE IS SCENE OF JAZZ CONCERT; Billie Holiday and Modern Quartet Head Program at Loew's Sheridan Theatre Mingus Quintet Heard | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pamela-d-alexander-barnard-alumna-is-married-here-to-richard-j.html | Pamela D. Alexander, Barnard Alumna, Is Married Here to Richard J. Schlenger | True | Irwin Raveson | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/planes-press-offensive.html | Planes Press Offensive | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/mutual-funds-cautious-add-to-cash-and-us-holdings-assets-at-new.html | MUTUAL FUNDS CAUTIOUS; Add to Cash and U.S. Holdings --Assets at New High | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/puerto-rican-authority-gains.html | Puerto Rican Authority Gains | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/military-pay-plan-gets-new-support.html | MILITARY PAY PLAN GETS NEW SUPPORT | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lady-rothenstein-dead-artistic-and-literary-figure-in-britain-was.html | LADY ROTHENSTEIN DEAD; Artistic and Literary Figure in Britain Was Noted Beauty | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/harriet-wise-is-bride-married-in-chattanooga-to-dr-thomas-neuton.html | HARRIET WISE IS BRIDE; Married in Chattanooga to Dr. Thomas Neuton Stern | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sunday-swims-up-to-voters.html | Sunday Swims Up to Voters | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/cypriote-arrives-in-ankara.html | Cypriote Arrives in Ankara | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/princess-norina-matchabelli-dies-at-77-cofounder-of-perfumery-was.html | Princess Norina Matchabelli Dies at 77; Co-Founder of Perfumery Was an Actress | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/for-families.html | For Families | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/18-lebanese-die-in-election-fight-backers-of-rival-candidates-clash.html | 18 LEBANESE DIE IN ELECTION FIGHT; Backers of Rival Candidates Clash in North–Ballots Cast in Mountain Area 235,000 Eligible to vote | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lard-futures-decline-trading-reflects-profit-taking-and-drop-in-hog.html | LARD FUTURES DECLINE; Trading Reflects Profit Taking and Drop in Hog Prices | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/athletics-got-better-of-trade-baseball-experts-stengel-agree-but.html | Athletics Got Better of Trade, Baseball Experts, Stengel Agree; But Casey Says Simpson Provides 'Left Handed-Hitting Outfielder We Need' -- A's to Use 4 Ex-Yanks Tomorrow Special to The New York Times. Martin Heads Quartet Club Should Benefit 'Part of Baseball' | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/diagnostic-center-dedicated.html | Diagnostic Center Dedicated | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/foreign-travel-outlay-for-1956-set-a-record.html | Foreign Travel Outlay For 1956 Set a Record | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-to-return-air-bases-japan-will-take-over-five-by-1960-under-new.html | U.S. TO RETURN AIR BASES; Japan Will Take Over Five by 1960 Under New Accord | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/social-security-benefits.html | SOCIAL SECURITY BENEFITS | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/arlene-pierson-is-bride.html | Arlene Pierson Is Bride | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/navy-pilot-dies-in-lake-crash.html | Navy Pilot Dies in Lake Crash | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-study-urged-on-blind.html | U.S. Study Urged on Blind | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/corner-in-hewlett-bought-by-builder.html | CORNER IN HEWLETT BOUGHT BY BUILDER | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/jubilee-aides-picked-group-chairmen-to-promote-fifth-avenue.html | JUBILEE AIDES PICKED; Group Chairmen to Promote Fifth Avenue Observance | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/tigers-win-2-to-1-on-kuenn-homer-harveys-drive-in-10th-tops-red-sox.html | TIGERS WIN, 2 TO 1, ON KUENN HOMER; Harvey's Drive in 10th Tops Red Sox to Give Running His 6th Victory in Row | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/charter-drafted-for-union-status-of-city-workers-little-wagner-act.html | CHARTER DRAFTED FOR UNION STATUS OF CITY WORKERS; 'Little Wagner Act' Proposed by Felix to Confer Rights as in Private Industry READY 'FOR USE AT ONCE 110,000 of 200,000 on Rolls Affected at First-- Action on Police Awaits Hearing Effecting Order Prepared CHARTER DRAFTED FOR CITY WORKERS Protection of Minorities | True | By Stanley Levey | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/erlander-arrives-at-brioni.html | Erlander Arrives at Brioni | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/companies-lease-park-ave-space-new-tenants-announced-for-seagram.html | COMPANIES LEASE PARK AVE. SPACE; New Tenants Announced for Seagram Building Under Construction | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/two-tribal-chiefs-among-100-women-in-tour-group-here.html | Two Tribal Chiefs Among 100 Women In Tour Group Here | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/zaretski-in-party-post-senator-chosen-democratic-leader-in-15th.html | ZARETSKI IN PARTY POST; Senator Chosen Democratic Leader in 15th District | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/mp-callaway-retired-banker-guaranty-trust-executive-191942-dieswas.html | M.P. CALLAWAY, RETIRED BANKER; Guaranty Trust Executive 1919-42 Dies—Was Head of Fiduciary Department | True | Special to The New York Times.Harris & Ewing, 1940 | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/paint-business-picks-up.html | Paint Business Picks Up | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/opium-fight-kills-18-in-iran.html | Opium Fight Kills 18 in Iran | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/furniture-concerns-announce-a-merger.html | FURNITURE CONCERNS ANNOUNCE A MERGER | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/1year-maturities-are-83501371835.html | 1-YEAR MATURITIES ARE $83,501,371,835 | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/girard-attends-chapel-accused-gi-in-japan-also-talks-with-army.html | GIRARD ATTENDS CHAPEL; Accused G.I. in Japan Also Talks With Army Lawyer | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/schaffer-upsets-barker.html | Schaffer Upsets Barker | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/atom-test-postponed-again.html | Atom Test Postponed Again | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hl-green-chairman-retires.html | H.L. Green Chairman Retires | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/civil-rights-backers-push-for-house-passage-today-bill-facing.html | Civil Rights Backers Push For House Passage Today; Bill Facing Uphill Senate Battle Despite Knowland-Nixon Backing--Democrats Spur Fight on 'Tight Money' HOUSE SET TO PASS RIGHTS BILL TODAY | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/tv-documentary-on-bias-segregation-and-the-south-by-fund-for-the.html | TV: Documentary on Bias; 'Segregation and the South,' by Fund for the Republic, Presented on Channel 7 | True | By Jack Shanley | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-airline-service-to-red-china-urged.html | U.S. AIRLINE SERVICE TO RED CHINA URGED | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/kelley-shows-way-in-senior-road-race-road-race-finishers.html | KELLEY SHOWS WAY IN SENIOR ROAD RACE; ROAD RACE FINISHERS | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/linda-brailove-married-bride-of-jonathan-j-prinz-at-ceremony-in.html | LINDA BRAILOVE MARRIED; Bride of Jonathan J. Prinz at Ceremony in Newark | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/welfare-unit-chooses-unionist-as-a-director.html | Welfare Unit Chooses Unionist as a Director | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/polish-concessions-reported.html | Polish Concessions Reported | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/paris-exporters-eye-us-market-act-to-increase-sales-25-in-yearcars.html | PARIS EXPORTERS EYE U.S. MARKET; Act to Increase Sales 25% in Year--Cars Are Among Items to Be Pushed | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/marcia-odlen-married-alumna-of-temple-u-is-bride-of-walter-alan.html | MARCIA ODLEN MARRIED; Alumna of Temple U. Is Bride of Walter Alan Veit | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/muellers-homer-decides-43-game-dons-3run-pinch-blast-in-eighth.html | MUELLER'S HOMER DECIDES 4-3 GAME; Don's 3-Run Pinch Blast in Eighth Enables Giants to Turn Back Cincinnati The Wrong Prescription Hoak Hit By Pitch | True | By Roscoe McGowen | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hurt-on-coney-coaster-woman-climbs-onto-seat-and-is-thrown-to.html | HURT ON CONEY COASTER; Woman Climbs Onto Seat and Is Thrown to Catwalk | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/avco-names-vice-president.html | Avco Names Vice President | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pedestrian-toll-7950-56-total-new-low-aaa-sayssafety-awards-made.html | PEDESTRIAN TOLL 7,950; '56 Total New Low, A.A.A. Says--Safety Awards Made | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-orchestra-in-the-hague.html | U.S. Orchestra in The Hague | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/boy-1-spends-night-out.html | Boy, 1 , Spends Night Out | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/latin-defaults-on-bonds-ending-bolivia-to-resume-payments.html | LATIN DEFAULTS ON BONDS ENDING; Bolivia to Resume Payments Soon--Protective Body Big Factor in Settlements LATIN DEFAULTS ON BONDS ENDING Concept Strengthened Unfinished Business | True | By Paul Heffernan | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/thomas-hewes-69-was-treasury-aide.html | THOMAS HEWES, 69, WAS TREASURY AIDE | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/jamaica-awaits-british-capital-as-london-plans-tax-overhaul-change.html | Jamaica Awaits British Capital As London Plans Tax Overhaul; Change Would Put Investors in the Same Position as Citizens of U.S. JAMAICA AWAITS BRITISH CAPITAL Base For Latin America | True | By Brendan M. Jones | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/new-school-voted-for-somers.html | New School Voted for Somers | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/kilborn-sets-car-mark-his-corvette-does-88-mph-in-sports-car-hill-climb | KILBORN SETS CAR MARK; His Corvette Does 88 M.P.H in Sports Car Hill-Climb | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sheila-w-white-will-be-married-alumna-of-vassar-engaged-to-jahn.html | SHEILA W. WHITE WILL BE MARRIED; Alumna of Vassar Engaged to Jahn Maxwell Lummis Jr., an Aids of I.B.M. Here | True | Special to The New York Times.Ing-John | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/governor-seeks-thruway-chief-he-wants-a-business-man-or.html | GOVERNOR SEEKS THRUWAY CHIEF; He Wants a Business Man or Administrator--Appleby Declines the Position Wants Upstate Man for Job Prosecutors' Views Cited | True | By Douglas Dales | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/a-gift-to-gettysburg-hungarian-veterans-present-a-painting-of.html | A GIFT TO GETTYSBURG; Hungarian Veterans Present a Painting of Eisenhower | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/st-joans-hears-university-role-1363-graduates-in-queens-told-of.html | ST. JOAN'S HEARS UNIVERSITY ROLE; 1,363 Graduates in Queens Told of 'Enduring Values' as True Aim of Education Conferring of Degrees | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lightning-kills-27-cows.html | Lightning Kills 27 Cows | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/man-in-the-white-cap-richard-mayer-driver-in-tank-corps.html | Man in the White Cap; Richard Mayer Driver in Tank Corps | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/carpet-ads-to-show-model-lamb.html | Carpet Ads to Show Model, Lamb | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/advertising-air-express-account-is-shifted-officials-out-of-city.html | Advertising Air Express Account Is Shifted; Officials Out of City Another Factor Three Proposals Record Budget Accounts People Calendar Addenda | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/arrival-of-buyers-in-the-new-yord-market.html | ARRIVAL OF BUYERS IN THE NEW YORD MARKET | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/moscow-crash-survivors-gain.html | Moscow Crash Survivors Gain | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hints-on-repairing-old-chair-cushions.html | Hints on Repairing Old Chair Cushions | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/economic-white-paper-an-appraisal-of-the-research-bureaus-annual.html | Economic White Paper; An Appraisal of the Research Bureau's Annual Report That Appears Again Today For the Board Scientist First Major Implications | True | By Edward H. Collins | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/fulbright-surveys-red-china-titoism.html | FULBRIGHT SURVEYS RED CHINA TITOISM | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/chemical-corn-elevates-officers.html | Chemical Corn Elevates Officers | True | The New York Times Studio | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/betsy-j-shocket-married.html | Betsy J. Shocket Married | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/red-chinas-army-combats-tension-general-concedes-existence-of.html | RED CHINA'S ARMY COMBATS TENSION; General Concedes Existence of Political Factions and Urges Corrective Action Drafted Men Misunderstood Army Demands Stressed | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/a-correction.html | A Correction | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/music-fete-at-caramoor-annual-katonah-event-opens-with-concert.html | Music: Fete at Caramoor; Annual Katonah Event Opens With Concert Featuring Quartet and Guitarist | True | By John Briggs Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/egypts-population-rises.html | Egypt's Population Rises | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/aries-home-first-in-yra-regatta-barton-international-scores-after.html | ARIES HOME FIRST IN Y.R.A. REGATTA; Barton International Scores After Lack of Wind Delays Start More Than Hour Wind Picks Up Bird Cage First Marker | True | By Gordon S. White Jr. Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/power-transfer-pondered-in-cuba-people-speculate-on-methods-of.html | POWER TRANSFER PONDERED IN CUBA; People Speculate on Methods of Effecting Shift in Rule of Nation Without Bloodshed Distrusted by Opposition Many Ifs and Buts U.S. Persuasion Urged Batista Scores Attitude | True | By Herbert L. Matthews Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/musical-revue-here-thursday.html | Musical Revue Here Thursday | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-sturman-wed-to-richard-bright.html | MISS STURMAN WED TO RICHARD BRIGHT | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/congress-urged-to-spur-housing-official-of-conference-asks-slum.html | CONGRESS URGED TO SPUR HOUSING; Official of Conference Asks Slum Visits in a Plea for 200,000 Units a Year PRESIDENT HAILS GROUP Local Authorities' Failure to Take Up Slack Called No Sign of Drop in Need Message by President Government Criticized | True | By Charles Grutzner Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/woofenden-quits-post-swedenborgian-pastor-warns-on-tooliteral-view.html | WOOFENDEN QUITS POST; Swedenborgian Pastor Warns on Too-Literal View of Bible | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/farewell-sermon-given-by-dr-bishop.html | FAREWELL SERMON GIVEN BY DR. BISHOP | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/mannesmann-tube-dedicates-a-plant.html | MANNESMANN TUBE DEDICATES A PLANT | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/banjo-strums-a-vassar-serenade-as-husbands-join-in-32-reunion-a.html | Banjo Strums a Vassar Serenade As Husbands Join in '32 Reunion; A Masculine Note Is Struck Amid Memories of the Bright Colege Years at Vassar | True | By Milton Bracker Special To the New York Times.the New York Times (BY NEAL BOENZL) | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/german-dies-after-bout.html | German Dies After Bout | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-klempner-a-bride-wheelock-alumna-wed-in-bay-state-to-donald-j.html | MISS KLEMPNER A BRIDE; Wheelock Alumna Wed in Bay State to Donald J. Kayton | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/stocks-in-zurich-make-a-recovery-downward-trend-reversed-but-prices.html | STOCKS IN ZURICH MAKE A RECOVERY; Downward Trend Reversed, but Prices Still Are Far Under Fortnight Ago Factors in Reversal STOCKS IN ZURICH MAKE A RECOVERY | True | By George H. Morison Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/princetons-head-urges-tolerance-dr-dodds-at-baccalaureate-ties.html | PRINCETON'S HEAD URGES TOLERANCE; Dr. Dodds at Baccalaureate Ties Freedom to Conviction and Respect for Dissent Toleration Stressed | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/building-dedicated-by-lutherans-here.html | BUILDING DEDICATED BY LUTHERANS HERE | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/ochhalkin.html | Och--Halkin | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/2-us-women-injured-in-india.html | 2 U.S. Women Injured in India | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/petulengro-king-of-british-gypsies.html | PETULENGRO, 'KING' OF BRITISH GYPSIES | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/usc-movie-unit-marks-29th-year-cinema-department-winner-of-oscar-in.html | U.S.C. MOVIE UNIT MARKS 29TH YEAR; Cinema Department, Winner of 'Oscar' in 1956, Boasts Alumni in Several Fields Several Noted Graduates | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sports-inquiry-to-start-today-house-group-to-begin-study-with.html | SPORTS INQUIRY TO START TODAY; House Group to Begin Study With Baseball--Bills Are Offered for Controls Partial Regulation Keating Opposes Controls | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/80-flee-hospital-fire-patients-shifted-at-womans-institutionnone.html | 80 FLEE HOSPITAL FIRE; Patients Shifted at Woman's Institution--None Hurt | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sale-of-103500000-of-bonds-is-arranged.html | Sale of $103,500,000 Of Bonds Is Arranged | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/french-ship-uses-suez-first-one-to-traverse-canal-since-invasion-of.html | FRENCH SHIP USES SUEZ; First One to Traverse Canal Since Invasion of Egypt | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bowdoin-seeks-funds-campaign-opens-for-15-million-in-tenyear.html | BOWDOIN SEEKS FUNDS; Campaign Opens for 15 Million in Ten-Year Program | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/cast-changes-in-synge-bill.html | Cast Changes in Synge Bill | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/wilson-host-to-conferees.html | Wilson Host to Conferees | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/vivian-weisenfeld-wed-here.html | Vivian Weisenfeld Wed Here | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/fur-cleaners-merge-division-of-hollander-acquires-driwear-with-3.html | FUR CLEANERS MERGE; Division of Hollander Acquires Dri-Wear, With 3 Plants | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/friedmanbreitman.html | Friedman--Breitman | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/gutowski-to-try-for-16foot-mark-having-set-15foot-9-inch-record.html | GUTOWSKI TO TRY FOR 16-FOOT MARK; Having Set 15-Foot 9 - Inch Record, Pole-Vaulter Will Bid for Magic Height Coach's Advice Helps None Ever Higher | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/municipal-loans-florida-texas-school-district.html | MUNICIPAL LOANS; Florida Texas School District | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/girl-captures-2-police-invades-jersey-station-with-12gauge-shotgun.html | GIRL CAPTURES 2 POLICE; Invades Jersey Station With 12-Gauge Shotgun | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/canada-studies-vote-of-services-3to-1-ballot-for-the-liberals.html | CANADA STUDIES VOTE OF SERVICES; 3-to-1 Ballot for the Liberals Revives Speculation on St. Laurent's Course | True | By Raymond Daniell Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/graham-to-conduct-service-in-spanish.html | GRAHAM TO CONDUCT SERVICE IN SPANISH | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/debt-returned-to-good-standing.html | Debt Returned to Good Standing | True | The New York Times | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/study-of-business-set-56-executives-open-6week-arden-house-session.html | STUDY OF BUSINESS SET; 56 Executives Open 6-Week Arden House Session Today | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/strelitzcopeland.html | Strelitz--Copeland | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/fha-at-10-billion-mark.html | F.H.A. at 10 Billion Mark | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-is-held-lacking-in-peace-knowhow.html | U.S. IS HELD LACKING IN PEACE KNOW-HOW | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/food-news-salient-tips-on-sailings-what-is-provided-public-rooms.html | Food News: Salient Tips On Sailings; What is Provided Public Rooms Closed | True | By June Owen | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/norwalk-man-drowns.html | Norwalk Man Drowns | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/market-rallies-in-netherlands-royal-dutch-philips-aku-and-unilever.html | MARKET RALLIES IN NETHERLANDS; Royal Dutch, Philips, A.K.U. and Unilever Send Index to High for Year | True | By Paul Catz Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/titular-festival-is-held-by-trinity-rector-cites-duties-to-faith-as.html | TITULAR FESTIVAL IS HELD BY TRINITY; Rector Cites Duties to Faith as Chapels Join in Marking Church's 260th Year Strengthening of Church | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/sports-of-the-times-out-of-the-rough-sentimental-favorite-inner.html | Sports of The Times; Out of the Rough Sentimental Favorite Inner Drive The Play-Off | True | By Arthur Daley | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/stravinsky-at-75.html | STRAVINSKY AT 75 | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/nancy-l-burtons-nuptials.html | Nancy L. Burton's Nuptials | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/josephine-buuck-sings-recital.html | Josephine Buuck Sings Recital | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/decontrol-is-asked-of-200-rents-here.html | DECONTROL IS ASKED OF $200 RENTS HERE | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/norma-wollitzer-is-married.html | Norma Wollitzer Is Married | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/a-politburo-in-jakarta.html | A "POLITBURO" IN JAKARTA? | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/brookville-tops-piping-rock-105-young-stars-in-polo-victory-meadow.html | BROOKVILLE TOPS PIPING ROCK, 10-5; Young Stars in Polo Victory --Meadow Brook Defeats Aiken in Overtime | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/jordan-to-close-embassy-in-egypt-foreign-minister-says-move-does.html | JORDAN TO CLOSE EMBASSY IN EGYPT; Foreign Minister Says Move Does Not Mean Break in Political Relations Syria Refuses Aid Recall Is Demanded | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-ellen-menke-greenwich-bride-senior-at-simmons-married-to-f.html | MISS ELLEN MENKE GREENWICH BRIDE; Senior at Simmons Married to F. William Kaufmann 3d, '57 Graduate of Harvard | True | Special to The New York Times.Jay Te Winburn | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/buchetto-advances-in-public-links-play.html | BUCHETTO ADVANCES IN PUBLIC LINKS PLAY | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/national-city-grows-in-havana.html | National City Grows in Havana | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/scholarship-honors-publisher.html | Scholarship Honors Publisher | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/alexandra-white-bows-introduced-at-dinner-dance-at-home-in-far.html | ALEXANDRA WHITE BOWS; Introduced at Dinner Dance at Home in Far Hills, N.J. | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/50-reported-dead-in-haiti-violence-army-quells-disturbances-that.html | 50 REPORTED DEAD IN HAITI VIOLENCE; Army Quells Disturbances That Arise From Rumors of Fignole Execution 'Tendre' System in Action 50 REPORTED DEAD IN HAITI VIOLENCE Fignole Tells of Ouster | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/french-derby-to-amber-chantilly-race-victor-beats-guards-tie-by.html | FRENCH DERBY TO AMBER; Chantilly Race Victor Beats Guard's Tie by Length | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/the-summaries.html | The Summaries | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bridal-consultant-aids-in-nursery-decoration-background-gathered.html | Bridal Consultant Aids In Nursery Decoration; Background Gathered Storage at Fault How to Make Bed | True | By Agnes Ash | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/yankees-beat-athletics-with-three-runs-in-tenth-inning-howards.html | Yankees Beat Athletics With Three Runs in Tenth Inning; HOWARD'S SINGLE CAPS 8-6 VICTORY Grim Victor for Yankees in Relief--Martin Connects for Athletics' Homer Athletics Open Scoring Grim Yields Homers Simpson Poses Problem | True | By Louis Effrat Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/lurie-upset-in-tennis-bows-to-malavas-in-jersey-title-testgori.html | LURIE UPSET IN TENNIS; Bows to Malavas in Jersey Title Test--Gori Gains | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/students-study-nuclear-fission-without-hazard.html | Students Study Nuclear Fission Without Hazard | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/finnish-cabinet-pay-cut-20-reduction-is-made-as-example-to-country.html | FINNISH CABINET PAY CUT; 20% Reduction Is Made as Example to Country | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-seeks-million-in-gas-lobby-tax-deductions-by-oil-companies-for.html | U.S. SEEKS MILLION IN GAS LOBBY TAX; Deductions by Oil Companies for Payments to Industry Unit Are Disallowed. Studied by Senators | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/student-marries-miss-klinghoffer-peter-fishbein-of-harvard-law.html | STUDENT MARRIES MISS KLINGHOFFER; Peter Fishbein of Harvard Law School and Alumna of Wellesley Are Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/local-records.html | Local Records | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/piperbrenman.html | Piper--Brenman | True | Special to The New York Times. | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/little-gain-made-in-charter-rates-index-rises-only-4-of-1-in.html | LITTLE GAIN MADE IN CHARTER RATES; Index Rises Only .4 of 1% in Week--Coal Up Slightly, but Grain Shows Drop Grain Business 'Dull' | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/princess-is-godmother.html | Princess Is Godmother | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pace-is-elected-head-of-council-on-nato.html | Pace Is Elected Head Of Council on NATO | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/quemoy-shelling-goes-on.html | Quemoy Shelling Goes On | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/2-bail-out-from-jet-land-safely-in-south-jersey-as-guard-plane.html | 2 BAIL OUT FROM JET; Land Safely in South Jersey as Guard Plane Catches Fire | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/cone-corduroys-going-up.html | Cone Corduroys Going Up | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/criollo-captures-lead-as-newporttospain-race-starts-cuban-yawl.html | Criollo Captures Lead as Newport-to-Spain Race Starts; CUBAN YAWL FIRST IN FLEET OF SEVEN Vidana's Criollo Has HalfMile Advantage as Yachts Start From Newport Race Committee Guests Bow-to-Bow Start A Guessing Game | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/trend-is-lacking-in-london-stocks-market-dulloil-shares-and-south.html | TREND IS LACKING IN LONDON STOCKS; Market Dull--Oil Shares and South African Gold Issues Lose Some Momentum INDEX FALLS 0.1 POINT Exports for Last Month Set Mark--Imports Also Up-- Steel Output at Peak Expansion Noted | True | Special to The New York Times. | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hurrycain-leads-onedesign-class-harris-craft-beats-electra-on.html | HURRYCAIN LEADS ONE-DESIGN CLASS; Harris Craft Beats Electra on Manhasset Bay--Sirius Victor at Huntington | True | Special to The New York Times. | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/warning-by-compton-to-bar-atomic-war-he-says-mens-hearts-must.html | WARNING BY COMPTON; To Bar Atomic War, He Says, Men's Hearts Must Change | True | Special to The New York Times. | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/princeton-1908.html | PRINCETON, 1908 | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/man-arrested-at-palace.html | Man Arrested at Palace | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/utility-official-in-nam-post.html | Utility Official in N.A.M. Post | True | | 1985-05-14 | RE000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/brazil-beats-portugal-30.html | Brazil Beats Portugal, 3-0 | True | | 1985-05-14 | RE000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/us-chamber-sees-stable-business-for-rest-of-year-panel-predicts.html | U.S. CHAMBER SEES STABLE BUSINESS FOR REST OF YEAR; Panel Predicts Continuance of Price Rises but Curb on Expansion in '58 Profit Squeeze Noted U.S. CHAMBER SEES STABLE BUSINESS | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/wagner-pledges-aid-to-cashmore-if-democrats-name-klein-for-brooklyn.html | WAGNER PLEDGES AID TO CASHMORE; If Democrats Name Klein for Brooklyn President, Mayor Plans to Oppose Him MAYOR PLEDGES AID TO CASHMORE | True | By Paul Crowell | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/helen-hayes-eyes-role-in-new-play-actress-is-enthusiastic-over-part.html | HELEN HAYES EYES ROLE IN NEW PLAY; Actress Is 'Enthusiastic' Over Part of the Duchess in 'Time Remembered' Olivier to Direct Wife Choreographer Named | True | By Sam Zolotow | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/vanderbilt-rites-to-be-tomorrow-service-for-new-jersey-chief.html | VANDERBILT RITES TO BE TOMORROW; Service for New Jersey Chief Justice to Be Held in Christ Church at Short Hills | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/braves-burdette-loses-onehitter-milwaukee-bows-1o-as-fly-ball-is.html | BRAVES' BURDETTE LOSES ONE-HITTER; Milwaukee Bows, 1-O, as Fly Ball Is Dropped-- Phillies Beaten in Opener, 3-2 Simmons Yields Six Hits Roberts Routed in Fourth | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/victor-kolar-dies-conductor-was-69.html | VICTOR KOLAR DIES; CONDUCTOR WAS 69 | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pilot-is-stricken-dies-after-landing.html | PILOT IS STRICKEN, DIES AFTER LANDING | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/fresh-air-fund.html | FRESH AIR FUND. | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-mencher-triumphs.html | Miss Mencher Triumphs | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/mayer-beats-middlecoff-by-7-strokes-in-playoff-for-us-open-golf.html | Mayer Beats Middlecoff by 7 Strokes in Play-Off for U.S. Open Golf Title; FLORIDA PRO'S 72 DETHRONES RIVAL Mayer Triumphs in Play-Off as Middlecoff's Bid for Third Open Title Fails Tension at First Tee Mayer Adds to Lead | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/all-dumping-permits-canceled-by-mayor-wagner-revokes-dumping.html | All Dumping Permits Canceled by Mayor; WAGNER REVOKES DUMPING PERMITS Rules Held Disregarded Members of Committee Permits Cost $100 a Year | True | By Charles G. Bennett | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/army-band-received-by-pops.html | Army Band Received by Pops | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/dr-kennedy-going-to-britain.html | Dr. Kennedy Going to Britain | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hungarians-free-high-aide-of-nagy-tildy-reported-questioned-in.html | HUNGARIANS FREE HIGH AIDE OF NAGY; Tildy Reported Questioned in Preparation of Case Against Ex-Premier Mindszenty Aide Held Question of Nagy Trial | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/school-cornerstone-is-blessed.html | School Cornerstone Is Blessed | True | | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/flaming-shirt-saves-fisherman-adrift-5-days-without-provisions.html | Flaming Shirt Saves Fisherman Adrift 5 Days Without Provisions | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/kiernan-heads-catholic-actors.html | Kiernan Heads Catholic Actors | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/slocum-anniversary-marked.html | Slocum Anniversary Marked | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/boac-to-land-in-syria.html | B.O.A.C. to Land in Syria | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/fall-kills-us-officer-in-iran.html | Fall Kills U.S. Officer in Iran | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/times-10c-in-some-areas-price-to-rise-july-1-outside-zone-100-miles.html | TIMES 10c IN SOME AREAS; Price to Rise July 1 Outside Zone 100 Miles From City | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/letters-to-the-times-housing-bill-opposed-antidiscrimination.html | Letter's to The Times; Housing Bill Opposed Anti-Discrimination Measure Feared as Increasing Government Power Smear Campaign on Bomb Tests To Improve Rockaway Line Rehabilitation of Transit System to Provide Shuttle Asked City's Bus Drivers Praised | True | ALLAN C. BROWNFELD.HORACE PETTIT, M.D.J. EDWARD LYNCH.GWEN RUSSELL | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/hint-polar-flight-to-us.html | Hint Polar Flight to U.S. | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/raritan-arsenal-gets-a-new-chief-today.html | Raritan Arsenal Gets A New Chief Today | True | Special to The New York Times.U.S. Army | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/northeastern-honors-7-rca-head-calls-for-men-who-know-people.html | NORTHEASTERN HONORS 7; R.C.A. Head Calls For Men 'Who Know People' | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/razing-of-lidice-marked-on-site-czechs-commemorate-1942.html | RAZING OF LIDICE MARKED ON SITE; Czechs Commemorate 1942 Annihilation of Village by Nazi Forces | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/phyllis-a-levin-is-wed-in-boston-attended-by-7-at-marriage-to.html | PHYLLIS A. LEVIN IS WED IN BOSTON; Attended by 7 at Marriage to Richard Wasserstrom-- Both Enrolled at Michigan | True | Special to The New York Times.Paul R. Shafer | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/random-notes-from-washington-praise-by-the-dawns-early-light.html | Random Notes From Washington: Praise by the Dawn's Early Light; President Awakens the Senate Majority Leader With 'Apples of Gold'-- G.O.P. Has Edge in Backing Aid G.O.P. Backs Aid Bill Conversions Are Few Filibuster Hearings Clue to Rehearing Spelling Bee Aloft Haircut Under Pressure | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/city-fire-heroes-will-get-awards-medals-will-be-presented-tomorrow.html | CITY FIRE HEROES WILL GET AWARDS; Medals Will Be Presented Tomorrow by Mayor at Annual Ceremony Rescue at Pier Fire For Heroism at Fires | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/savitt-defeats-golden-takes-st-louis-tennis-final-and-retires.html | SAVITT DEFEATS GOLDEN; Takes St. Louis Tennis Final and Retires Trophy | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/miss-greenburg-wed-bride-in-allentown-of-michael-ira-paul-senior-at.html | MISS GREENBURG WED; Bride in Allentown of Michael Ira Paul, Senior at Lehigh | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/st-louis-topples-brooklyn-76-84-boyers-homer-decides-first.html | ST. LOUIS TOPPLES BROOKLYN, 7-6, 8-4; Boyer's Homer Decides First Test--Cards in 2d Place, 1 Games Behind Braves Brooks Drop to Fifth Boyer Hits Homer Reese, Alston Ejected | True | By John Drebinger | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/100000-is-left-to-ywca.html | $100,000 Is Left to Y.W.C.A. | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/realtors-scored-on-antibias-law-group-assails-opposition-to-city.html | REALTORS SCORED ON ANTI-BIAS LAW; Group Assails Opposition to City Bill Barring Private Housing Discrimination 'BIGOTRY' PLEA CHARGED Realty Men Reply Nobody 'Should Be Forced to Rent Property to Anyone' Landlords' Rights Defended | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/newsprint-use-dips-five-months-consumption-is-7414-tons-below-56.html | NEWSPRINT USE DIPS; Five Months' Consumption Is 7,414 Tons Below '56 Level | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/pravda-is-noncommittal.html | Pravda Is Noncommittal | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/voice-chief-bids-soviet-halt-jam-larson-of-information-unit-asks.html | 'VOICE CHIEF BIDS SOVIET HALT JAM; Larson of information Unit Asks Test of Russian Good Faith on TV Exchanges | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/priest-discounts-remorse-for-sin-need-for-catholic-recourse-to.html | PRIEST DISCOUNTS REMORSE FOR SIN; Need for Catholic Recourse to Sacrament of Penance Stressed at St. Patrick's Obtaining of Forgiveness | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/kishi-off-for-us-says-he-will-stress-a-solid-partnership-brief.html | Kishi Off for U.S.; Says He Will Stress A Solid Partnership; Brief Stopover in Honolulu Kishi Leaves Tokyo on U.S Trip To Seek a Closer 'Partnership' | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/boschen-craft-scores.html | Boschen Craft Scores | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/the-course-at-inverness.html | The Course at Inverness | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/steel-recovery-forecast-in-fall-high-production-expected-in-4th.html | STEEL RECOVERY FORECAST IN FALL; High Production Expected in 4th Quarter--September Breakthrough Seen SUMMER DIP DISCOUNTED Leg in Orders, Mill Closings for Vacations Favor a Sharp Upturn later Shutdowns Growing Third Quarter Push Due | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/schoendienst-among-the-missing-and-polo-grounds-fans-see-red-second.html | Schoendienst Among the Missing And Polo Grounds Fans See Red; Second Baseman Traded to Braves Proves He Earned Place in Hearts of Rooters --Deal Cost Us Pennant, One Says Pennant Seen Lost Some Fans Approve | True | By Howard M. Tucknerthe New York Times (BY PATRICK A. BURNS) | 1985-05-14 | RE0000247247 | B00000656634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/master-william-wins-show-title-gains-ox-ridge-open-jumper.html | MASTER WILLIAM WINS SHOW TITLE; Gains Ox Ridge Open Jumper Honors-- Chappaqua First in Hunter Competition | True | Special to The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/moore-again-gets-order-to-defend-must-fight-anthony-by-aug-30-or.html | MOORE AGAIN GETS ORDER TO DEFEND; Must Fight Anthony by Aug 30 or Forfeit Title, Says World Boxing Group | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/mother-and-baby-die-in-crash.html | Mother and Baby Die in Crash | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/motorists-get-tips-on-faulty-exhaust.html | MOTORISTS GET TIPS ON FAULTY EXHAUST | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/dutch-coal-plant-opened.html | Dutch Coal Plant Opened | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/indians-turn-back-orioles-43-and-51.html | INDIANS TURN BACK ORIOLES, 4-3 AND 5-1 | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/czechoslovakia-victor-31.html | Czechoslovakia Victor, 3-1 | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/refugees-going-to-canada.html | Refugees Going to Canada | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/young-gop-selects-61-for-hall-of-fame.html | Young G.O.P. Selects 61 for 'Hall of Fame' | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/years-high-of-926-sends-city-millions-to-shore-for-relief-926-heat.html | Year's High of 92.6 Sends City Millions To Shore for Relief; 92.6 HEAT SENDS CROWDS TO SHORE | True | The New York Times (by Allyn Baum) | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/gaitskell-urges-west-to-accept-soviet-test-plan-laborite-chief.html | GAITSKELL URGES WEST TO ACCEPT SOVIET TEST PLAN; Laborite Chief Would Agree to Halt Nuclear Blasts Under Control System FAVORS TRIAL OF OFFER Says a First Step Is Vital to Start Operation of Protective Program 'Absolute Power' Discounted GAITSKELL BACKS SOVIET TEST PLAN Disarmament Delay Opposed | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/alcoholism-study-on-second-workshop-on-control-starts-today-at.html | ALCOHOLISM STUDY ON; Second Workshop on Control Starts Today at Columbia | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/letter-to-mme-kopytskaya.html | LETTER TO MME. KOPYTSKAYA | True | | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-17 | 1957-06-17 | https://www.nytimes.com/1957/06/17/archives/patrica-f-love-engaged-to-wed-fiancee-of-john-connelly-3d-student.html | PATRICA F. LOVE ENGAGED TO WED; Fiancee of John Connelly 3d Student at U. of Virginia-- Marriage in September | True | Turi-Larkin | 1985-05-14 | RE0000247247 | B00000656634 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/wood-field-and-stream-new-fish-hog-stories-6-empty-garbage-cans-and.html | Wood, Field and Stream; New Fish Hog Stories: 6 Empty Garbage Cans and 2 Autos Full of Tuna | True | By John W. Randolph Special To The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/air-force-yields-on-buying-policies.html | AIR FORCE YIELDS ON BUYING POLICIES | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/many-volunteers-run-a-soviet-city-hundreds-take-part-in-job-of.html | MANY VOLUNTEERS RUN A SOVIET CITY; Hundreds Take Part in Job of Administration of Sochi as a 'Public Service' Meets Every 3 Months | True | By William J. Jorden Special To The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/red-china-orders-car-parts.html | Red China Orders Car Parts | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/chinese-face-starvation.html | Chinese Face Starvation | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/red-china-to-cut-its-force-in-tibet-peipings-tentative-decision.html | RED CHINA TO CUT ITS FORCE IN TIBET; Peiping's Tentative Decision Held Result of Difficulty of Controlling Region No Sign of Eased Control | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/youth-project-set-in-lower-east-side.html | YOUTH PROJECT SET IN LOWER EAST SIDE | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/first-copper-refinery-to-be-built-in-east-in-halfcentury-to-be-in.html | First Copper Refinery to Be Built in East In Half-Century to Be in Operation Soon | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/state-insurance-levy-special-disability-fund-must-have-1416630-more.html | STATE INSURANCE LEVY; Special Disability Fund Must Have $1,416,630 More | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/buchholz-advances-at-us-school-net.html | BUCHHOLZ ADVANCES AT U.S. SCHOOL NET | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/acrylic-fiber-mill-slated-for-japan-ficb-issue-offered.html | ACRYLIC FIBER MILL SLATED FOR JAPAN; F.I.C.B. Issue Offered | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/darien-votes-new-high-schoo.html | Darien Votes New High School | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/icebergs-putting-heat-on-patrol-coast-guard-says-it-tracks-hundreds.html | ICEBERGS PUTTING HEAT ON PATROL; Coast Guard Says It Tracks Hundreds of Melting Floes in the North Atlantic Daily Flights Made BARGE LINES COMBINE I.C.C. Permits Consolidation of Texas and Indiana Concerns AIR BASES RULE SHIFTED Wanted-- Female Changes Made at Two Help Unify Military Transport | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/three-savings-units-plan-to-lift-rates.html | THREE SAVINGS UNITS PLAN TO LIFT RATES | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/new-president-chosen-by-ethicon-directors.html | New President Chosen By Ethicon Directors | True | Tarza Studio | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/union-aide-victor-contempt-case-ruling-given-by-warren-clark.html | UNION AIDE VICTOR; Contempt Case Ruling Given by Warren-- Clark Dissents Could Affect Other Cases Another Conviction Reversed WATKINS CLEARED BY SUPREME COURT Others May be Affected Barred Some Answers Questioned Scope of Inquiry The Sweezy Case | True | By Luther A. Huston Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/indonesians-confer-seek-to-end-dispute-between-government-provinces.html | INDONESIANS CONFER; Seek to End Dispute Between Government, Provinces | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/annapolis-alumni-take-pair-oars-title-in-paris.html | Annapolis Alumni Take Pair Oars Title in Paris | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/russian-quitting-high-post-in-un-dobrynin-is-due-to-succeed.html | RUSSIAN QUITTING HIGH POST IN U.N.; Dobrynin Is Due to Succeed Tchernychev as Top Aide of Hammarskjold | True | By Kathleen Teltsch Special To the New York Times.the New York Times | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/and-some-ran-out-of-gas.html | AND SOME RAN OUT OF GAS | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/supreme-court-decision-and-concurring-and-dissenting-opinions-in.html | Supreme Court Decision and Concurring and Dissenting Opinions in Watkins Case; Frankfurter's Concurrence Asks 'Unambiguous Clarity' Dissenting Opinion of Clark Cites Long History Questions 'Latitude' Doubts Practicality 'Greater Burden' Seen Background Is Listed Chairman's Words Quoted Explanation Is Cited Sees Reasons as Ample Refers to Admissions Denies Thompson Analogy | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/two-banks-study-merger.html | Two Banks Study Merger | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/orioles-option-pyburn-zupo-another-bonus-player-replaces-him-on.html | ORIOLES OPTION PYBURN; Zupo, Another Bonus Player, Replaces Him on Roster | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cool-and-calm-advice-offered-to-beat-heat.html | Cool and Calm Advice Offered to Beat Heat | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/seoul-ratifies-atom-pact.html | Seoul Ratifies Atom Pact | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/car-makers-cut-output-in-week-production-in-57-is-ahead-of-last.html | CAR MAKERS CUT OUTPUT IN WEEK; Production in '57 Is Ahead of Last Year's-- Rising Inventories Noted | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/haim-ariav-dead-leader-in-israel-deputy-head-of-parliament-was.html | HAIM ARIAV DEAD; LEADER IN ISRAEL; Deputy Head of Parliament Was Chief of Farm Group-- Toured America in 1952 Native of Poland | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/gomulka-departs-for-east-germany.html | GOMULKA DEPARTS FOR EAST GERMANY | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/liberals-cabinet-in-ottawa-quits-st-laurent-clears-the-way-for.html | LIBERALS' CABINET IN OTTAWA QUITS; St. Laurent Clears the Way for Conservatives' Regime --Diefenbaker Called Minority Aid Needed LIBERALS' CABINET IN OTTAWA QUITS Statement by St. Laurent | True | By Raymond Daniell Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/new-party-aims-at-thailand-rule-organizers-hope-to-topple.html | NEW PARTY AIMS AT THAILAND RULE; Organizers Hope to Topple Authoritarian Group in Power Since 1947 Balance of Power Sought | True | By Bernard Kalb Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/a-day-for-freedom.html | A DAY FOR FREEDOM | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/stomach-ailment-forces-mayer-out-of-tourney.html | Stomach Ailment Forces Mayer Out of Tourney | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/our-price-policeman.html | OUR PRICE POLICEMAN | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/first-lady-gets-tests-she-is-not-ill-but-is-receiving-full-physical.html | FIRST LADY GETS TESTS; She Is Not Ill, but Is Receiving Full Physical Check-Up | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/reservoir-plan-fought-harriman-opposes-allegany-project-in-present.html | RESERVOIR PLAN FOUGHT; Harriman Opposes Allegany Project in Present Form Mine Death Rise Noted | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/indicted-in-slaying-washington-secretary-likely-to-undergo-mental.html | INDICTED IN SLAYING; Washington Secretary Likely to Undergo Mental Tests | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/town-wins-battle-on-tax-foreclosure.html | TOWN WINS BATTLE ON TAX FORECLOSURE | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/tito-meets-swedish-premier.html | Tito Meets Swedish Premier | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/books-of-the-times-civil-war-in-panorama-battlefields-come-to-life.html | Books of The Times; Civil War in Panorama Battlefields Come to Life | True | By Charles Poorematthew B. Brady | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/screen-summer-farce-julietta-a-french-trifle-bows-here.html | Screen: Summer Farce; 'Julietta, a French Trifle, Bows Here | True | By Bosley Crowther | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/nasser-writes-his-own-ticket-handpicks-slate-for-election-to-new.html | NASSER WRITES HIS OWN TICKET; Hand-Picks Slate for Election to New Parliament Nasser Writes His Own Ticket For Election to a Parliament | True | By Osgood Caruthers Special To The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/expolice-commissioner-joins-realty-company.html | Ex-Police Commissioner Joins Realty Company | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/longrange-forecast-tropical-storm-slated-to-hit-gulf-coast-within-a.html | LONG-RANGE FORECAST; Tropical Storm Slated to Hit Gulf Coast Within a Month | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/antibias-pleas-lose-christian-reformed-church-rejects-resolutions.html | ANTI-BIAS PLEAS LOSE; Christian Reformed Church Rejects Resolutions | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/lord-ismay-honored-invested-by-queen-elizabeth-as-a-knight-of-the.html | LORD ISMAY HONORED; Invested by Queen Elizabeth as a Knight of the Garter | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cbs-preparing-for-junior-miss-network-to-present-musical-version-on.html | C.B.S. PREPARING FOR 'JUNIOR MISS'; Network to Present Musical Version, on TV of Comedy That Had Long Run | True | By Val Adams | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/sidelights-spend-or-save-which-is-better-peoples-capitalism-back.html | Sidelights; Spend or Save-- Which Is Better? People's Capitalism Back Talk Reaping a Harvest Paying on the Job Miscellany | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-joan-b-garver-bows-at-oyster-bay.html | MISS JOAN B. GARVER BOWS AT OYSTER BAY | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/city-gets-705th-playground.html | City Gets 705th Playground | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/shea-rallies-to-defeat-indias-kumar-in-london-tennis-green-triumphs.html | Shea Rallies to Defeat India's Kumar in London Tennis; GREEN TRIUMPHS IN STRAIGHT SETS Franks, Eisenberg Also Join Shea in 2d Round-- Karol Fageros, Mrs. Pratt Win Mulloy Loses to Howe Cooper, Fraser Victors | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/wb-moore-gravely-injured.html | W.B. Moore Gravely Injured | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/slum-clearance-inquiry-here-by-senate-is-pushed-by-javits.html | Slum Clearance Inquiry Here By Senate Is Pushed by Javits | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/abc-television-names-national-sales-manager.html | ABC Television Names National Sales Manager | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/suggestions-aid-gray-coiffures.html | Suggestions Aid Gray Coiffures | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/judy-frank-mrs-cudone-tie-for-metropolitan-golf-medal-cards-of-79.html | Judy Frank, Mrs. Cudone Tie for Metropolitan Golf Medal; CARDS OF 79 LEAD CLEN HEAD FIELD Judy Frank, Defender, Mrs. Cudone Pace 32 Qualifiers --Ten in Play-Off at 90 Driving Putting Sharp Mrs. Cudone Trapped Heat Expands Scores | True | By Howard M. Tuckner Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/fireman-held-in-arson-volunteer-accused-of-setting-4-fires-in.html | FIREMAN HELD IN ARSON; Volunteer Accused of Setting 4 Fires in Floral Park | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/giants-sign-tunnell-defensive-back-has-played-104-games-in-row-for.html | GIANTS SIGN TUNNELL; Defensive Back Has Played 104 Games in Row for Club | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/pinball-machines-lose-in-supreme-court-tilt.html | Pinball Machines Lose In Supreme Court Tilt | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dulles-promises-bonn-aid-on-unity-sends-message-to-adenauer-on.html | DULLES PROMISES BONN AID ON UNITY; Sends Message to Adenauer on Fourth Anniversary of East German Uprising Dulles Reaffirms Stand Soviet Drops Voice on Unity | True | By M.s. Handler Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/peiping-reports-good-harvest.html | Peiping Reports Good Harvest | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/utility-stock-sale-postponed.html | Utility Stock Sale Postponed | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/yale-oarsmen-off-to-london.html | Yale Oarsmen Off to London | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/susan-myra-cohen-is-wed.html | Susan Myra Cohen Is Wed | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bond-issue-sold-for-6145-cost-30000000-of-securities-of-michigan.html | BOND ISSUE SOLD FOR 6.145% COST; $30,000,000 of Securities of Michigan Gas Priced to Yield 6% to Investors Fairchild Engine to Build | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dorothy-richardson-british-writer-dies-early-user-of-stream-of.html | Dorothy Richardson, British Writer, Dies; Early User of Stream of Consciousness, 84; Told Long Story | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/swiss-officer-dismissed.html | Swiss Officer Dismissed | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/trial-on-late-tax-starts.html | Trial on Late Tax Starts | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/princeton-holds-class-day-ritual-academic-and-athletic-prizes.html | PRINCETON HOLDS CLASS DAY RITUAL; Academic and Athletic Prizes Presented--673 Will Get Degrees This Morning Nina Yonneff to Be Bride Tufts Presents Dental Award | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/panama-tonnage-at-peak.html | Panama Tonnage at Peak | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/student-is-fiance-of-miss-lardner-david-scott-foster-jr-a-senior-at.html | STUDENT IS FIANCE OF MISS LARDNER; David Scott Foster Jr., a Senior at Princeton, Will Marry Hollins Student | True | Special to The New York Times.Master Studio | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mortgage-money-seen-less-tight-but-credit-situation-still-is.html | MORTGAGE MONEY SEEN LESS TIGHT; But Credit Situation Still Is Disturbing, Savings League Head Says No Quick Solution Seen 'Misleading' Booklets Alleged | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/esme-percy-dies-british-actor-69-producer-of-many-of-shaws-plays.html | ESME PERCY DIES; BRITISH ACTOR, 69; Producer of Many of Shaw's Plays Appeared Here in 'The Lady's Not for Burning' Career Spanned 50 Years | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dispute-enlivens-sports-hearing-celler-and-keating-clash-on.html | DISPUTE ENLIVENS SPORTS HEARING; Celler and Keating Clash on 'Objectivity' Issue as House Unit Starts Inquiry WARNING NOTE SOUNDED U.S. Aide Urges Antitrust Exemptions Only if Curbs Would Kill Activity Two On, None Out Harris Is Witness | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/losses-by-nasser-cited-in-capital-diplomats-see-the-pendulum.html | LOSSES BY NASSER CITED IN CAPITAL; Diplomats See the Pendulum Swinging Against Him in Mideast Politics Nasser and Soviet Bloc Hussein's Anti-Red Stand | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/yugoslav-output-rises-1956-industrial-production-at-166-of-1939.html | YUGOSLAV OUTPUT RISES; 1956 Industrial Production at 166% of 1939 Level | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/iraqi-king-calls-prowest-leader-faisal-asks-senator-jawdat-to-form.html | IRAQI KING CALLS PRO-WEST LEADER; Faisal Asks Senator Jawdat to Form New Government, Replacing as-Said's | True | The New York Times Studio | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/office-chapel-opened-insurance-concern-dedicates-room-for-employes.html | OFFICE CHAPEL OPENED; Insurance Concern Dedicates Room for Employes | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/commodity-index-off-level-fell-last-friday-to-896-from-thursdays.html | COMMODITY INDEX OFF; Level Fell Last Friday to 89.6 From Thursday's 89.7 | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/storm-flattens-scout-tents.html | Storm Flattens Scout Tents | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/business-men-on-loan-to-lose-federal-posts.html | Business Men on Loan To Lose Federal Posts | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/galophone-wins-6th-in-row.html | Galophone Wins 6th in Row | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/2-pigeons-hatch-crisis-for-club-group-must-decide-whether-to-oust.html | 2 PIGEONS HATCH CRISIS FOR CLUB; Group Must Decide Whether to Oust Birds and Eggs or Go Without Air Cooler | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/underworld-figure-murdered-in-bronx-underworld-figure-assassinated.html | Underworld Figure Murdered in Bronx; Underworld Figure Assassinated By 2 Gunmen at Bronx Fruit Shop Never Questioned on Costello Was Called as Witness | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/asianarab-bloc-at-un-urges-inquiry-into-algeria-massacre-350-rebels.html | Asian-Arab Bloc at U.N. Urges Inquiry Into Algeria Massacre; 350 Rebels Reported Killed | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/pioneer-ingurged-to-aid-resources-vannevar-bush-tells-parley.html | PIONEER INGURGED TO AID RESOURCES; Vannevar Bush Tells Parley Scientists Must Act--Cites Water Shortage Threat 'Surface Only Scratched' Fusion Process Studied | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/the-cuban-tragedy.html | THE CUBAN TRAGEDY | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/nyu-will-teach-literature-on-tv-will-offer-credit-course-to-public.html | N.Y.U. WILL TEACH LITERATURE ON TV; Will Offer Credit Course to Public Over WCBS for a Student Fee of $75 CLASS TO BE AT 6:30 A.M. Enrolled Viewers of Program in Fall Will Have Use of Facilities on Campus Fee for Credit Is $75 | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/france-reimposes-quotas-on-imports-france-restores-curbs-on-imports.html | France Reimposes Quotas on Imports; FRANCE RESTORES CURBS ON IMPORTS Measure Draws Opposition Common Market Stressed | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/seven-palsied-children-receive-diplomas-after-completing-study.html | Seven Palsied Children Receive Diplomas After Completing Study Courses at Home | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mrs-david-arbuse-dies-physicians-wife-ran-inn-and-c-l-restaurant.html | MRS. DAVID ARBUSE DIES; Physician's Wife Ran Inn and C & L Restaurant Here | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/himalayan-peak-is-scaled.html | Himalayan Peak Is Scaled | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/rights-bill-foes-gain-new-delay-final-action-by-house-set-for-today.html | RIGHTS BILL FOES GAIN NEW DELAY; Final Action by House Set for Today With Passage of Full Program Likely House to Meet Early Knowland Ready to Act RIGHTS BILL FOES GAIN NEW DELAY Foes Suffer 2 Losses | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/monarchist-bloc-leans-to-franco-approves-some-but-not-all-of.html | MONARCHIST BLOC LEANS TO FRANCO; Approves Some, but Not All, of Spanish Regime's Acts --Die-Hards Still Aloof Don Juan Solidly Backed | True | By Benjamin Welles Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/crooked-finger-points-to-success-injury-helps-labine-excel-for.html | Crooked Finger Points to Success; Injury Helps Labine Excel for Dodgers as Relief Hurler Drastic Action Threatened Stamina is Important An Interesting Fellow | True | By John Drebinger Special To the New York Times.the New York Times | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/wire-sales-executive-named.html | Wire Sales Executive Named | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/women-of-29-lands-visit-un.html | Women of 29 Lands Visit U.N. | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/us-newsprint-supply-expected-to-rise-with-a-sharp-cut-in-imports.html | U.S. Newsprint Supply Expected to Rise, With a Sharp Cut in Imports Due by 1959 | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/us-set-to-agree-to-atom-test-ban-sought-by-soviet-stassen-tells-un.html | U.S. SET TO AGREE TO ATOM TEST BAN SOUGHT BY SOVIET; Stassen Tells U.N. Group Washington Is Prepared to Alter Its Position LLOYD ATTENDS SESSION Says Talks Have Become 'Important'--Holmes Due at London Talks Today U.S. for Limiting Output U.S. SET TO AGREE TO BOMB TEST BAN Flexibility Indicated | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/brazilian-president-iii.html | Brazilian President III | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/judiciary-seen-as-setting-limit-on-other-branches-supreme-court.html | Judiciary Seen as Setting Limit on Other Branches; Supreme Court Declares Rights of Individuals Must Be Protected JUDICIARY IS SEEN AS SETTING LIMITS Criticism by Warren Cardozo View Recalled | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/report-from-budapest.html | REPORT FROM BUDAPEST | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/okinawa-mayor-scored-naha-assembly-by-24-to-6-votes-lack-of.html | OKINAWA MAYOR SCORED; Naha Assembly, by 24 to 6, Votes Lack of Confidence | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/stock-plan-sent-by-general-phone.html | STOCK PLAN SENT BY GENERAL PHONE | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/role-of-rosalie-for-mimi-benzell-former-met-opera-star-to-be-in.html | ROLE OF 'ROSALIE' FOR MIMI BENZELL; Former 'Met' Opera Star to Be in Revival of Musical at Theatre in Park Anent Newport Theatre 'Separate Tables' Cast Degas Statuette Vanishes Ava Gardner Flies South | True | By Arthur Gelb | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/protest-sent-to-house-porters-remarks-assailed-in-dominican.html | PROTEST SENT TO HOUSE; Porter's Remarks Assailed in Dominican Republic | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/traditional-styles-rule-in-fall-bridal-salons.html | Traditional Styles Rule in Fall Bridal Salons | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cigarettes-go-up-one-cent-a-pack-5-major-concerns-lift-price-of.html | CIGARETTES GO UP ONE CENT A PACK; 5 Major Concerns Lift Price of Regular Brands-- Filter Types Not Affected Other Brands Affected CIGARETTES GO UP ONE CENT A PACK Rise Held Overdue | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/british-to-sell-trucks-to-china.html | British to Sell Trucks to China | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/price-law-change-asked-by-benson-secretary-says-the-present.html | PRICE LAW CHANGE ASKED BY BENSON; Secretary Says the Present Supports on Basic Crops Invite New Surplus | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/equality-in-pay-urged-new-drive-for-women-urged-in-american.html | EQUALITY IN PAY URGED; New Drive for Women Urged in American Republics | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/arson-fails-in-union-office.html | Arson Fails in Union Office | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/food-dessert-souffle-fruit-dish-prepared-on-range-top-a-cool.html | Food: Dessert Souffle; Fruit Dish Prepared on Range Top, A Cool Expedient for Summertime | True | By June Owen | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/nehru-sees-test-peril-in-denmark-he-says-fallout-endangers-underfed.html | NEHRU SEES TEST PERIL; In Denmark, He Says Fall-Out Endangers Underfed Most | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/foster-says-fast-slanders-soviet.html | FOSTER SAYS FAST 'SLANDERS' SOVIET | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-joan-harjes-is-married-here-wears-organdy-at-wedding-to-ensign.html | MISS JOAN HARJES IS MARRIED HERE; Wears Organdy at Wedding to Ensign Michael Jasperson in Holy Trinity Church Butler--Campbell Farrell-Steffen | True | The New York Times | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/reply-beamed-to-russia-voice-of-america-broadcasts-text-to.html | REPLY BEAMED TO RUSSIA; Voice of America Broadcasts Text to Leningrad Mother | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/measuring-bigness-a-review-of-data-on-concentration-and-how-much-is.html | Measuring Bigness; A Review of Data on Concentration And How Much Is, Officially, Enough Rise of the Corporation Trust Creates Antitrust When the U.S. Intervenes REVIEW OF DATA ON BIG BUSINESS How Many Have How Much? Island Apparel Plant to Build | True | By Richard Rutter | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/text-of-high-courts-decision-on-smith-act-conviction-of-west-coast.html | Text of High Court's Decision on Smith Act Conviction of West Coast Communists.; Convicted Communist Leaders Freed by Court Ruling Inadequacy of Evidence Is Cited by Justices in Majority Opinion on 14 Red Leaders. Evidence Diluted Must Look Elsewhere Instructions Are Cited IV Collateral Estoppel Differ With Petitioner Judgment Reversed Concurring, Dissenting Opinions Justice Clark's Dissent No Acquittals Favored 'Artillery of Words' Confusing RULING ON BAR STANDS Supreme Court Says Lawyer Should Be Admitted | True | Special to The New York Times.The New York Times (by George Tames) | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/crude-oil-demand-expected-to-fall-wormser-resumes-old-post.html | CRUDE OIL DEMAND EXPECTED TO FALL; Wormser Resumes Old Post | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/sales-and-earnings-of-spencer-kellogg-show-rise-this-year.html | Sales and Earnings Of Spencer Kellogg Show Rise This Year; THRIFTIMART, INC. Food Chain Reports Profits Rose 40% and Sales 35 % OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES MUNICIPAL LOANS | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/yankees-sign-young-hurler.html | Yankees Sign Young Hurler | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mayor-gets-degree-from-a-law-school.html | MAYOR GETS DEGREE FROM A LAW SCHOOL | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/polish-writer-defects.html | Polish Writer Defects | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/white-sox-obtain-catcher.html | White Sox Obtain Catcher | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/advertising-a-call-for-help-in-the-kitchen-not-enough-chiefs-big.html | Advertising A Call for Help (in the Kitchen); 'Not Enough Chiefs' Big Spenders Windproof Campaigns Accounts People Addenda | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/2-named-for-tourist-project.html | 2 Named for Tourist Project | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/fund-plan-scored-as-blunderbuss-business-spokesman-hits-bills-on.html | FUND PLAN SCORED AS 'BLUNDERBUSS;' Business Spokesman Hits Bills on Disclosure of Employe Programs | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bank-increases-capital.html | Bank Increases Capital | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/75000-to-aid-immigrants.html | $75,000 to Aid Immigrants | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cocoa-prices-fall-in-active-trading-pressure-of-supplies-noted.html | COCOA PRICES FALL IN ACTIVE TRADING; Pressure of Supplies Noted --Metals Also Decline as Wool Futures Rise Roadway Express Gains | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/in-the-nation-a-simple-remedy-for-the-brickerites-concern-the.html | In The Nation; A Simple Remedy for the Brickerites' Concern The Committee Text The Rule XXXVII Proposal | True | By Arthur Krock | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/martinez-victor-in-gavilan-bout-referee-gives-jersey-boxer-seven-of.html | MARTINEZ VICTOR IN GAVILAN BOUT; Referee Gives Jersey Boxer Seven of Ten Rounds at Roosevelt Stadium Gavilan Stuns Rival 7,200 Fans at Bout Braves Recall Covington | True | By Frank M. Blunk Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/capital-sees-tourist-record.html | Capital Sees Tourist Record | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/city-realty-tax-dropping-to-399-from-top-of-402-basic-rate-to-be.html | CITY REALTY TAX DROPPING TO $3.99 FROM TOP OF $4.02; Basic Rate to Be Set Today by Council-- Reduction Is the First in 12 Years General Fund Explained Reduction Expected CITY REALTY TAX TO DROP TO $3.99 | True | By Paul Crowell | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/meyners-budget-is-cut-10000000-assembly-completes-action-in.html | MEYNER'S BUDGET IS CUT $10,000,000; Assembly Completes Action in Jersey-- Teacher Pay Rise Sent to Governor Vote Is 51 to 2 100 Bills Are Passed | True | By George Cable Wrightspecial to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/foreign-mra-group-set.html | Foreign M.R.A. Group Set | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/johnson-denounces-tight-money-policy.html | JOHNSON DENOUNCES 'TIGHT MONEY' POLICY | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bar-group-to-install-cassell.html | Bar Group to Install Cassell | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/retrial-of-9-reds-poses-problems-coast-prosecutor-awaits-washington.html | RETRIAL OF 9 REDS POSES 'PROBLEMS; Coast Prosecutor Awaits Washington Orders-- Case 5 Years Old, He Notes Defense Parleys Planned Attitude of State Bar | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/eisenhower-formally-names-extruman-aides-to-the-aec.html | Eisenhower Formally Names Ex-Truman Aides to the A.E.C. | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/american-news-to-sell-assets-abandoning-the-distribution-of.html | AMERICAN NEWS TO SELL ASSETS; Abandoning the Distribution of Magazines, It Offers Its Facilities to Dealers Magazine Went Elsewhere | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dance-in-central-park-second-program-of-season-offered.html | Dance: In Central Park; Second Program of Season Offered | True | By John Martin | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/master-brewer-chosen-for-executive-officer.html | Master Brewer Chosen For Executive Officer | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/watkins-decision-may-produce-reversals-in-other-convictions-lawyers.html | Watkins Decision May Produce Reversals in Other Convictions; Lawyers in Capital See Hope for Clients Who Challenged Power of Inquiries --A.C.L.U. 'Grateful' for Ruling McClellan Asks 'Common Sense | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/henry-c-meyer-jr-an-engineer-was-86.html | HENRY C. MEYER JR., AN ENGINEER, WAS 86 | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/nj-barrett-87-paper-executive-head-of-concern-here-dies-treasurer.html | N.J. BARRETT, 87, PAPER EXECUTIVE; Head of Concern Here Dies --Treasurer of Friendly Sons of St. Patrick | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/wheat-is-helped-by-late-flurry-rumor-of-rust-in-some-areas-causes.html | WHEAT IS HELPED BY LATE FLURRY; Rumor of Rust in Some Areas Causes Buying-- Other Grains Also Advance | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bombing-in-argentina-eight-blasts-shake-capital-general-strike.html | BOMBING IN ARGENTINA; Eight Blasts Shake Capital-- General Strike Postponed | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/exhibit-of-us-disarmament-goals-is-opened-here.html | Exhibit of U.S. Disarmament Goals Is Opened Here | True | The New York Times | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/fignole-accuses-army.html | Fignole Accuses Army | True | By Michael James | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cotillion-on-dec-20-will-aid-infirmary.html | COTILLION ON DEC. 20 WILL AID INFIRMARY | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/airman-to-get-award.html | Airman to Get Award | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bank-in-detroit-plans-issue.html | Bank in Detroit Plans Issue | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/ilo-group-votes-ban-on-slave-labor-ilo-group-votes-on-slave-treaty.html | I.L.O. Group Votes Ban on Slave Labor; I.L.O. GROUP VOTES ON SLAVE TREATY Complaints Said to Grow | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/2-die-in-refrigerator-stepsister-finds-children-after-2hour-search.html | 2 DIE IN REFRIGERATOR; Step-Sister Finds Children After 2-Hour Search | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/archives/mrs-temple-to-rewed-former-margot-c-blaut-is-fiancee-of-malcolm.html | MRS. TEMPLE TO REWED; Former Margot C. Blaut Is Fiancee of Malcolm Hoare Sandra Dement Wed on Coast | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/american-cable-radio-elects-a-new-director.html | American Cable, Radio Elects a New Director | True | Karsh | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/pier-mishaps-laid-to-human-factor-chopin-says-only-2-are-owing-to.html | PIER MISHAPS LAID TO HUMAN FACTOR; Chopin Says Only 2% Are Owing to Faulty Gear-- U.S. Bills Opposed Inspections by Bureau 4 Ships Collide Near Samia Seaway Toll Parley Is Set | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/citizens-union-bids-state-adopt-sweeping-constitution-changes.html | Citizens Union Bids State Adopt Sweeping Constitution Changes; Proposals Include Overhaul of Executive Branch, End of Elective Controller and Motor Vehicle Bureau Shift Widest Changes Since 1926 Other Changed Proposed | True | By Richard Amper | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/hussein-divorce-story-denied.html | Hussein Divorce Story Denied | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/decimal-outsprints-jovial-jove-in-toboggan-at-belmont-seinfelds.html | Decimal Outsprints Jovial Jove In Toboggan at Belmont; SEINFELD'S RACER SCORES BY LENGTH Decimal, 3-to-1 Shot, Leads From Start to Win 64th Running of Handicap Earnings Now $90,125 Brief Report a Good One Jockey Standings | True | By Joseph C. Nichols | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/haiti-junta-jails-many-opponents-an-uneasy-calm-prevails-in-the.html | HAITI JUNTA JAILS MANY OPPONENTS; An Uneasy Calm Prevails in the Capital-- Strikes by Business Outlawed | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/transport-news-and-notes-us-aid-suggested-for-development-of-c132.html | Transport News and Notes; U.S. Aid Suggested for Development of C-132 Air Transport--Rail Case Due Injunction Suit on Tap 146 Children Cared For 50,000,000 Buttons Ward-Garcia Changes | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/railway-express-wins-a-rate-rise-icc-grants-11-increase-on-most.html | RAILWAY EXPRESS WINS A RATE RISE; I.C.C. Grants 11 % Increase on Most Small-Quantity Shipments in the East AGENCY TO STUDY DECISION 15 % Surcharge Had Been Goal, Not Rise in Basic Rate | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/president-names-13-to-alaska-rail-unit.html | PRESIDENT NAMES 13 TO ALASKA RAIL UNIT | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/girard-warning-filed-by-dulles-risk-to-americans-in-japan-raised-if.html | GIRARD WARNING FILED BY DULLES; Risk to Americans in Japan Raised if U.S. Takes Case, Washington Court Told Tokyo Relations Involved Dulles Opinion Assailed | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/lewis-carroll-letters-in-sale.html | Lewis Carroll Letters in Sale | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/hearing-on-beck-plea-delayed.html | Hearing on Beck Plea Delayed | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/arthur-t-vanderbilt.html | ARTHUR T. VANDERBILT | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/flu-wanes-in-calcutta-city-toll-reaches-100-karachi-reports-rise-in.html | FLU WANES IN CALCUTTA; City Toll Reaches 100--Karachi Reports Rise in Cases | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/531-pints-of-blood-are-given-in-day-total-donated-to-red-cross.html | 531 PINTS OF BLOOD ARE GIVEN IN DAY; Total Donated to Red Cross Includes 174 From City Water Department | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/bolt-kills-3-boys-in-indiana.html | Bolt Kills 3 Boys in Indiana | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/chemists-death-believed-suicide-with-house-units-inquiry-near.html | Chemist's Death Believed Suicide With House Unit's Inquiry Near; Dosage of Chemical is Fatal to Coast Scientist Who Scored Plan for TV Resented Being Televised | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/president-goes-fishing-but-its-news-to-hagerty.html | President Goes Fishing But It's News to Hagerty | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/senators-dropping-in-republican-legislators-visiting-white-house-in.html | SENATORS DROPPING IN; Republican Legislators Visiting White House Informally | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/lebanese-regime-expands-its-lead-gain-in-secondround-voting-assures.html | LEBANESE REGIME EXPANDS ITS LEAD; Gain in Second-Round Voting Assures a Majority--Two Election Aides Resign Foreign Policy Is Issue | True | By Sam Pope Brewer Special To The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/chief-knight-star-1220-first-by-a-length-in-pace-at-yonkers-scores.html | Chief Knight Star, $12.20, First By a Length in Pace at Yonkers; Scores Over Lady V. Ann in 2:02 for Mile --Meadow War Finishes 3d as Grand Circuit Competition Starts Summaries of Harness Races | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/tax-evasion-admitted-joseph-baker-pleads-guilty-to-24492-shortage.html | TAX EVASION ADMITTED; Joseph Baker Pleads Guilty to $24,492 Shortage | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/article-4-no-title-the-passing-baseball-scene-inflammatory-candles.html | Article 4 -- No Title; The Passing Baseball Scene Inflammatory Candles The Second Shoe Numbers Game | True | BY Arthur Daley | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cairo-embassy-closing.html | Cairo Embassy Closing | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/dodgers-beat-redlegs-at-cincinnati-alston-fined-75-suspended-three.html | Dodgers Beat Redlegs at Cincinnati; Alston Fined $75, Suspended Three Days; M'DEVITT FANS 11 IN 7-TO-2 VICTORY Dodger Hurler Posts 7-Hitter Against Redlegs in First Start in Major Leagues Cimoli Blasts Homer Third Strike the Cause | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/home-furniture-in-widening-field-most-manufacturers-find-big-market.html | HOME FURNITURE IN WIDENING FIELD; Most Manufacturers Find Big Market in Business, Publisher Says OUTPUT IS INCREASING Chicago Furnishings Display Leaders Foresee Strong Industry Competition Price Level Holding | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/cuban-drive-pressed-army-chief-in-oriente-seeks-to-force-rebel.html | CUBAN DRIVE PRESSED; Army Chief in Oriente Seeks to Force Rebel Decision | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-thea-d-fuchs-alumna-of-vassar-wed-to-ensign-richard-berenson.html | Miss Thea D. Fuchs, Alumna of Vassar, Wed to Ensign Richard Berenson, U.S.N. | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mary-savage-motto-engaged-to-marry-readbrown.html | MARY SAVAGE MOTTO ENGAGED TO MARRY; Read--Brown | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/singapore-faces-difficult-future-selfrule-set-for-malaya-in-august.html | SINGAPORE FACES DIFFICULT FUTURE; Self-Rule Set for Malaya in August May Limit City's Trade and Services Communism Is Factor Indonesia's Case Parallel | True | By Tillmwn Durdin Special To the New York Times. | | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/polish-cardinal-ends-visit-to-rome.html | Polish Cardinal Ends Visit to Rome | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/john-v-guelfi-is-dead-manager-of-gimbels-store-in-valley-stream-was.html | JOHN V. GUELFI IS DEAD; Manager of Gimbels Store in Valley Stream Was 46 | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/business-notes.html | BUSINESS NOTES | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/a-tribute-to-dulles-knowland-praises-secretary-for-50-years-as.html | A TRIBUTE TO DULLES; Knowland Praises Secretary for 50 Years as Envoy | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/engineering-study-set-108-schools-to-be-canvassed-on-research.html | ENGINEERING STUDY SET; 108 Schools to Be Canvassed on Research Results | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/war-powers-backed-house-unanimously-approves-years-extension-of-act.html | WAR POWERS BACKED; House Unanimously Approves Year's Extension of Act | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/atom-foe-starts-fast-new-yorker-picketing-aec-at-las-vegas.html | ATOM FOE STARTS FAST; New Yorker Picketing A.E.C. at Las Vegas Headquarters Frequency Inquiry Is Asked | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/17-killed-in-storms-and-floods-in-alps.html | 17 KILLED IN STORMS AND FLOODS IN ALPS | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/pirates-sign-two-brothers.html | Pirates Sign Two Brothers | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/kennedy-denies-bid-to-indict-brewster.html | KENNEDY DENIES BID TO INDICT BREWSTER | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-joan-enders-bronxville-bride-57-alumna-of-smith-has-6.html | MISS JOAN ENDERS BRONXVILLE BRIDE; '57 Alumna of Smith Has 6 Attendants at Wedding to George Bennett Todd Hays--Heard | True | Special to The New York Times.Charles Leon | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/js-service-wins-dismissal-as-risk-by-acheson-in-1951-is-reversed.html | J.S. SERVICE WINS; Dismissal as Risk by Acheson in 1951 Is Reversed Two Courses Seen J.S. SERVICE WINS OUSTER REVERSAL Cleared Six Times Peters Called Risk | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/india-begins-drive-to-insure-masses.html | INDIA BEGINS DRIVE TO INSURE MASSES | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/power-failures-plague-hot-city-generating-troubles-force-cut-in-use.html | POWER FAILURES PLAGUE HOT CITY; Generating Troubles Force Cut in Use of Electricity-- Normalcy Due Today Voltage Is Curbed Trouble Starts Early Thousands Without Power Respirator Uses Battery | True | By Wayne Phillipsthe New York Times | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/business-records-bankruptcy-proceedings-assignments-naval-stores.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS NAVAL STORES | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/hanlon-sets-back-gori-beats-topseeded-star-36-64-62-in-jersey.html | HANLON SETS BACK GORI; Beats Top-Seeded Star, 3-6, 6-4, 6-2, in Jersey Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/heads-literacy-drive-insurance-executive-named-by-national.html | HEADS LITERACY DRIVE; Insurance Executive Named by National Commission | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/craig-called-in-land-scandal.html | Craig Called in Land Scandal | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/clark-becoming-no-1-dissenter-opposes-majority-in-5-key-cases-term.html | Clark Becoming No. 1 Dissenter; Opposes Majority in 5 Key Cases; Term Ends Next Week Joined by Burton | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/wilson-leaves-on-vacation.html | Wilson Leaves on Vacation | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/indian-red-state-levies-new-taxes-impost-on-agriculture-helps-to.html | INDIAN RED STATE LEVIES NEW TAXES; Impost on Agriculture Helps to Give Regime in Kerala Small Budget Surplus | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/jobless-bill-backed-governor-is-urged-to-sign-it-to-avoid-double.html | JOBLESS BILL BACKED; Governor Is Urged to Sign It to Avoid Double Pay | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/giants-triumph-54-beat-minneapolis-in-exhibition-mays-sauer-hit.html | GIANTS TRIUMPH, 5-4; Beat Minneapolis in Exhibition --Mays, Sauer Hit Homers | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/herter-terms-aid-part-of-defense.html | HERTER TERMS AID PART OF DEFENSE | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/airbase-picket-ban-upheld.html | Air-Base Picket Ban Upheld | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/4footed-foreign-aid-helps-both-sides-mexicans-get-better-beef-us.html | 4-Footed Foreign Aid Helps Both Sides; Mexicans Get Better Beef, U.S. Ranchers Get Better Prices Helped Mexico, Helped U.S. | True | By Albert L. Kraus | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/czechs-expect-soviet-visit.html | Czechs Expect Soviet Visit | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/college-head-says-he-was-forced-out.html | COLLEGE HEAD SAYS HE WAS FORCED OUT | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/shop-talk-what-autumn-bride-will-wear.html | Shop Talk; What Autumn Bride Will Wear | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/7-get-amvet-grants-eisenhower-presents-awards-to-scholarship.html | 7 GET AMVET GRANTS; Eisenhower Presents Awards to Scholarship Winners | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/events-today.html | Events Today | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/speeder-fails-in-fight-against-radar-evidence.html | Speeder Fails in Fight Against Radar Evidence | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/louis-f-rothschild-of-investment-firm.html | LOUIS F. ROTHSCHILD OF INVESTMENT FIRM | True | Kaiden-Kazanjian | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/terry-moore-seeks-divorce.html | Terry Moore Seeks Divorce | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/high-court-curbs-union-picketing-bars-its-use-for-organizing.html | HIGH COURT CURBS UNION PICKETING; Bars Its Use for Organizing Purposes in 5-3 Decision on Wisconsin Case | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mary-rose-is-married-bride-in-scarsdale-of-ralph-tucker-jr-yale.html | MARY ROSE IS MARRIED; Bride in Scarsdale of Ralph Tucker Jr., Yale Graduate Child to Mrs. S.F. Pryor 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/romanita-is-first-in-arlington-dash.html | ROMANITA IS FIRST IN ARLINGTON DASH | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/ceylonese-to-omit-parley.html | Ceylonese to Omit Parley | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/reds-said-to-cause-british-union-rifts.html | REDS SAID TO CAUSE BRITISH UNION RIFTS | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/alfreda-bingham-wed-bride-of-dudley-shapere-a-harvard-teaching.html | ALFREDA BINGHAM WED; Bride of Dudley Shapere, a Harvard Teaching Fellow | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/college-test-changed-new-format-to-speed-results-to-city-school.html | COLLEGE TEST CHANGED; New Format to Speed Results to City-School Applicants | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/kansas-city-star-loses-review-plea.html | KANSAS CITY STAR LOSES REVIEW PLEA | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/eastland-studies-decisions.html | Eastland Studies Decisions | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/youths-of-fire-hydrant-spray-car-cause-crash.html | Youths of Fire Hydrant Spray Car, Cause Crash | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/steel-output-dips-in-the-latest-week.html | STEEL OUTPUT DIPS IN THE LATEST WEEK | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/teacher-to-be-curator-miss-kelley-70-to-stay-in-her-new-canaan.html | TEACHER TO BE CURATOR; Miss Kelley, 70, to Stay in Her New Canaan School | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/new-preservative-set-radiation-process-for-food-may-be-ready-by.html | NEW PRESERVATIVE SET; Radiation Process for Food May Be Ready by 1960 | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers-in-the.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS IN THE YORK MARKET | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/savings-groups-battle-seizure-hearings-begin-in-chicago-on-suit.html | SAVINGS GROUPS BATTLE SEIZURE; Hearings Begin in Chicago on Suit Developing Out of Hodges Scandal Irregularities Alleged | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/moore-sets-pace-with-68-in-dallas-leads-first-half-of-qualifying.html | MOORE SETS PACE WITH 68 IN DALLAS; Leads First Half of Qualifying Play in Trans-Mississippi Golf--Ward Withdraws | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/he-was-born-in-china-and-later-served-us-embassy-in-peipingattacked.html | He Was Born in China and Later Served U.S. Embassy in Peiping--Attacked by McCarthy on America Case; Assignments in Orient Marked Service's Career in Government | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/economy-in-may-generally-good-federal-reserve-found-but-slight-dip.html | ECONOMY IN MAY GENERALLY GOOD; Federal Reserve Found but Slight Dip in Industrial Output for Month | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/hudson-river-board-elects.html | Hudson River Board Elects | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/court-ends-his-dilemmma-john-thomas-watkins-started-work-at-10.html | Court Ends His Dilemma; John Thomas Watkins Started Work at 10 Limited His Answers | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/democrats-split-on-queens-slate-county-leader-resigns-after-crisona.html | DEMOCRATS SPLIT ON QUEENS SLATE; County Leader Resigns After Crisona Is Designated for Borough Presidency Cashmore Redesignated Loss of Districts Republican Nominated State Senator Named 16th-Century Panels Shown | True | By Leo Egan | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/prices-of-cotton-in-late-advance-announcement-by-benson-of-plan-to.html | PRICES OF COTTON IN LATE ADVANCE; Announcement by Benson of Plan to lift 1957 Props Strengthens Futures | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/japanese-premier-arrives-by-plane-in-san-francisco.html | Japanese Premier Arrives by Plane in San Francisco | True | Special to The New York Times. | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/9-get-new-trial-three-grounds-cited-as-tribunal-upsets-coast.html | 9 GET NEW TRIAL; Three Grounds Cited as Tribunal Upsets Coast Convictions Release of 14 Backed Three Grounds Stressed HIGH COURT FREES FIVE IN SMITH ACT New Trials for Nine 9 Face New Trial | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/soviet-launches-new-tanker.html | Soviet Launches New Tanker | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/borrowing-cost-of-us-sets-high-bill-rate-jumps-to-3404-21-issues-of.html | BORROWING COST OF U.S. SETS HIGH; Bill Rate Jumps to 3.404% --21 Issues of Treasury Slump to New Lows U.S. BONDS HIT NEW LOWS Sharp Decline Is Linked to High Yields on Corporate Issues BORROWIMG COST OF U.S. SETS HIGH | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/khrushchev-answered-mine-workers-here-contrast-russian-and-us-wages.html | KHRUSHCHEV ANSWERED; Mine Workers Here Contrast Russian and U.S. Wages | True | | 1985-05-14 | RE000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/st-lawrence-power.html | ST. LAWRENCE POWER | True | | 1985-05-14 | RE000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/stocks-are-firm-on-london-board-tobacco-stocks-recuperate-from-last.html | STOCKS ARE FIRM ON LONDON BOARD; Tobacco Stocks Recuperate From Last Week's Fall --Industrials Firm LIVESTOCK IN CHICAGO | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/lag-laid-to-city-on-parking-sites-carlino-offers-to-states-mayors.html | LAG LAID TO CITY ON PARKING SITES; Carlino Offers to State's Mayors Key Example, but Gives General Warning Comparisons Offered Alertness Is Advised | True | By Douglas Dales Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/am-byers-plan-voted-stockholders-approve-stock-issue-and-debt.html | A.M. BYERS PLAN VOTED; Stockholders Approve Stock Issue and Debt Program | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/horror-stories-will-be-filmed-kaufman-obtains-rights-to-grand.html | HORROR STORIES WILL BE FILMED; Kaufman Obtains Rights to Grand Guignol Tales for Screen and Stage Use 'Tom Thumb' on Way Of Local Origin Husband Sues Ina Ray Hutton | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/erickson-scores-ncaa-net-upset-michigan-player-sets-back-vickery-of.html | ERICKSON SCORES N.C.A.A. NET UPSET; Michigan Player Sets Back Vickery of Houston in First Round by 4-6, 6-3, 6-2 | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/harlan-will-get-lanza-tape-plea-us-justice-to-be-asked-to-block.html | HARLAN WILL GET LANZA TAPE PLEA; U.S. Justice to Be Asked to Block Public Revelation of Jail Talks With Lawyer | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/career-diplomat-named-ambassador-to-poland.html | Career Diplomat Named Ambassador to Poland | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/8-ordained-as-deacons-donegan-conducts-rite-for-seminarians-at.html | 8 ORDAINED AS DEACONS; Donegan Conducts Rite for Seminarians at Cathedral | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/draugusto-boyd-panama-exhead-president-in-193940-dead-at-77surgeon.html | DR.AUGUSTO BOYD, PANAMA EX-HEAD; President in 1939-40 Dead at 77--Surgeon Had Been Ambassador to U.S. Attended School Here | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/high-court-rules-numbers-pickup-man-need-not-pay-50-federal.html | High Court Rules Numbers 'Pick-Up' Man Need Not Pay $50 Federal Gambling Tax | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/graham-has-night-off-garden-occupied-by-a-benefit-show-booked-long.html | GRAHAM HAS NIGHT OFF; Garden Occupied by a Benefit Show Booked Long Ago | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/4-overexposed-on-job-aec-says-hartford-concern-was-late-in.html | 4 OVEREXPOSED ON JOB; A.E.C. Says Hartford Concern Was Late in Reporting Case | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/harvard-nine-defeats-yale-third-time-cantabs-repetto-gains-73.html | Harvard Nine Defeats Yale Third Time; CANTABS' REPETTO GAINS 7-3 FACTORY Harvard Hurler Gives 4 Hits in Posting Third Triumph of Season Over Yale | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/mansfield-urges-world-test-ban-suggests-new-summit-talks-democrats.html | MANSFIELD URGES WORLD TEST BAN; Suggests New 'Summit' Talks --Democrats in Senate Denounce Arms Policy Review Arranged 'All or Nothing' Scored | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/woman-never-in-us-held-american-citizen.html | Woman Never in U.S. Held American Citizen | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/42000-verdict-upheld-jersey-appellate-court-rules-on-soda-bottle.html | $42,000 VERDICT UPHELD; Jersey Appellate Court Rules on Soda Bottle Explosion | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/police-chiefs-convene-world-group-plans-drive-on-prostitution.html | POLICE CHIEFS CONVENE; World Group Plans Drive on Prostitution, Delinquency | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/blum-gets-triple-on-jersey-track-jockey-barely-misses-try-for-4th.html | BLUM GETS TRIPLE ON JERSEY TRACK; Jockey Barely Misses Try for 4th in Row-- Feature Goes to Pearl Prince | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/2alarm-fire-in-school-800-pupils-safely-evacuated-from-east-side.html | 2-ALARM FIRE IN SCHOOL; 800 Pupils Safely Evacuated From East Side Building | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/uneven-market-posts-new-high-drugs-and-chemicals-star-with-revlon.html | UNEVEN MARKET POSTS NEW HIGH; Drugs and Chemicals Star, With Revlon and Others Booming on Rumors INDEX RISES .80 to 342.00 But More Issues Lose Than Gain-- Dobeckmun Soars 3 Points More Revlon Holds the Stage Abbott Rises on Drug News UNEVEN MARKET POSTS NEW HIGH Wedemeyer in New Post | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/airport-aid-discussed-us-reported-willing-to-lend-funds-to-ceylon.html | AIRPORT AID DISCUSSED; U.S. Reported Willing to Lend Funds to Ceylon | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/2-killers-sentenced-brooklyn-boys-get-20-years-to-life-for-slaying.html | 2 KILLERS SENTENCED; Brooklyn Boys Get 20 Years to Life for Slaying Sailor | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/robin-hood-dell-opens-its-season-wallenstein-conducts-first-concert.html | ROBIN HOOD DELL OPENS ITS SEASON; Wallenstein Conducts First Concert of 28th Summer Series in Philadelphia | True | By Joan Briggs Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-henderson-is-future-bride-fiancee-of-richard-sanders-alumnus.html | MISS HENDERSON IS FUTURE BRIDE; Fiancee of Richard Sanders, Alumnus of Harvard School of Business Administration | True | Bradford Bachrach | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/notre-dame-five-will-play-nyu-quintets-to-meet-feb-20-in-garden5.html | NOTRE DAME FIVE WILL PLAY N.Y.U.; Quintets to Meet Feb. 20 in Garden--5 League Victors Also to Be Seen Here Chicago's Games Bid Ready | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/miss-appleby-is-victor-beats-jean-larkin-61-61-in-jersey-tennis.html | MISS APPLEBY IS VICTOR; Beats Jean Larkin, 6-1, 6-1, in Jersey Tennis Tourney | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/fitzgerald-denies-link-to-spy-ring.html | FITZGERALD DENIES LINK TO SPY RING | True | | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/3-foreign-warships-due-in-port-today.html | 3 FOREIGN WARSHIPS DUE IN PORT TODAY | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/record-93-heat-taxes-citys-power-supply-big-demand-made-by-air.html | Record 93 Heat Taxes City's Power Supply; Big Demand Made by Air' Conditioners-- 2 Areas Cut Off MERCURY HITS 93 , RECORD FOR DATE Entire East Bakes Yonkers Bans Sprinkling | True | By Bill Beckerthe New York Timesthe New York Times (BY PATRICK A. BURNS BY NEAL BOENZI) | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/goldbeckbyrne-triumph-on-links-capture-proamateur-best-ball-by-one.html | GOLDBECK-BYRNE TRIUMPH ON LINKS; Capture Pro-Amateur Best Ball by One Stroke With 65 at Pines Ridge Swedish Shells Withdraw | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/jersey-city-puts-ban-on-new-york-hoodlums.html | Jersey City Puts Ban On New York Hoodlums | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/letters-to-the-times-to-outlaw-housing-bias-legislation-held.html | Letters to The Times; To Outlaw Housing Bias Legislation Held Soundest Approach to Community Education Nazi "History" Recalled Jobs for Teen-Agers Urged Desire of Youth for Employment in Summer Months Stressed Road Hazards in Iberia | True | STANLEY M. ISAACS.CHASLAV M. NIKITOVITCH.STEPHEN MURRAY.GEORGE D. WATROUS Jr. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/use-of-fbi-files-limited-by-judge-palmieri-in-case-charging-fraud.html | USE OF F.B.I. FILES LIMITED BY JUDGE; Palmieri, in Case Charging Fraud on E.C.A., Denies Pre-Trial Disclosure Subpoenas F.B.I. Data | True | By Edward Randal | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/3-obriens-join-high-court-bar.html | 3 O'Briens Join High Court Bar | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/house-unit-votes-more-mail-funds-adds-133000000-in-move-to-ward-off.html | HOUSE UNIT VOTES MORE MAIL FUNDS; Adds $133,000,000 in Move to Ward Off Reductions in Postal Services Supplements Earlier Fund HOUSE UNIT VOTES MORE MAIL FUNDS Modernization Proposed Salary Increases Sought | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/pirates-rally-for-4-runs-in-9th-to-triumph-over-braves-75-britain.html | Pirates Rally for 4 Runs in 9th To Triumph Over Braves, 7-5; Britain Bows in Rugby | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/french-ship-strike-spreads-to-south.html | FRENCH SHIP STRIKE SPREADS TO SOUTH | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/2-teamsters-locals-buy-150000-home.html | 2 TEAMSTERS LOCALS BUY $150,000 HOME | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/ship-afire-towed-from-port.html | Ship Afire, Towed From Port | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/de-cola-captures-split-verdict-over-chiocca-in-st-nicks-upset.html | De Cola Captures Split Verdict Over Chiocca in St. Nicks Upset | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/personal-income-at-a-high-in-may-put-at-3405-billion-yearly.html | PERSONAL INCOME AT A HIGH IN MAY; Put at 340.5 Billion Yearly Rate--Old-Age Benefits a Factor in Increase Types of Income Listed | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/communists-suffer-defeat-in-sardinia.html | COMMUNISTS SUFFER DEFEAT IN SARDINIA | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/overhaul-urged-in-housing-plans-us-programs-lagging-conference.html | OVERHAUL URGED IN HOUSING PLANS; U.S. Programs Lagging, Conference Told--Cole Charges 'Politics' Claims Accomplishments Many Changes Proposed Congress Leaders Speak Claims Needs Unmet Children's Group Names Aide | True | By Charles Grutzner Special To the New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/greek-leader-to-visit-egypt.html | Greek Leader to Visit Egypt | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/red-china-ousts-3-aides.html | Red China Ousts 3 Aides | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/scarcella-clancy-win-card-65-in-li-amateurpro-golf-at-pine-hollow.html | SCARCELLA, CLANCY WIN; Card 65 in L.I. Amateur-Pro Golf at Pine Hollow Hockey League Head Quits | True | Special to The New York Times. | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-18 | 1957-06-18 | https://www.nytimes.com/1957/06/18/archives/head-of-cbs-denies-censorship-charges.html | HEAD OF C.B.S. DENIES CENSORSHIP CHARGES | True | | 1985-05-14 | RE0000247248 | B00000656635 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/fanfani-seeking-cabinet-in-italy-christian-democratic-leader-will.html | FANFANI SEEKING CABINET IN ITALY; Christian Democratic Leader Will Try for Coalition-- Suffered Defeat in 1954 Gronchi Has Influenza | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/house-again-bars-flood-loss-funds-rejects-all-moves-to-back-senate.html | HOUSE AGAIN BARS FLOOD LOSS FUNDS; Rejects All Moves to Back Senate and Provide Start for New Insurance Unit Compromise Rejected | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/athletics-triumph-20-terry-downs-senators-with-aid-from-trucks-in.html | ATHLETICS TRIUMPH, 2-0; Terry Downs Senators With Aid From Trucks in 9th | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mideast-surcharge-reduced.html | Mideast Surcharge Reduced | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/official-edited-peiping-version-of-maos-february-speech-on.html | Official Edited Peiping Version of Mao's February Speech on Contradictions; Two Different Types of Contradictions 'People' Is Defined Regime Called Representative Functions of Dictatorships Rights Under Constitution Concept of Democracy Asks Democratic Methods A New Doctrinairism To Extend the Method 1950 Speech Recalled Lenin's Exposition Cited Remains of Capitalism Economic Planning Cited The Suppression of Counter-Revolution Some Sentenced to Death Opposition Remains Agricultural Cooperation Report by Mao on Agricultural Cooperation and the Role of Private Industry Hard Struggle Conceded Solution Outlined Statistics on Food The Question of Industrialists and Businessmen The Question of Intellectuals The Question of National Minorities Over-All Planning, All-Round Consideration and Proper Arrangements On "Letting a Hundred Flowers Blossom," and "Letting a Hundred Schools of Thought Contend," and "Long-Term Coexistence and Mutual Supervision" Discussion by Mao of His New Doctrine of Permitting Freer Criticism of Ideas Concerning Disturbances Created by Small Numbers of People 10 Can | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/charlene-v-gesell-alumna-of-barnard-betrothed-to-bob-p-white.html | Charlene V. Gesell, Alumna of Barnard, Betrothed to Bob P. White, Ex-Officer | True | Bradford Bachrach | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/colombia-lifts-exchange-curbs-government-abolishes-fixed-rate-of-25.html | COLOMBIA LIFTS EXCHANGE CURBS; Government Abolishes Fixed Rate of 2.5 Pesos to the United States Dollar Withdrawal Sought 2 Classifications | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/izvestia-prints-letter-text-of-macmillan-message-published-in.html | IZVESTIA PRINTS LETTER; Text of Macmillan Message Published in Moscow | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/nixon-vs-kennedy-seen-college-editors-predict-race-for-presidency.html | NIXON VS. KENNEDY SEEN; College Editors Predict Race for Presidency in '60 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/barbara-grobstein-wed-smith-alumna-becomes-bride-here-of-dr-eric-m.html | BARBARA GROBSTEIN WED; Smith Alumna Becomes Bride Here of Dr. Eric M. Chazen | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/rocknes-son-loses-in-court.html | Rockne's Son Loses in Court | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/yugoslavs-outline-plan-for-industry.html | YUGOSLAVS OUTLINE PLAN FOR INDUSTRY | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/debenture-issue-filed-emerson-electric-registers-offering-to.html | DEBENTURE ISSUE FILED; Emerson Electric Registers Offering to Stockholders | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-aid-is-urged-by-textile-chief-head-of-printers-and-dyers-unit.html | U.S. AID IS URGED BY TEXTILE CHIEF; Head of Printers and Dyers Unit Calls for Meeting to Map a New Approach Problems Cited | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/donlevy-wins-stage-suit.html | Donlevy Wins Stage Suit | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/the-watkins-decision.html | THE WATKINS DECISION | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/soviet-delays-shipping-bodies.html | Soviet Delays Shipping Bodies | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/new-charter-rejected-darien-insists-homerule-clause-be-included.html | NEW CHARTER REJECTED; Darien Insists Home-Rule Clause Be Included | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/showroom-for-safes-opened.html | Showroom for Safes Opened | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/court-congestion-is-at-57year-low-calendar-backlog-15000-in-1950-in.html | COURT CONGESTION IS AT 57-YEAR LOW; Calendar Backlog, 15,000 in 1950 in New York County, Is Now 3,000, Peck Says JURY TRIAL DELAYS CUT Waiting Period in Such Cases Now 19 Months, Presiding Justice Notes in Report Delays Are Reduced Proposals by Peck | True | By Russell Porter | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/korean-reds-doom-a-spy.html | Korean Reds Doom a 'Spy' | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/prr-blamed-in-collision.html | P.R.R. Blamed in Collision | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/losing-pitcher-ends-day-in-blaze-of-glory.html | Losing Pitcher Ends Day in Blaze of Glory | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2-priests-die-of-burns-tried-to-save-communion-host-in-flooded.html | 2 PRIESTS DIE OF BURNS; Tried to Save Communion Host in Flooded Kansas Convent | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/election-truce-in-beirut-shaken-resignations-of-observers-appointed.html | ELECTION TRUCE IN BEIRUT SHAKEN; Resignations of Observers Appointed as 'Neutrals' Becloud Vote Picture | True | By Sam Pope Brewer | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/auto-insurance-increase-refused-by-connecticut.html | Auto Insurance Increase Refused by Connecticut | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/elizabeth-heekin-will-be-married-bryn-mawr-alumna-fiancee-of-alan.html | ELIZABETH HEEKIN WILL BE MARRIED; Bryn Mawr Alumna Fiancee of Alan Brian Harris, Who Is a U. of P. Graduate | True | Coppedge | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/restored-to-state-job-official-ousted-by-harriman-wins-court-fight.html | RESTORED TO STATE JOB; Official Ousted by Harriman Wins Court Fight | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/yugoslavs-ask-atest-ban.html | Yugoslavs Ask A-Test Ban | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/donald-campbell-gets-divorce.html | Donald Campbell Gets Divorce | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/son-to-mrs-nr-bronson-2d.html | Son to Mrs. N.R. Bronson 2d | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/patrice-munsel-to-have-tv-show-mct-star-signed-by-abc-for-musical.html | PATRICE MUNSEL TO HAVE TV SHOW; 'Met' Star Signed by A.B.C. for Musical Variety Series Beginning on Oct. 18 Quiz Debut July 4 | True | By Val Adams | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/civil-rights-plan-passed-by-house-vote-is-286126-after-south-fails.html | CIVIL RIGHTS PLAN PASSED BY HOUSE; Vote Is 286-126 After South Fails Fourth Time to Get Jury Trial Guarantee Administration Fought Plan Would Block Eastland CIVIL RIGHTS BILL PASSED BY HOUSE Filibuster Is Expected | True | By Cp. Trussell Special To the New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lafrentz-retiring-june-30.html | Lafrentz Retiring June 30 | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/geographic-parley-set.html | Geographic Parley Set | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bonn-minister-flies-home.html | Bonn Minister Flies Home | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2-arabs-are-killed-by-un-gaza-patrol.html | 2 ARABS ARE KILLED BY U.N. GAZA PATROL | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/perez-outpoints-courchesne.html | Perez Outpoints Courchesne | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/wire-plant-opened-former-studebaker-building-is-adapted-by-okonite.html | WIRE PLANT OPENED; Former Studebaker Building Is Adapted by Okonite Co. | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bloyegainsburg.html | Bloye--Gainsburg | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/canadians-beat-us-in-carling-cup-golf.html | CANADIANS BEAT U.S. IN CARLING CUP GOLF | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/nabisco-elevates-kelley.html | Nabisco Elevates Kelley | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/palisades-parkway-dedication.html | Palisades Parkway Dedication | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2-firemen-felled-by-heat-at-city-hall-at-a-ceremony-honoring-24-for.html | 2 Firemen Felled by Heat at City Hall At a Ceremony Honoring 24 for Heroism | True | The New York Times | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2-nations-seal-economic-pact-west-german-and-argentine-leaders-of.html | 2 NATIONS SEAL ECONOMIC PACT; West German and Argentine Leaders of Delegations Exchange Documents | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/boy-7-found-dead-in-ice-box.html | Boy, 7, Found Dead in Ice Box | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/gaitskell-renews-neutral-zone-plea.html | GAITSKELL RENEWS NEUTRAL ZONE PLEA | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/dodds-is-honored-in-princeton-coup-retiring-head-of-university-gets.html | DODDS IS HONORED IN PRINCETON COUP; Retiring Head of University Gets LL.D. After Citing 10 Others at Exercises | True | By Farnsworth Fowle Special To the New York Times. | 1985-05-14 | RE000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/new-owners-get-broadway-house-euclid-hall-the-blockfront-from-85th.html | NEW OWNERS GET BROADWAY HOUSE; Euclid Hall, the Blockfront From 85th to 86th, Is Sold --Deal on Ninth Ave. Sale on W. 76th St. Holdings Are Extended West Side Loft in Deal Uptown Parcel Resold | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2-scholarships-given-bronx-students-to-go-to-university-in-israel.html | 2 SCHOLARSHIPS GIVEN; Bronx Students' to Go to University in Israel | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/japanese-americans-assist-family-of-victim.html | Japanese, Americans Assist Family of Victim | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/corliss-lamont-sues-to-obtain-passport.html | CORLISS LAMONT SUES TO OBTAIN PASSPORT | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ottawa-gets-michigan-tackle.html | Ottawa Gets Michigan Tackle | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/transit-expects-no-drop-in-riders-budget-of-263897990-is-allowing.html | TRANSIT EXPECTS NO DROP IN RIDERS; Budget of $263,897,990 Is Allowing Also for Slight Increase in Revenue DECLINE ON SINCE 1948 New York Does Better Than Other Cities--Surplus Put at 2 Million for 1957-58 | True | By Stanley Levey | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/furnishings-prices-found-to-be-steady.html | FURNISHINGS PRICES FOUND TO BE STEADY | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/coast-brush-fire-quelled.html | Coast Brush Fire Quelled | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/duluth-area-milk-strike-ends.html | Duluth Area Milk Strike Ends | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/usia-staff-to-be-cut-40-slash-set-in-netherlands-amsterdam-office.html | U.S.I.A. STAFF TO BE CUT; 40% Slash Set in Netherlands -- Amsterdam Office to Close | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/break-in-heat-wave-predicted-tonight-high-yesterday-92-heat-wave.html | Break in Heat Wave Predicted Tonight; High Yesterday 92; HEAT WAVE BREAK EXPECTED TONIGHT Hourly Temperatures Listed Warning on Mothballs | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/electricity-use-sets-city-mark-con-edison-reports-peak-of-3401000.html | ELECTRICITY USE SETS CITY MARK; Con Edison Reports Peak of 3,401,000 Kilowatts, Topping Winter Mark of 3.1 Day Use 23% of Capacity Residential Needs Increase What Oversupply Does | True | By Peter Kihss | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/paperboard-output-off-07-for-week.html | PAPERBOARD OUTPUT OFF 0.7% FOR WEEK | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lake-diversion-urged-chicago-mayor-asks-senate-to-adopt-water.html | LAKE DIVERSION URGED; Chicago Mayor Asks Senate to Adopt Water Proposal | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/senate-approves-2-nominees.html | Senate Approves 2 Nominees | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/plan-for-subway-fought-in-jersey-selfsupporting-loop-with-this-city.html | PLAN FOR SUBWAY FOUGHT IN JERSEY; Self-Supporting Loop With This City, Not a Subsidized One, Is Demanded There | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cairo-reports-arrival.html | Cairo Reports Arrival | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cranis-defeats-schein-sunderland-and-suntag-gain-in-jersey-title.html | CRANIS DEFEATS SCHEIN; Sunderland and Suntag Gain in Jersey Title Tennis Also | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/merger-is-voted-by-philip-morris-stockholders-approve-plan-for.html | MERGER IS VOTED BY PHILIP MORRIS; Stockholders Approve Plan for Acquiring Milprint, Packaging Concern Rising Costs Noted | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/doodler-dulles-honored.html | 'Doodler' Dulles Honored | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/attorneys-are-elated.html | Attorneys Are Elated | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/heres-a-howdedo-a-suggestion-for-gilbert-and-sullivan-poppies-that.html | Here's a How-de-do!; A Suggestion for Gilbert and Sullivan: Poppies That Bloom in Peiping, Tra La... | True | By Wallace Carroll Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/deborah-biddle-a-bride-she-is-wed-to-john-burgsss-in-cathedral-in.html | DEBORAH BIDDLE A BRIDE; She is Wed to John Burgass in Cathedral in Garden City | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/25-rebels-killed-in-algeria.html | 25 Rebels Killed in Algeria | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/msgr-john-b-delea-pastor-in-flushing.html | MSGR. JOHN B. DELEA, PASTOR IN FLUSHING | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/27-election-branches-open-for-registration.html | 27 Election Branches Open for Registration | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/market-basket-first-in-oaks.html | Market Basket First in Oaks | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/malayan-red-executed-comrades-said-to-have-tried-leader-who-wanted.html | MALAYAN RED EXECUTED; Comrades Said to Have Tried Leader Who Wanted to Quit | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/woman-leads-lisbon-concert.html | Woman Leads Lisbon Concert | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/editing-minimizes-conflict.html | Editing Minimizes Conflict | True | By Harrison E. Salisbury | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/timken-plans-plant-will-build-multimilliondollar-facility-in.html | TIMKEN PLANS PLANT; Will Build Multimillion-Dollar Facility in Australia | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/high-court-decision-put-a-strong-stress-on-academic-liberty-supreme.html | High Court Decision Put a Strong Stress On Academic Liberty; Supreme Court Criticized RULING STRESSED ACADEMIC LIBERTY Frankfurter Notes Denial Spirit of University The Right of Privacy 'Most Precious' Liberty | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/unionist-accused-in-100000-loan-senators-say-he-eased-pay-demand-of.html | UNIONIST ACCUSED IN $100,000 LOAN; Senators Say He Eased Pay Demand of Bakery Unit UNIONIST ACCUSED IN $100,000 LOAN Rules Cover Procedure Strike Permission Withdrawn | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bonn-also-to-ease-peiping-trade-bars.html | BONN ALSO TO EASE PEIPING TRADE BARS | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/prices-of-cotton-are-mostly-down-futures-close-unchanged-to-14.html | PRICES OF COTTON ARE MOSTLY DOWN; Futures Close Unchanged to 14 Points Lower-- Some Straddling Develops | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/professor-honored-cited-for-aid-to-technical-institution-education.html | PROFESSOR HONORED; Cited for Aid to Technical Institution Education | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/pembrooktoisa-first-their-66-captures-bestball-golf-honors-at.html | PEMBROOK-TOISA FIRST; Their 66' Captures Best-Ball Golf Honors at Braidburn | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/khouri-is-sworn-as-us-appraiser-eisenhower-appointee-takes-oath.html | KHOURI IS SWORN AS U.S. APPRAISER; Eisenhower Appointee Takes Oath Here-- Predecessor Cites Post's Importance | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/captain-shot-but-holdup-fails-as-2-board-ship-at-jersey-pier-struck.html | Captain Shot but Hold-Up Fails As 2 Board Ship at Jersey Pier; Struck by Two Bullets | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/16500-hear-graham-on-power-of-satan.html | 16,500 HEAR GRAHAM ON POWER OF SATAN | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/visitor-from-japan.html | VISITOR FROM JAPAN | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hideandseek-game-is-fatal.html | Hide-and-Seek Game Is Fatal | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/princeton-nine-picks-seaman.html | Princeton Nine Picks Seaman | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/court-in-japan-jails-gi-in-priest-killing.html | COURT IN JAPAN JAILS G.I. IN PRIEST KILLING | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/our-town-at-cape-playhouse.html | 'Our Town' at Cape Playhouse | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/queen-attends-fairbanks-party.html | Queen Attends Fairbanks Party | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/blind-to-open-li-shop-old-water-mill-store-taken-over-by-industrial.html | BLIND TO OPEN L.I. SHOP; Old Water Mill Store Taken Over by Industrial Home | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/couple-robbed-in-home-thugs-posing-as-gardeners-get-4000-gems-and.html | COUPLE ROBBED IN HOME; Thugs Posing as Gardeners Get $4,000 Gems and $l,200 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/segura-defeats-rosewall.html | Segura Defeats Rosewall | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/judy-frank-and-mrs-cudone-gain-in-metropolitan-golf-defended-downs.html | Judy Frank and Mrs. Cudone Gain in Metropolitan Golf; DEFENDED DOWNS MRS. BUCHSBAUM Miss Frank Wins by 7 and 6 in Opening-Round Match --Mrs. Trepner Beaten Mrs. Untermeyer Bows Mrs. May Victor, 4 and 3 | True | By Maureen Orcutt Special To the New York Times.the New York Times | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/the-doctrine-of-mao.html | THE DOCTRINE OF MAO | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/vagabond-king-takes-sprint.html | Vagabond King Takes Sprint | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/indians-are-76-victors-four-homers-defeat-red-sox-whose-rally-in.html | INDIANS ARE 7-6 VICTORS; Four Homers Defeat Red Sox, Whose Rally in 9th Fails | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/on-the-atomic-front.html | ON THE ATOMIC FRONT | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/vanderbilt-rites-attended-by-700-service-for-jerseys-chief-justice.html | VANDERBILT RITES ATTENDED BY 700; Service for Jersey's Chief Justice Held in Short Hills --Meyner Leads Mourners | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-plans-exhibit-in-58-moscow-show.html | U.S. PLANS EXHIBIT IN '58 MOSCOW SHOW | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/yonkers-hearing-off-until-today-track-wins-postponement-of.html | YONKERS HEARING OFF UNTIL TODAY; Track Wins Postponement of Arguments on Restraining Order to Avoid Strike | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/acquisition-announced-dayton-rubber-buys-cadillac-plastic-in-stock.html | ACQUISITION ANNOUNCED; Dayton Rubber Buys Cadillac Plastic in Stock Deal | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/referendum-vote-is-20.html | Referendum Vote is 2-0 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/permanente-cement-profits-dip-despite-sales-gain-for-quarter.html | Permanente Cement Profits Dip Despite Sales Gain for Quarter; CROWELL-COLLIER Company Reports $920,000 Net for First Quarter of 1957 OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/wood-grain-is-prominent-in-furniture-designs.html | Wood Grain Is Prominent in Furniture Designs | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/commodity-index-eases-mondays-figure-put-at-895-down-01-from-friday.html | COMMODITY INDEX EASES; Monday's Figure Put at 89.5 Down 0.1 From Friday | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/wool-leads-slide-in-futures-prices-cocoa-metals-and-rubber-also.html | WOOL LEADS SLIDE IN FUTURES PRICES; Cocoa, Metals and Rubber Also Decline-- Spot Sugar Is Back at 5-Year High Spot Sugar Rises | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/buchholz-sets-pace-beats-mccormick-to-reach-school-tennis-round-of.html | BUCHHOLZ SETS PACE; Beats McCormick to Reach School Tennis Round of 8 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2-pigeon-eggs-evicted-from-hotels-window.html | 2 Pigeon Eggs Evicted From Hotel's Window | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/barbara-leon-married-wed-in-great-neck-to-jerry-f-hough-graduate.html | BARBARA LEON MARRIED; Wed in Great Neck to Jerry F. Hough, Graduate Student | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ny-savings-to-pay-3-.html | N.Y. Savings to Pay 3 % | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/8-die-in-french-train-wreck.html | 8 Die in French Train Wreck | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sears-turns-to-japan-for-sewing-machines.html | Sears Turns to Japan For Sewing Machines | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/kuykendall-assailed-oregon-senators-ask-rejection-for-new-term-on.html | KUYKENDALL ASSAILED; Oregon Senators Ask Rejection for New Term on F.P.C. | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ward-baking-head-resigns.html | Ward Baking Head Resigns | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/loan-to-cress-denied.html | Loan to Cress Denied | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/newport-honor-first-by-length-captures-early-lead-to-beat-will.html | NEWPORT HONOR FIRST BY LENGTH; Captures Early Lead to Beat Will Romola in Yonkers Pace--Port of Call 3d | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/green-and-franks-reach-third-round-in-british-tennis-shea-eisenberg.html | Green and Franks Reach Third Round in British Tennis; SHEA, EISENBERG SCHWARTZ BEATEN But Green and Franks of U.S. Win From Belgian Stars --Louise Brough Gains Karol Fageros Advances Miss Arnold Wins, 7-5, 6-2 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/gray-with-holds-writeoff-data-refuses-to-show-senators-flemming.html | GRAY WITH HOLDS WRITE-OFF DATA; Refuses to Show Senators Flemming Memorandum on Idaho Power Plea Effects of Benefit Disputed | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mao-theory-asks-more-freedoms-but-with-limits-peipings-version.html | MAO THEORY ASKS MORE FREEDOMS BUT WITH LIMITS; Peiping's Version Restricts Idea to China-- Effect of Hungarian Rising Cited Additions and Deletions A Major Document MAO THEORY ASKS MORE FREEDOMS Conflict With Regime | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/new-director-is-elected-by-allied-stores-chain.html | New Director Is Elected By Allied Stores Chain | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/seminar-on-social-work-due.html | Seminar on Social Work Due | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/parliament-in-jordan-suspended-by-cabinet.html | Parliament in Jordan Suspended by Cabinet | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/insurance-director-named.html | Insurance Director Named | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/suffolk-appeal-slated-county-is-permitted-to-fight-dismissal-of-2.html | SUFFOLK APPEAL SLATED; County Is Permitted to Fight Dismissal of 2 Indictments | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/civicminded-jurist-served-in-the-district.html | Civic-Minded Jurist; Served in the District | True | Joseph Charles McGarraghySpecial to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/most-stocks-ease-in-active-trading-coppers-oils-utilities-rails-and.html | MOST STOCKS EASE IN ACTIVE TRADING; Coppers, Oils, Utilities, Rails and Aircrafts Are Weak --Index Off Only .89 SOME WIDE GAINS MADE Lukens Jumps 5 7/8, Kodak 5 3/4 and General Tire 4 3/4 --Revlon at New High Coppers Fall With Prices MOST STOCKS DIP IN ACTIVE TRADE American Ship Up 5 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/out-of-mayoralty-race-john-roosevelt-says-decision-not-to-run-is.html | OUT OF MAYORALTY RACE; John Roosevelt Says Decision Not to Run Is 'Irrevocable' | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/teacherpeddler-accused-of-theft-doortodoor-seller-of-pens-is.html | TEACHER-PEDDLER ACCUSED OF THEFT; Door-to-Door Seller of Pens Is Charged With Forgery Also in Radio Parts Fraud Has Banked $26,000 | True | By Jack Roth | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/travel-agents-name-official.html | Travel Agents Name Official | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/1140249-tax-judgment.html | $1,140,249 Tax Judgment | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/pike-trial-lawyer-accused-of-threat.html | 'PIKE TRIAL LAWYER ACCUSED OF THREAT | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/barbara-s-koppel-married.html | Barbara S. Koppel Married | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/high-court-delay-scored-in-report-study-of-loyalty-programs-assails.html | HIGH COURT DELAY SCORED IN REPORT; Study of Loyalty Programs Assails 'Confusion' Caused by Jencks Case Ruling | True | By Jay Walz Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/flu-epidemic-linked-to-new-virus-type.html | FLU EPIDEMIC LINKED TO NEW VIRUS TYPE | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/music-programs-listed-for-park-third-summer-season-in-the-east.html | MUSIC PROGRAMS LISTED FOR PARK; Third Summer Season in the East River Amphitheatre Will Begin on July 2 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/export-managers-elect.html | Export Managers Elect | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-liberalizes-export-of-scrap-revokes-policy-of-limiting-imports.html | U.S. LIBERALIZES EXPORT OF SCRAP; Revokes Policy of Limiting Imports by Britain, Japan, European Steel Group VOLUNTARY LID IS CITED Nations Agree to Hold Their Orders in this Country to 13% Above '56 Level EUROPEAN GROUP LEADER 1,240,178 Tons Was Imported by the Steel Community DEBIT BALANCES RISE Customers of Exchange Firms Borrowed More in May | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/leader-held-needed.html | "Leader" Held Needed | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/track-meets-between-united-states-and-russia-canceled-immigration.html | Track Meets Between United States and Russia Canceled; IMMIGRATION LAW OBSTACLE TO PLAN Russians Unwilling to Have Fingerprints Taken of Team Entering U.S. Earlier Visit Canceled Talks Held at Olympics | True | By Gordon S. White Jr. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/president-looks-ahead-to-farming-in-earnest.html | President Looks Ahead To 'Farming in Earnest' | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/rev-frederick-swindleharst-dies-at-81-was-missionary-to-eskimos-of.html | Rev. Frederick Swindleharst Dies at 81; Was Missionary to Eskimos of Canada | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/meyner-must-fill-high-court-posts-choice-of-two-appointees-may.html | MEYNER MUST FILL HIGH COURT POSTS; Choice of Two Appointees May Affect His Chances for Re-election in Fall Pressure Is Exerted Other Areas Heard | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/danes-to-take-rockets-government-to-accept-offer-of-weapons-from-us.html | DANES TO TAKE ROCKETS; Government to Accept Offer of Weapons From U.S. | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/letters-to-the-times-school-aid-queried-assistance-as-precursor-of.html | Letters to The Times; School Aid Queried Assistance as Precursor of Federal Supervision Feared Stand of N.C.C.J. For Anglo-American Amity Exchanges Between Peoples Believed Productive of Understanding David Morton as Athlete | True | EDNA S. STEEVES.SAAL D. LESSER.(Comd.) EDWARD WHITEHEAD.RICHARD S. ZEISLER | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/rollcall-vote-in-senate-on-atom-agency-treaty.html | Roll-Call Vote in Senate On Atom Agency Treaty | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-again-questions-missingpilot-story.html | U.S. AGAIN QUESTIONS MISSING-PILOT STORY | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/syrian-head-seeks-swiss-cure.html | Syrian Head Seeks Swiss Cure | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/reagankrogius.html | Reagan--Krogius | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/negro-sues-airport-north-carolina-suit-tests-restaurant-segregation.html | NEGRO SUES AIRPORT; North Carolina Suit Tests Restaurant Segregation | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/tom-clarke-editor-in-england-was-73.html | TOM CLARKE, EDITOR IN ENGLAND, WAS 73 | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/debentures-are-called.html | Debentures Are Called | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/optimists-to-aid-youth.html | Optimists to Aid Youth | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/futures-weaken-for-most-grains-corn-1-to-1-c-off-oats-58-to.html | FUTURES WEAKEN FOR MOST GRAINS; Corn 1 to 1 c Off, Oats 5/8 to 1c--Soybeans and Wheat Mixed | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/2300-found-here-in-razed-fireplace-is-divided-among-3-claimants-in.html | $2,300 Found Here in Razed Fireplace Is Divided Among 3 Claimants in Court | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/motor-car-sports-carter-victory-in-mount-equinox-climb-aided-by.html | Motor Car Sports; Carter Victory in Mount Equinox Climb Aided by Daring on Open Stretches Climb Leaders Listed New Timer Works Fine | True | By Frank M. Blunkalix Lafontant | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/gop-aide-gets-defense-post.html | G.O.P. Aide Gets Defense Post | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mitchum-to-make-three-new-films-actor-will-do-independent.html | MITCHUM TO MAKE THREE NEW FILMS; Actor Will Do Independent Productions in Agreement With United Artists | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/senate-ratifies-peaceatom-pact-votes-plan-for-global-agency-as.html | SENATE RATIFIES PEACE-ATOM PACT; Votes Plan for Global Agency as Proposed by President SENATE RATIFIES PEACE-ATOM PACT Argument by Bricker | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/un-parley-in-recess.html | U.N. Parley in Recess | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/navy-skippers-lead-boston-university-second-in-national-dinghy-meet.html | NAVY SKIPPERS LEAD; Boston University Second in National Dinghy Meet | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/transport-news-gain-for-seaway-action-on-loan-increase-is-hinted.html | TRANSPORT NEWS: GAIN FOR SEAWAY; Action on Loan Increase Is Hinted Soon-- Transfers in Coast Guard Announced Officers in Shifts Olean Airport Approved | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hondurans-in-protest-charge-nicaraguan-troops-occupy-4-border-towns.html | HONDURANS IN PROTEST; Charge Nicaraguan Troops Occupy 4 Border Towns | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/scalise-bank-boxdivulges-no-clue-950-cash-2000-bonds-wifes-gems-in.html | SCALISE BANK BOXDIVULGES NO CLUE; $950 Cash, $2,000 Bonds, Wife's Gems in Vault of Slain Underworld Figure Police Post Filled | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/exteacher-of-administration-to-practice-subject-at-goodrich-keener.html | Ex-Teacher of Administration To Practice Subject at Goodrich; Keener Is Named President, Succeeding Richardson Who Will Retire | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/college-boom-seen-jersey-educator-expects-big-enrollment-rise.html | COLLEGE BOOM SEEN; Jersey Educator Expects Big Enrollment Rise | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/text-of-humphreys-statement-defending-the-administrations-economic.html | Text of Humphrey's Statement Defending the Administration's Economic Record; Farmers Excluded Reduction Absorbed Threat of Price Rises Renewed Confidence Seen I. Where We Were in 1953 A. The Direction in Which We Had Been Going B. The Conditions Which We Faced Upon Taking Office in 1953 II. The Goals Which Our Administration Set for Itself What This Administration Has Accomplished Security Costs Cut Increase in Interest Rate Cause of Difficulties Credit Situation Strong Demand Cited More Workers Released Secretary Cites Unequaled Prosperity, Says Tight Money Policy Keeps Inflation Down Problem Changed Defines Inflationists Tells of Tax Cuts Aid for Small Business Replies to Critics Fight On Inflation Big Rise in Loans Housing An Adverse Effect Supply of Credit Available Small Business States and Municipalities Some Feel Pinch The Interest Burden on the Taxpayer The Price of Manufactured Goods Public Utility Rates Farmers' Costs The Cost of a Home Senators Are Told of Economic Gains Prevented From Expanding Achievements Recalled | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/observers-evacuated-after-atom-blast-from-a-balloon.html | Observers Evacuated After Atom Blast From a Balloon | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/humphrey-plans-stassen-inquiry-humphrey-says-his-group-will.html | HUMPHREY PLANS STASSEN INQUIRY; Humphrey Says His Group Will Investigate All Phases of U.S. Policy on Arms Inquiry on Stassen Due | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/humphrey-backs-economic-policy-as-inflation-bar-administration-has.html | HUMPHREY BACKS ECONOMIC POLICY AS INFLATION BAR; Administration Has Brought Unequaled Prosperity to Nation, He Declares TIGHT MONEY DEFENDED Secretary, at Senate Inquiry, Warns Opponents Seek to Create 'Artificial' Dollars Byrd Heads Committee HUMPHREY BACKS ECONOMIC RECORD Treasury 'Crisis' Denied | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/football-player-killed-another-wounded-in-shooting-in-an-ohio.html | FOOTBALL PLAYER KILLED; Another Wounded in Shooting in an Ohio Tavern | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/text-of-federal-court-decision-forbidding-us-to-hand-girard-to-the.html | Text of Federal Court Decision Forbidding U.S. to Hand Girard to the Japanese; Certificate Is Quoted Offenses Are Defined. U.S.-Japanese Talks Show-Cause Order Issued A Colloquy Reported Alabama Case Recalled | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/dee-will-play-for-redskins.html | Dee Will Play for Redskins | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/weeks-notes-loss-of-voter-support-he-says-at-chicago-budget-hurts.html | WEEKS NOTES LOSS OF VOTER SUPPORT; He Says at Chicago Budget Hurts Eisenhower in Party, but Challenges Critics Quotations from Letters | True | By Richard J.h. Johnston Special To the New York Times.the New York Times | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/advertising-bourbon-derby-results-posted-a-staggering-number.html | Advertising Bourbon Derby Results Posted; A Staggering Number Promotion Follows Premium for Shavers Campaigns Accounts People Addenda | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/clerk-jailed-in-ticket-fixing.html | Clerk Jailed in Ticket Fixing | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hochstetter-left-17098830.html | Hochstetter Left $17,098,830 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/freed-priest-sent-to-england.html | Freed Priest Sent to England | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/state-of-the-economy.html | STATE OF THE ECONOMY | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/polio-vaccine-delayed-6000000-centimeters-being-retested-for.html | POLIO VACCINE DELAYED; 6,000,000 Centimeters Being Retested for Potency | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/commodity-prices.html | Commodity Prices | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/warning-on-sleep-pills-un-narcotics-unit-says-wide-use-is-public.html | WARNING ON SLEEP PILLS; U.N. Narcotics Unit Says Wide Use Is Public Peril | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/reading-rail-strike-voted.html | Reading Rail Strike Voted | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/a-suez-transit-mark-is-set.html | A Suez Transit Mark Is Set | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/problems-of-cities-called-worldwide.html | PROBLEMS OF CITIES CALLED WORLD-WIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/food-home-bakery-tender-typically-american-pastries-are-found-in.html | Food: Home Bakery; Tender, Typically American Pastries Are Found in Small First Ave. Shop | True | By June Owen | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/la-guardia-field-to-be-made-over-port-authority-to-build-big-new.html | LA GUARDIA FIELD TO BE MADE OVER; Port Authority to Build Big New Passenger Terminal at La Guardia | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/salvage-job-begins-on-building-project.html | SALVAGE JOB BEGINS ON BUILDING PROJECT | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/riegerlloyd.html | Rieger--Lloyd | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/monmouth-dash-won-by-respond-ephemeral-ii-is-runnerup-to-boulmetis.html | MONMOUTH DASH WON BY RESPOND; Ephemeral II Is Runner-Up to Boulmetis' Mount After Setting Early Pace | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/43-injured-in-toronto-streetcar-collision-ties-up-rush-hour-traffic.html | 43 INJURED IN TORONTO; Streetcar Collision Ties Up Rush Hour Traffic | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/jane-l-tower-engaged-smith-alumna-will-be-wed-to-dr-charles-f-frey.html | JANE L. TOWER ENGAGED; Smith Alumna Will Be Wed to Dr. Charles F. Frey July 20 | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/walter-deplores-decision-on-reds-says-congress-must-assent.html | WALTER DEPLORES DECISION ON REDS; Says Congress Must Assent Authority Over High Court --Coast Inquiry Opens Walter Sees Harder Task Request Is Refused | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/britains-price-plan-suffers-a-setback.html | BRITAIN'S PRICE PLAN SUFFERS A SETBACK | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/jean-e-tomlinson-becomes-engaged.html | JEAN E. TOMLINSON BECOMES ENGAGED | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/release-ordered-for-red-in-appeal-thompson-admitted-to-bail-pending.html | RELEASE ORDERED FOR RED IN APPEAL; Thompson Admitted to Bail Pending Supreme Court Review of Sentence | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/catherine-k-knott-honored-at-a-dance.html | CATHERINE K. KNOTT HONORED AT A DANCE | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sherburne-reidy-bride-of-officer-married-to-ensign-thomas-bate.html | SHERBURNE REIDY BRIDE OF OFFICER; Married to Ensign Thomas Bate Worthen at Home of Parents in Brookline | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/aga-khan-in-switzerland.html | Aga Khan in Switzerland | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/military-warns-of-soviet-might-3-leaders-in-plea-for-aid-fund-tell.html | MILITARY WARNS OF SOVIET MIGHT; 3 Leaders in Plea for Aid Fund Tell House Unit of Danger to U.S. Testify On Aid Plan | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mcquary-navy-plebe-coach.html | McQuary Navy Plebe Coach | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/forest-hills-house-is-sold-by-builders.html | FOREST HILLS HOUSE IS SOLD BY BUILDERS | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/london-market-shows-no-trend-industrial-section-remains-firm-and.html | LONDON MARKET SHOWS NO TREND; Industrial Section Remains Firm and Oil Shares Are Active, Higher | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/independents-win-north-haven-election-other-incumbents-safe-in-37.html | Independents Win North Haven Election; Other Incumbents Safe in 37 L.I., Towns | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/259-give-blood-in-day-employes-at-the-chrysler-building-among.html | 259 GIVE BLOOD IN DAY; Employes at the Chrysler Building Among Donors | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/orioles-win-21-from-white-sox-41515-see-pierce-pave-way-for-defeat.html | ORIOLES WIN, 2-1, FROM WHITE SOX; 41,515 See Pierce Pave Way, for Defeat at Baltimore With Wild Throw, Walk | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/topping-switches-position-on-fines-reimbursement-of-yankees.html | TOPPING SWITCHES POSITION ON FINES; Reimbursement of Yankees Penalized in Fights Awaits Clarification of Rule | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/paper-denies-charge-buffalo-polishlanguage-daily-says-it-is-antired.html | PAPER DENIES CHARGE; Buffalo Polish-Language Daily Says It Is Anti-Red | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/britain-roasting-in-piping-hot-80s-temperatures-exhaust-men-and.html | BRITAIN ROASTING IN PIPING HOT 80'S; Temperatures Exhaust Men and Fish, but Diehards Still Dress for Ascot Races | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-imports-for-april-13-above-1956-level.html | U.S. Imports for April 13% Above 1956 Level | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/french-ship-strikers-seek-to-widen-walkout.html | French Ship Strikers Seek to Widen Walkout | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/crone-sets-back-milwaukee-54-exbrave-yields-3-hits-in-6-innings-of.html | CRONE SETS BACK MILWAUKEE, 5-4; Ex-Brave Yields 3 Hits in 6 Innings of Relief--Giants Win With 3-Run Sixth Braves' Late Bid Fails Milwaukee Adds 3 Runs Haney in Hospital | True | By Roscoe McGowen Special To The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/council-shelves-housing-bias-bill-extension-of-discrimination-ban.html | COUNCIL SHELVES HOUSING BIAS BILL; Extension of Discrimination Ban Put Off Indefinitely COUNCIL SHELVES HOUSING BIAS BILL 'No Party Discipline' | True | By Charles G. Bennett | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/shantz-of-yankees-checks-tigers-giants-down-braves-dodgers-trip.html | Shantz of Yankees Checks Tigers; Giants Down Braves; Dodgers Trip Redlegs; RICHARDSON'S HIT SINKS DETROIT, 2-1 Single Scores Carey in Fifth for Yanks--Shantz Posts 7th Straight Victory Shantz Yields 7 Hits Mantle Receives Trophy | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lodge-seeks-talk-on-hungary-issue-would-consult-24-countries-un.html | LODGE SEEKS TALK ON HUNGARY ISSUE; Would Consult 24 Countries --U.N. Unit Will Indict Soviet Oppression | True | By Kathleen Teltsch Special To The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lutherans-report-sunday-school-gain.html | LUTHERANS REPORT SUNDAY SCHOOL GAIN | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/manhattan-gets-lowest-tax-rate-council-sets-levy-at-407-with-queens.html | MANHATTAN GETS LOWEST TAX RATE; Council Sets Levy at $4.07, With Queens $4.09 and 3 Other Boroughs $4.08 Council Action Unanimous | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/saroyan-comedy-due-in-september-cave-dwellers-his-first-play-here.html | SAROYAN COMEDY DUE IN SEPTEMBER; 'Cave Dwellers,' His First Play Here Since '43, to Be Capalbo and Chase Entry "School" Opens Tonight 'Den of Thieves' on Way | True | By Sam Zolotow | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mental-unit-names-head.html | Mental Unit Names Head | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/wedgwood-nowell-79-stage-and-film-actor-director-and-producer-found.html | WEDGWOOD NOWELL, 79; Stage and Film Actor, Director and Producer Found Dead | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/books-today.html | Books Today | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hearing-on-subversives-opens.html | Hearing on Subversives Opens | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/money.html | Money | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/police-aid-new-york-fund.html | Police Aid New York Fund | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/batistas-regime-to-revise-tactics-aims-to-smother-terrorism-and.html | BATISTA'S REGIME TO REVISE TACTICS; Aims to Smother Terrorism and Revolt With Wave of Spending for Elections Opposition Groups Placated Labor Chiefs Deny Opposition | True | By R. Hart Phillips Special To the New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bill-to-extend-sale-of-drugs-is-opposed.html | BILL TO EXTEND SALE OF DRUGS IS OPPOSED | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/books-of-the-times-whales-more-interesting-victorianism-in-america.html | Books of The Times; Whales More Interesting/ Victorianism in America | True | By Orville Prescott | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/philippines-gets-us-area.html | Philippines Gets U.S. Area | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/a-tax-cut-for-november.html | A TAX CUT FOR NOVEMBER | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/american-oil-officer-elevated-to-president.html | American Oil Officer Elevated to President | True | Fabian Bachrach | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hungarians-march-near-un.html | Hungarians March Near U.N. | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ridgeway-slates-liquidation-vote.html | RIDGEWAY SLATES LIQUIDATION VOTE | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hb-minor-heads-mideast-unit.html | H.B. Minor Heads Mideast Unit | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-greetings-sent-to-egypt.html | U.S. Greetings Sent to Egypt | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/inquiry-reform-seen-inevitable-congress-mulls-implications-of.html | INQUIRY REFORM SEEN INEVITABLE; Congress Mulls Implications of Watkins Case--Arthur Miller Asks Reversal 2 Immediate Effects Refused to Name Associates Reform Seen Inevitable Must Have Specific Aim Dennis Hails Decision | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sinclair-refining-to-raise-prices-gasoline-kerosene-distilled-fuel.html | SINCLAIR REFINING TO RAISE PRICES; Gasoline, Kerosene, Distilled Fuel to Go Up .2c a Gallon, Residual 5c a Barrel Policy Statement Issued | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/gross-loses-court-bid-appellate-division-upholds-the-legality-of.html | GROSS LOSES COURT BID; Appellate Division Upholds the Legality of His Sentence | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/two-homers-by-phillies-defeat-cubs-in-chicago-contest-7-to-6.html | Two Homers by Phillies Defeat Cubs in Chicago Contest, 7 to 6; Anderson Clouts 4-Run Drive and Repulski Connects With 2 Men On | True | SPECIAL TO THE NEW YORK TIMES | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/30-hurt-in-rail-mishap-4-cars-of-santa-fe-flyer-uncoupled-in-new.html | 30 HURT IN RAIL MISHAP; 4 Cars of Santa Fe Flyer Uncoupled in New Mexico | True | | 1985-05-14 | RE000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/may-net-of-d-h-below-that-in-56-but-rail-holding-companys-5-month.html | MAY NET OF D.& H. BELOW THAT IN '56; But Rail Holding Company's 5 Month Incomes Shows a Gain Over Last Year's NICKEL PLATE ROAD Gross Revenues and Income for May Below 1956 Levels MONON RAILROAD May's Earnings Dropped 50% From Those in 1956 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/70000000-raised-by-southern-bell-debentures-sold-at-cost-of-4912.html | $70,000,000 RAISED BY SOUTHERN BELL; Debentures Sold at Cost of 4.91%--2 Other Utility Issues Reach Market | True | SPECIAL TO THE NEW YORK TIMES | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/khrushchev-scores-us-on-troop-issue.html | KHRUSHCHEV SCORES U.S. ON TROOP ISSUE | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/churchill-sells-his-cattle.html | Churchill Sells His Cattle | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/woman-dies-in-leap-from-burning-home.html | WOMAN DIES IN LEAP FROM BURNING HOME | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/pirates-top-cards-81-swanson-bonus-rookie-wins-in-major-league.html | PIRATES TOP CARDS 8-1; Swanson, Bonus Rookie, Wins in Major League Debut | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/tokyo-sees-no-effect.html | Tokyo Sees No Effect | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/brewster-loses-plea-us-judge-refuses-to-drop-contempt-charges.html | BREWSTER LOSES PLEA; U.S. Judge Refuses to Drop Contempt Charges | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cat-quota-passed-jersey-town-will-allow-no-more-than-4-to-a-home.html | CAT QUOTA PASSED; Jersey Town Will Allow No More Than 4 to a Home | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/nehru-arrives-in-finland.html | Nehru Arrives in Finland | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/fiberglas-gets-air-force-task.html | Fiberglas Gets Air Force Task | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/seaporcel-issue-offered.html | Seaporcel Issue Offered | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/1-a-week-for-44-years.html | $1 a Week for 44 Years | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/harriman-will-veto-3-welfare-measures-harriman-plans-to-veto-3.html | Harriman Will Veto 3 Welfare Measures; HARRIMAN PLANS TO VETO 3 BILLS | True | By Warren Weaver Jr. Special To the New York Times | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/wood-field-and-stream-theres-room-for-expansion-in-our-states-trout.html | Wood, Field and Stream; There's Room for Expansion in Our State's Trout Fishing Season | True | By John W. Randolph | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/9-feared-dead-in-swiss-crash.html | 9 Feared Dead in Swiss Crash | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cbs-is-building-new-tv-facilities-begins-work-on-additions-to.html | C.B.S. IS BUILDING NEW TV FACILITIES; Begins Work on Additions to Hollywood Plant--2 Studios, Rehearsal Halls Planned | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/about-new-york-old-colony-club-building-at-madison-avenue-and-30th.html | About New York; Old Colony Club Building at Madison Avenue and 30th Street to Become Arts Center | True | By Meyer Berger | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/offering-is-postponed.html | Offering Is Postponed | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/portraits-of-penn-and-wife-bring-2800-sale-to-a-us-buyer-highlights.html | Portraits of Penn and Wife Bring $2,800; Sale to a U.S. Buyer Highlights 2-Day London Auction | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mayflower-due-here-july-1.html | Mayflower Due Here July 1 | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/liquor-tax-for-56-topped-28-billion.html | LIQUOR TAX FOR '56 TOPPED 2.8 BILLION | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/haitis-police-hunt-political-figures.html | HAITIS POLICE HUNT POLITICAL FIGURES | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ila-admits-visit-by-bridges-aides-bradley-confirms-welcome-to.html | I.L.A. ADMITS VISIT BY BRIDGES AIDES; Bradley Confirms Welcome to Western Dockers but Denies It Was Official Both Unions Expelled | True | By Jacques Nevard | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/new-shipping-line-opened.html | New Shipping Line Opened | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/belgian-cites-nato-rift-foreign-minister-reveals-discord-over-draft.html | BELGIAN CITES NATO RIFT; Foreign Minister Reveals Discord Over Draft Cut | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mrs-wynanda-bulkley-rewed.html | Mrs. Wynanda Bulkley Rewed | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/penrose-tallies-140-to-top-field-captures-medal-in-southern-amateur.html | PENROSE TALLIES 140 TO TOP FIELD; Captures Medal in Southern Amateur Golf--Ware Next, Four Strokes Back | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/judge-forbids-us-to-give-up-girard-to-japans-court-federal-ruling.html | JUDGE FORBIDS U.S. TO GIVE UP GIRARD TO JAPAN'S COURT; Federal Ruling Says Handing of G.I. to Tokyo for Trial Would Violate Rights NOTES HE WAS ON DUTY Government Speeds Appeal on Upset of Its Procedure Over Killing of Woman | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obraskyaaron.html | O'Brasky--Aaron | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/soviet-rules-out-a-key-mao-tenet-moscow-ideologists-contend-concept.html | SOVIET RULES OUT A KEY MAO TENET; Moscow Ideologists Contend Concept of Rivalry in Ideas No Longer Applies There 'Contradictions' at Issue Counter to Stalin's Ideas | True | By Harry Schwartz | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/boys-parents-sue-his-future-inlaws.html | BOY'S PARENTS SUE HIS FUTURE IN-LAWS | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/chess-star-on-world-tour.html | Chess Star on World Tour | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/susan-dawson-is-bride-married-to-carl-b-cordes-at-ceremony-in-blue.html | SUSAN DAWSON IS BRIDE; Married to Carl B. Cordes at Ceremony in Blue Hill, Me. | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/newcombe-gets-homer-double-in-7to0-victory-over-cincinnati-dodgers.html | Newcombe Gets Homer, Double In 7-to-0 Victory Over Cincinnati; Dodgers Rout Jeffcoat With 2 Early 3-Run Clusters and Collect 13 Hits | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/traffic-deaths-down-propertydamage-accidents-also-drop-here-in-week.html | TRAFFIC DEATHS DOWN; Property-Damage Accidents Also Drop Here in Week | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bureaucracy-beats-nah-hiss-by-a-head-in-mile-feature-at-belmont.html | Bureaucracy Beats Nah Hiss by a Head in Mile Feature at Belmont; ATKINSON MOUNT ALWAYS IN FRONT Bureaucracy Wins at $18.80 --Georgian Prinz, EvenMoney Choice, Is 4th Two for Martin Third Brother at 124 | True | By Joseph C. Nichols | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/farouks-belongings-sold.html | Farouk's Belongings Sold | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/dr-lt-fairhall-physicist-was-68-former-scientist-director-of.html | DR. L.T. FAIRHALL, PHYSICIST, WAS 68; Former Scientist Director of National Health Institutes Dies--Taught at Yale | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bomb-hurts-aldermans-wife.html | Bomb Hurts Alderman's Wife | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/chrysler-appoints-official.html | Chrysler Appoints Official | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/kishis-son-tours-polio-center-here.html | KISHI'S SON TOURS POLIO CENTER HERE | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/theatre-venture-offering.html | Theatre Venture Offering | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/young-gop-scored-on-ads-in-program.html | YOUNG G.O.P. SCORED ON ADS IN PROGRAM | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/oklahoman-is-first-in-golf-qualifying.html | OKLAHOMAN IS FIRST IN GOLF QUALIFYING | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/denholm-elliott-gets-divorce.html | Denholm Elliott Gets Divorce | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ailing-parnell-to-quit-red-sox-hurler-35-to-retire-as-10year-man.html | AILING PARNELL TO QUIT; Red Sox Hurler, 35, to Retire as 10-Year Man July 11 | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/utility-reports-record-profits-american-gas-electric-had-peak-net.html | UTILITY REPORTS RECORD PROFITS; American Gas, Electric Had Peak Net in May and for 5 Months and Year to May 31 OTHER UTILITY REPORTS | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/william-mlintock-dies-marine-engineer-was-father-of-maritime.html | WILLIAM M'LINTOCK DIES; Marine Engineer Was Father of Maritime Academy Head | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/to-buy-air-conditioner-start-by-measuring-room-decisions-decisions.html | To Buy Air Conditioner, Start by Measuring Room; Decisions, Decisions Installation Charge | True | By Phyllis Ehrlich | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/diefenbaker-active-selecting-cabinet.html | DIEFENBAKER ACTIVE SELECTING CABINET | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/marilyn-bell-to-become-bride.html | Marilyn Bell to Become Bride | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/hotcha-takes-suffolk-dash.html | Hot-Cha Takes Suffolk Dash | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/outdoor-reading-room-and-library-dedicated.html | Outdoor Reading Room And Library Dedicated | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/house-vote-on-civil-rights.html | House Vote on Civil Rights | True | | 1985-05-14 | RE000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/fashion-awards-announced.html | Fashion Awards Announced | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/kittredgenyce.html | Kittredge--Nyce | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ridgewood-votes-school-bond.html | Ridgewood Votes School Bond | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/city-in-missouri-sells-securities-independence-awards-bonds.html | CITY IN MISSOURI SELLS SECURITIES; Independence Awards Bonds Totaling $8,000,000 at 4.737% Interest Cost California School District Texas School District Multnomah County, Ore. Hennepin County, Minn. Talbot County, Md. Arizona School District Long Island School District | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/trial-opens-in-taiwan-40-accused-in-antius-riots-face-a.html | TRIAL OPENS IN TAIWAN; 40 Accused in Anti-U.S. Riots Face a Court-Martial | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/park-unit-considers-using-dog-patrols-to-flush-vandals.html | Park Unit Considers Using Dog Patrols To Flush Vandals | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/nautilus-gets-new-skipper.html | Nautilus Gets New Skipper | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mrs-alan-r-taylor-has-son.html | Mrs. Alan R. Taylor Has Son | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/stalins-memory-lives-in-georgia-his-names-seems-untarnished-in-the.html | STALIN'S MEMORY LIVES IN GEORGIA; His Names Seems Untarnished in the Land of His Birth-- Beria Remains Disliked | True | By William J. Borden Special To the New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/giammalva-gains-in-ncaa-tennis-defeats-clark-of-navy-in-2d.html | GIAMMALVA GAINS IN N.C.A.A. TENNIS; Defeats Clark of Navy in 2d Round--Mandel of N.Y.U. Is Ousted by Iowa's Andrews | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/bourges-red-foes-give-him-a-victory.html | BOURGES RED FOES GIVE HIM A VICTORY | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/protestant-unit-would-reduce-rentals-for-lincoln-sq-housing.html | Protestant Unit Would Reduce Rentals for Lincoln Sq. Housing | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/new-president-chosen-by-reactive-metals-inc.html | New President Chosen By Reactive Metals, Inc. | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/before-buying.html | Before Buying | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/iraqi-cabinet-formed-jawdat-due-to-assume-office-as-premier-today.html | IRAQI CABINET FORMED; Jawdat Due to Assume Office as Premier Today | True | | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/fitz-gerald-gets-parole-post-lanza-inquiry-resumes-today-fitzgerald.html | Fitz Gerald Gets Parole Post; Lanza Inquiry Resumes Today; FITZGERALD GETS STATE PAROLE JOB Decision Due on Recording 3 Harriman Men on Board | True | The New York Times | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/ghana-chief-in-britain-nkrumah-hails-his-countrys-freedom-as-world.html | GHANA CHIEF IN BRITAIN; Nkrumah Hails His Country's Freedom as World Example | True | Special to The New York Times. | 1985-05-14 | RE000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/events-today.html | Events Today | True | | 1985-05-14 | RE000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-prices-belay-visiting-sailors-british-and-italian-warships.html | U.S. PRICES BELAY VISITING SAILORS; British and Italian Warships Arrive Here for a Visit, With Total of 3,500 in Crews | True | The New York Times | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/diane-potter-wed-in-ceremony-here-exstudent-at-bryn-mawr-bride-of.html | DIANE POTTER WED IN CEREMONY HERE; Ex-Student at Bryn Mawr Bride of Peter Saunders at St. James Church | True | The New York Times | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/tea-given-for-debutantes.html | Tea Given for Debutantes | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/cool-subway-set-back-plans-to-test-airconditioned-cars-today-called.html | COOL SUBWAY SET BACK; Plans to Test Air-Conditioned Cars Today Called Off | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sidelights-money-rates-are-still-going-up-copper-sags-slower-burn.html | Sidelights; Money Rates Are Still Going Up Copper Sags Slower Burn On du Pont Sound Off More Hoppers Miscellany | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/lord-inverclyde-dies-in-scotland-guards-officer-who-served-in-both.html | LORD INVERCLYDE DIES IN SCOTLAND; Guards Officer Who Served in Both Wars Was One of Richest Men in Britain Official in Gibraltar | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/elliot-paul-missing.html | Elliot Paul Missing | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/marianne-loses-a-hand.html | Marianne Loses a Hand | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/miss-fisher-advances-beats-miss-holton-62-60-in-jersey-title-tennis.html | MISS FISHER ADVANCES; Beats Miss Holton, 6-2, 6-0, in Jersey Title Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/foreign-affairs-changing-patterns-in-the-middle-east-two-important.html | Foreign Affairs; Changing Patterns in the Middle East Two Important Factors Iraq's Recovery | True | By C.l. Sulzberger | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/3-soviet-submarines-for-cairo-vex-israel-submarines-sold-egypt-vex.html | 3 Soviet Submarines For Cairo Vex Israel; SUBMARINES SOLD EGYPT VEX ISRAEL | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/office-structure-is-sold-in-bronx-fuel-terminal-building-was.html | OFFICE STRUCTURE IS SOLD IN BRONX; Fuel Terminal Building Was Erected in 1929--3d Ave. Industrial Deal Made Operator Buys Apartment Industrial Building Sold On Honeywell Avenue | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/safeway-stores-fined-105000-in-trust-case.html | Safeway Stores Fined $105,000 in Trust Case | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/daisies-at-rockefeller-center.html | Daisies at Rockefeller Center | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/james-williams-cartoonist-dead-creator-of-the-out-our-way-series.html | JAMES WILLIAMS, CARTOONIST, DEAD; Creator of the 'Out Our Way' Series, Widely Syndicated Since 1922, Was 69 Will Rogers of Comics | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/brenda-j-mintz-becomes-a-bride-vassar-alumna-is-married-to-david-a.html | BRENDA J. MINTZ BECOMES A BRIDE; Vassar Alumna Is Married to David A. Oestreich in Ceremony at St. Regis | True | Alfred Salzman | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/adenauer-receives-eisenhower-letter.html | ADENAUER RECEIVES EISENHOWER LETTER | True | | 1985-05-14 | RE0000247249 | B00000658013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/us-press-comment-on-decisions-in-watkins-smith-cases-east-new-york.html | U.S. Press Comment on Decisions in Watkins, Smith Cases; East NEW YORK A Right Is Reinforced | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/goldman-band-will-begin-40th-season-of-concerts-in-central-park.html | Goldman Band Will Begin 40th Season Of Concerts in Central Park Mall Tonight | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/italy-cuts-quantitative-limits-on-imports-from-dollar-areas.html | Italy Cuts Quantitative Limits On Imports From Dollar Areas | True | Special to The New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sports-of-the-times-they-like-their-boss-surprise-package-slight.html | Sports of The Times; They Like Their Boss Surprise Package Slight Disagreement Missing Evidence | True | BY Arthur Daley | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/joseph-gets-unanimous-verdict-over-webb-in-new-orleans-bout.html | Joseph Gets Unanimous Verdict Over Webb in New Orleans Bout | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mrs-smith-to-be-released.html | Mrs. Smith to Be Released | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mayors-discuss-water-pollution-plan-at-conference-to-seek-state-aid.html | MAYORS DISCUSS WATER POLLUTION; Plan at Conference to Seek State Aid to Build Plants for Treating Sewage Wide Benefits Cited Warning On Highways | True | By Douglas Dales Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/airhouse-is-erected-nylon-storage-unit-put-up-by-du-font-of-canada.html | AIRHOUSE IS ERECTED; Nylon Storage Unit Put Up by du Font of Canada | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/mrs-louise-martin-rewed.html | Mrs. Louise Martin Rewed | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/evidence-found-of-life-on-mars-experts-say-vegetation-may.html | EVIDENCE FOUND OF LIFE ON MARS; Experts Say Vegetation May Exist--Findings Follow Planet's Close Approach Corroboration Made Close Comparison Seen | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/fund-rules-proposed-us-chamber-asks-for-code-on-labor-pension-plans.html | FUND RULES PROPOSED; U.S. Chamber Asks for Code on Labor Pension Plans | True | | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/sl-szpinalski-polish-pianist-55-student-of-paderewski-is-deadnoted.html | S.L. SZPINALSKI, POLISH PIANIST, 55; Student of Paderewski Is Dead--Noted Teacher and Performer Played Here | True | Special to The New York Times.James Abresch | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-19 | 1957-06-19 | https://www.nytimes.com/1957/06/19/archives/gomulka-arrives-in-east-germany-polish-red-leader-calls-for-amity.html | GOMULKA ARRIVES IN EAST GERMANY; Polish Red Leader Calls for Amity in World Despite Ideological Differences Remarks Inaudible to Crowd Germans Seek More Coal | True | By M.s. Handler Special To the New York Times. | 1985-05-14 | RE0000247249 | B00000658013 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/democrats-contest-name.html | Democrats Contest Name | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/big-effect-of-mild-upset-regretted-by-president.html | Big Effect of Mild Upset Regretted by President | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/2-officers-of-macys-get-new-duties.html | 2 Officers of Macy's Get New Duties | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/allied-stores-appoints-a-new-vice-president.html | Allied Stores Appoints A New Vice President | True | Conway Studios | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/big-klu-still-ailing-redleg-expects-back-injury-to-sideline-him.html | BIG KLU STILL AILING; Redleg Expects Back Injury to Sideline Him Often | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/governor-mayor-attack-gop-bill-score-republican-formula-to-raise.html | GOVERNOR, MAYOR ATTACK G.O.P. BILL; Score Republican Formula to Raise Jobless Benefits --1,700 at Liberal Fete Sees Other Industries Hurt | True | By Clayton Knowles | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/reichfellows.html | Reich--Fellows | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sitdown-in-prison-attica-convicts-change-they-were-given-sour-milk.html | 'SIT-DOWN' IN PRISON; Attica Convicts Charge They Were Given Sour Milk | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/coe-moore-pace-dallas-tourney-defender-defeats-dresser-in.html | COE, MOORE PACE DALLAS TOURNEY; Defender Defeats Dresser in Traps-Mississippi, 2 and 1 -- Medalist Beats Smith | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/kimmel-is-elected-04-navy-class-head.html | KIMMEL IS ELECTED '04 NAVY CLASS HEAD | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/brewster-verdict-is-expected-today.html | BREWSTER VERDICT IS EXPECTED TODAY | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/gasoline-stocks-dipped-last-week-us-supplies-off-1964000.html | GASOLINE STOCKS DIPPED LAST WEEK; U.S. Supplies Off 1,964,000 Barrels--Light, Heavy Fuels Show Increase | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/municipal-official-suspended.html | Municipal Official Suspended | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/krupp-gets-soviet-bid-to-build-4000000-plant-making-synthetic.html | KRUPP GETS SOVIET BID; To Build $4,000,000 Plant Making Synthetic Fibers | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cyril-langlois-64-producer-in-radio.html | CYRIL LANGLOIS, 64, PRODUCER IN RADIO | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/frank-l-mansell-weds-mrs-miller-harvard-business-graduate-and.html | FRANK L. MANSELL WEDS MRS. MILLER; Harvard Business Graduate and Former Miss Edmona Lyman Married Here | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/penrose-blum-gain-in-southern-event.html | PENROSE, BLUM GAIN IN SOUTHERN EVENT | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-surgical-dressings-plant.html | New Surgical Dressings Plant | True | The New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/house-approves-7-projects-cut-economizing-bars-addition-to-public.html | HOUSE APPROVES 7% PROJECTS CUT; Economizing Bars Addition to Public Works Action-- Senecas Lose on Dam 285 Projects Included Military Projects Approved | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cerro-de-pasco-to-buy-processor-mining-concern-will-acquire.html | CERRO DE PASCO TO BUY PROCESSOR; Mining Concern Will Acquire Lewin-Mathes Co. in an Exchange of Stock A Step in Diversification | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/wenatchee-redleg-affiliate.html | Wenatchee Redleg Affiliate | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/books-of-the-times-slavery-rebellion-and-bondage-corsica-to-the.html | Books Of The Times; Slavery, Rebellion and Bondage Corsica to the Caribbean | True | By Charles Poorefrom Painting By Richard Evans | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/things-for-children-to-do.html | Things for Children to Do | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/events-today.html | Events Today | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/nickerson-trial-set-army-bars-new-delay-and-calls-court-tuesday.html | NICKERSON TRIAL SET; Army Bars New Delay and Calls Court Tuesday | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/eisenhower-lauds-civil-rights-plan-seeks-to-reassure-the-south.html | EISENHOWER LAUDS CIVIL RIGHTS PLAN; Seeks to Reassure the South --Senators Maneuver on Measure's Course Senate Opens Consideration Committee Holds Bill EISENHOWER LAUDS CIVIL RIGHTS PLAN Coudert's Name Omitted | True | By William S. White Special To the New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/suez-canal-is-blocked-2d-ship-goes-aground-after-tanker-holds-up.html | SUEZ CANAL IS BLOCKED; 2d Ship Goes Aground After Tanker Holds Up Traffic | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/rockwell-kent-chosen-artist-heads-americansoviet-friendship-council.html | ROCKWELL KENT CHOSEN; Artist Heads American-Soviet Friendship Council | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/adenauer-has-a-cold.html | Adenauer Has a Cold | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jackson-picks-training-site.html | Jackson Picks Training Site | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/4-youths-stab-student-brooklyn-collegian-attacked-white-walking.html | 4 YOUTHS STAB STUDENT; Brooklyn Collegian Attacked White Walking With Girl | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/icc-slates-hearing-session-set-on-katys-plan-to-retire-7-preferred.html | I.C.C. SLATES HEARING; Session Set on Katy's Plan to Retire 7% Preferred | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jury-clears-thourot-mayor-of-union-city-had-been-accused-of-false.html | JURY CLEARS THOUROT; Mayor of Union City Had Been Accused of False Swearing | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/along-local-fairways-golf-group-spreads-goodwill-abroad-another.html | Along Local Fairways; Golf Group Spreads Goodwill Abroad Another Title for McBride No Time for Shorts Five Caddies for College The Hands Do It A Bit Too Rough | True | By Lincoln A. Werden | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/chile-is-increasing-crude-oil-output.html | CHILE IS INCREASING CRUDE OIL OUTPUT | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/soviet-gestures-on-amity-studied-state-department-is-wary-of-new.html | SOVIET GESTURES ON AMITY STUDIED; State Department Is Wary of New Moscow Efforts to Lessen Tensions Defers Its Decision Soviet Aims Questioned 13 Russians Now in U.S. | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/panamerican-group-to-meet.html | Pan-American Group to Meet | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/six-die-in-crash-in-algeria.html | Six Die in Crash in Algeria | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/official-is-promoted-by-royal-mcbee-corp.html | Official Is Promoted By Royal McBee Corp. | True | Harris & Ewing | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/at-t-will-retire-a-convertible-issue.html | A.T. & T. Will Retire A Convertible Issue | True | | 1985-05-14 | RE000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/odm-denies-9-bids-for-tax-writeoffs.html | O.D.M. DENIES 9 BIDS FOR TAX WRITE-OFFS | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/little-league-test-ends-in-fightby-2-adults.html | Little League Test Ends In Fight--By 2 Adults | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/british-test-3d-hbomb-end-current-explosions.html | British Test 3d H-Bomb, End Current Explosions | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/stocks-register-general-decline-index-drops-404-to-33707-talk-of.html | STOCKS REGISTER GENERAL DECLINE; Index Drops 4.04 to 337.07 --Talk of Rise in Discount Rate Cited as Factor PRICE CUTS HIT METALS Utilities Continue to Weaken, With A.T. & T. Off 1 5/8-- Volume Eases a Bit Short Interest Rises Steels Also Weak STOCKS REGISTER GENERAL DECLINE | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/de-koning-curbed-on-builders-pact-li-contractors-group-and.html | DE KONING CURBED ON BUILDERS' PACT; L.I. Contractors' Group and Engineers' Local Must End 'Illegal' Hiring Deal | True | By Stanley Levey | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dixie-cup-merger-voted-meeting-backs-consolidation-with-american.html | DIXIE CUP MERGER VOTED; Meeting Backs Consolidation With American Can | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/triple-for-shoemaker-victories-at-hollywood-raise-his-season-total.html | TRIPLE FOR SHOEMAKER; Victories at Hollywood Raise His Season Total to 32 | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/shanleyusher.html | Shanley--Usher | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-carmen-in-vienna.html | New "Carmen" in Vienna | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/joe-brown-halts-zulueta-in-fifteenth-at-denver-champion-floors.html | Joe Brown Halts Zulueta in Fifteenth at Denver; CHAMPION FLOORS CUBAN WITH RIGHT Brown Drops Zulueta Before Referee Halts Action in Lightweight Contest Cuban Down in 13th Zulueta Starts Well | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cashmore-and-jurist-dispute-parking-lot.html | Cashmore and Jurist Dispute Parking Lot | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cecile-erickson-bows-makes-debut-at-grandparents-home-in-garrison.html | CECILE ERICKSON BOWS; Makes Debut at Grandparents' Home in Garrison, N.Y. | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bowater-to-open-atlanta-office.html | Bowater to Open Atlanta Office | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/greeks-return-airman-american-held-in-auto-death-given-over-to.html | GREEKS RETURN AIRMAN; American Held in Auto Death Given Over to Military | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sidelights-too-much-oil-prices-go-up-whats-in-a-name-bonds-slip.html | Sidelights; Too Much Oil-- Prices Go Up What's in a Name? Bonds Slip Sidestep Miscellany | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/poles-transfer-un-delegate.html | Poles Transfer U.N. Delegate | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tigers-get-pitcher-infielder.html | Tigers Get Pitcher, Infielder | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ftc-aide-hits-insurance-body-examiner-says-state-agency-fails-to.html | F.T.C. AIDE HITS INSURANCE BODY; Examiner Says State Agency Fails to Regulate Health Policy Advertising 1945 Law Cited Decision Not Final Opinion 'Inconclusive' | True | By Jay Walz Special To the New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/graham-draws-16500-sermon-on-conscience-opens-his-sixth-week-at.html | GRAHAM DRAWS 16,500; Sermon on 'Conscience' Opens His Sixth Week at Garden | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mexico-population-increasing.html | Mexico Population Increasing | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/polish-athlete-asks-asylum.html | Polish Athlete Asks Asylum | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/vincent-in-semifinals-beats-cranis-in-jersey-title-tennisboys.html | VINCENT IN SEMI-FINALS; Beats Cranis in Jersey Title Tennis-- Boys Defaults | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/humphrey-lists-stocks-held-in-53-senate-group-gets-record-of.html | HUMPHREY LISTS STOCKS HELD IN '53; Senate Group Gets Record of Securities Worth 7 Million -- Holdings Today Not Given | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/blue-cross-elects-2-hospital-service-puts-utility-executives-on-its.html | BLUE CROSS ELECTS 2; Hospital Service Puts Utility Executives on Its Board | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tom-jenkins-84-taught-athletics-exheavyweight-champion-wrestler.html | TOM JENKINS, 84, TAUGHT ATHLETICS; Ex-Heavyweight Champion Wrestler Dies--Aide at West Point 37 Years | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dio-sent-to-jail-as-trial-starts-judge-mullen-cancels-bail-of.html | DIO SENT TO JAIL AS TRIAL STARTS; Judge Mullen Cancels Bail of Racketeer and 2 Others in Labor Conspiracy Case | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/berkshire-trip-offered-bronx-house-music-school-to-sponsor-3day.html | BERKSHIRE TRIP OFFERED; Bronx House Music School to Sponsor 3-Day Student Tour | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sallie-e-bourne-wed-in-bay-state-attired-in-ivory-peau-de-soie-at.html | SALLIE E. BOURNE WED IN BAY STATE; Attired in Ivory Peau de Soie at Marriage in Salem to Carter Henry Harrison | True | Special to The New York Times.Bradford BachrachIrwin Dribben | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/chrysler-elevates-two.html | Chrysler Elevates Two | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/zion-loans-cited.html | Zion Loans Cited | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/panmuniom-talk-asked-un-command-to-protest-korea-truce-violations.html | PANMUNIOM TALK ASKED; U.N. Command to Protest Korea Truce Violations | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/10000000-raised-by-utility-concern-at-cost-of-4875-microwave.html | $10,000,000 Raised By Utility Concern At Cost of 4.875%; Microwave Associates COMPANIES OFFER SECURITIES ISSUES | True | | 1985-05-14 | RE000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/truman-at-party-rally-assails-gop-foreign-policy-at-pennsylvania.html | TRUMAN AT PARTY RALLY; Assails G.O.P. Foreign Policy at Pennsylvania Dinner | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-torgerson-beaten-in-upset-loses-to-carol-beinbrink-in.html | MRS. TORGERSON BEATEN IN UPSET; Loses to Carol Beinbrink in Metropolitan Golf, 1 Up-- Mrs. May Also Bows | True | By Maureen Orcutt Special To the New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/aec-issues-warning-agency-cites-eye-damage-to-women-on-tuesday.html | A.E.C. ISSUES WARNING; Agency Cites Eye Damage to Women on Tuesday | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/oswald-hoepfner-building-sculptor.html | OSWALD HOEPFNER, BUILDING SCULPTOR | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/letters-to-the-times-linking-wages-to-prices-unions-role-in.html | Letters to The Times; Linking Wages to Prices Unions' Role in Injecting Inflation Into Economy Examined Effects of DDT on Insects Judge Arthur Vanderbilt Tribute Paid to New Jersey Jurist for Battles for Court Reform Invasion of Private Right | True | DUDLEY W. JOHNSON,ROBERT CUSHMAN MURPHY,EDWARD S. GREENBAUM,ALBERT S. BARD. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/paul-and-doll-football-aides.html | Paul and Doll Football Aides | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-phone-book-ready-manhattan-directories-to-be-delivered-starting.html | NEW PHONE BOOK READY; Manhattan Directories to Be Delivered Starting Today | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/wire-union-chief-installed.html | Wire Union Chief Installed | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/the-theatre-moliere-school-for-wives-is-staged-offbroadway.html | The Theatre: Moliere; 'School for Wives' Is Staged Off-Broadway | True | By Arthur Gelb | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-is-cut-off-giving-vacation-plan.html | President Is Cut Off Giving Vacation Plan | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/the-cornerstone-of-good-marriage-may-be-found-in-the-kitchen.html | The Cornerstone of Good Marriage May Be Found in the Kitchen; Beginners' Favorite Recipes Noted by Cooking Teachers Want to Cook Ahead Mousses Interesting | True | By Jane Nickersonthe New York Times Studio (BY GENE MAGGIO) | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/plant-is-dedicated-by-eberhard-faber.html | PLANT IS DEDICATED BY EBERHARD FABER | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/art-museum-names-aide.html | Art Museum Names Aide | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-max-johl-dead-widow-of-noted-philatelist-was-authority-on-dolls.html | MRS. MAX JOHL DEAD; Widow of Noted Philatelist Was Authority on Dolls | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/frost-honored-in-ireland.html | Frost Honored in Ireland | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/uaw-fills-new-board-names-ontario-magistrate-7th-member-of-ethics.html | U.A.W. FILLS NEW BOARD; Names Ontario Magistrate 7th Member of Ethics Panel | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/music-concert-in-park-goldman-opens-40th-season-on-mall.html | Music: Concert in Park; Goldman Opens 40th Season on Mall | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/fatal-explosive-barred-us-and-city-agree-on-cord-that-caused-pier.html | FATAL EXPLOSIVE BARRED; U.S. and City Agree on Cord That Caused Pier Fire | True | | 1985-05-14 | RE000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-type-plastic-ready-for-output-hercules-powder-to-start-making.html | NEW TYPE PLASTIC READY FOR OUTPUT; Hercules Powder to Start Making Polyethylene by the Ziegler Process Product Already On Sale | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/child-entrusts-mail-to-a-breeze-and-wings-of-sentiment-carry-it-a.html | Child Entrusts Mail to a Breeze And Wings of Sentiment Carry It; A Little Girl's Airmail Letter Finds a 'Dear Somebody' Who Cares | True | By Emma Harrisonthe New York Times (BY EDWARD HAUSNER) | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/checkup-completed-mrs-eisenhower-to-return-to-white-house-today.html | CHECK-UP COMPLETED; Mrs. Eisenhower to Return to White House Today | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/miss-robinson-gains-wins-twice-in-middle-states-girls-tennis-at.html | MISS ROBINSON GAINS; Wins Twice in Middle States Girls' Tennis at Haverford | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/baseballs-watchdog-ford-christopher-frick-owners-drop-chandler.html | Baseball's Watchdog; Ford Christopher Frick Owners Drop Chandler Helped Players' Pensions Played Semi-Pro Baseball | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/humphrey-admits-rise-in-us-debt-in-last-4-years-also-accepts-byrds.html | HUMPHREY ADMITS RISE IN U.S. DEBT IN LAST 4 YEARS; Also Accepts Byrd's Figures Showing 9 Billion Increase in Projected Spending Investigation Is On Truman Budgets Recalled HUMPHREY ADMITS RISE IN U.S. DEBT | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/driver-standings.html | Driver Standings | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/haitis-junta-accused-democratic-alliance-says-it-rules-by-terrorism.html | HAITI'S JUNTA ACCUSED; Democratic Alliance Says It Rules by Terrorism | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tv-review-patti-page-in-debut-as-actress-in-upbeat.html | TV Review; Patti Page in Debut as Actress in 'Upbeat' | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-regime-in-canada.html | NEW REGIME IN CANADA | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/policing-unit-urged-on-slave-labor-ban.html | POLICING UNIT URGED ON SLAVE LABOR BAN | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/power-output-rose-in-the-latest-week.html | POWER OUTPUT ROSE IN THE LATEST WEEK | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/imports-restricted-by-colombia-junta.html | IMPORTS RESTRICTED BY COLOMBIA JUNTA | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/pipeline-net-to-expand-in-texas-to-raise-gas-flow-to-new-york.html | Pipeline Net to Expand in Texas To Raise Gas Flow to New York; Project of Transcontinental Is Approved by F.P.C.--El Paso and Tennessee Systems Seek New Supplies | True | | 1985-05-14 | RE000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/track-dancer-halts-trains.html | Track Dancer Halts Trains | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ge-to-keep-fair-trade-policy-despite-recent-legal-setbacks.html | G.E. to Keep 'Fair Trade' Policy Despite Recent Legal Setbacks; Statement Is Read G.E. TO CONTINUE ITS 'FAIR TRADE' Backed by Attorneys Reasons for Decision. | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/anne-dunlaevys-debut-she-is-presented-to-society-at-locust-valley.html | ANNE DUNLAEVY'S DEBUT; She is Presented to Society at Locust Valley Fete | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/phone-official-cited-thompson-made-an-honorary-commander-in-british.html | PHONE OFFICIAL CITED; Thompson Made an Honorary Commander in British Order | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/schiffmanasinof.html | Schiffman--Asinof | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/shorts-in-market-raise-the-stakes-outstanding-sales-by-bears-grow.html | SHORTS IN MARKET RAISE THE STAKES; Outstanding Sales by Bears Grow by 34,898 Shares in Month to 2,991,347 | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/caroline-menuez-becomes-a-bride-st-georges-church-hero-is-scene-of.html | CAROLINE MENUEZ BECOMES A BRIDE; St. George's Church Hero Is Scene of Her Marriage to John Paul Barach | True | Bradford Bachrach | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/care-parcels-reach-peru.html | CARE Parcels Reach Peru | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/architect-is-honored.html | Architect Is Honored | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/senators-get-papers-state-department-furnishes-data-on-mideast.html | SENATORS GET PAPERS; State Department Furnishes Data on Mideast Policy | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/commodity-index-off-figure-on-tuesday-was-893-against-895-on-monday.html | COMMODITY INDEX OFF; Figure on Tuesday Was 89.3 Against 89.5 on Monday | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/girard-case-plea-is-pushed-by-us-appeal-direct-to-supreme-court.html | GIRARD CASE PLEA IS PUSHED BY U.S.; Appeal Direct to Supreme Court, Before Session Ends on Monday, Is Expected Government Presses Appeal | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bolivia-minister-quits-other-resignations-expected-in-antiinflation.html | BOLIVIA MINISTER QUITS; Other Resignations Expected in Anti-Inflation Dispute | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bishop-elevated-in-nebraska.html | Bishop Elevated in Nebraska | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/more-cubans-protest-eight-labor-leaders-dispute-article-in-the.html | MORE CUBANS PROTEST; Eight Labor Leaders Dispute Article in The Times | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/germans-sight-soviet-warship.html | Germans Sight Soviet Warship | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/skin-lubricant-offered.html | Skin Lubricant Offered | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/eden-host-to-macmillan.html | Eden Host to Macmillan | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/durstine-appoints-a-key-executive.html | Durstine Appoints a Key Executive | True | | 1985-05-14 | RE000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/proegypt-coup-in-syria-feared-junta-said-to-aim-to-link-nations.html | Pro-Egypt Coup in Syria Feared; Junta Said to Aim to Link Nations; PRO-EGYPT COUP IN SYRIA FEARED A Stalemate of Power | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sea-lion-dies-at-21-age-of-bronx-zoos-moby-dick-equivalent-to-85.html | SEA LION DIES AT 21; Age of Bronx Zoo's Moby Dick Equivalent to 85 for Man | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cardinals-down-pirates-52-51-st-louis-within-halfgame-of-first.html | CARDINALS DOWN PIRATES, 5-2, 5-1; St. Louis Within Half-Game of First Place--Fondy Is Injured by Thrown Ball | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dr-jr-taylor-100-dies-served-as-medical-officer-at-johnstown-pa.html | DR. J.R. TAYLOR, 100, DIES; Served as Medical Officer at Johnstown, Pa., Flood in '89 | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/free-subway-rides-to-outings-offered.html | FREE SUBWAY RIDES TO OUTINGS OFFERED | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bonn-army-arsenal-burns.html | Bonn Army Arsenal Burns | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/youths-hold-own-in-college-class-2-high-school-students-keep-up.html | YOUTHS HOLD OWN IN COLLEGE CLASS; 2 High School Students Keep Up With Trained Adults in Advanced X-Ray Study | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bishop-is-victor-in-hochster-golf-bostonian-gets-149-to-beat-loock.html | BISHOP IS VICTOR IN HOCHSTER GOLF; Bostonian Gets 149 to Beat Loock by Shot--Roy and Kohlmann Next at 151 Third Place Is Shared Bishop's Playing Limited | True | By William J. Briordy Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/senator-hopeful-on-mideast.html | Senator Hopeful on Mideast | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/republican-women-to-meet.html | Republican Women to Meet | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jet-contract-awarded-chance-vought-gets-order-to-build-1400-mph.html | JET CONTRACT AWARDED; Chance Vought Gets Order to Build 1,400 M.P.H. Fighter | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/aussie-girls-to-swim-in-us.html | Aussie Girls to Swim in U.S. | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dallas-route-asked-western-airlines-bids-cab-permit-coast-flights.html | DALLAS ROUTE ASKED; Western Airlines Bids C.A.B. Permit Coast Flights | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-smith-released-supreme-court-ruling-frees-slayer-of-army.html | MRS. SMITH RELEASED; Supreme Court Ruling Frees Slayer of Army Husband | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/costellos-hearing-put-off-to-sept-23.html | COSTELLO'S HEARING PUT OFF TO SEPT. 23 | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/interior-land-aide-sworn-in.html | Interior Land Aide Sworn In | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/athletics-in-front-63-martins-homer-in-9th-caps-rally-against.html | ATHLETICS IN FRONT, 6-3; Martin's Homer in 9th Caps Rally Against Senators | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/7000000-bonds-to-finance-bonus-rhode-island-sells-issue-at-cost-of.html | $7,000,000 BONDS TO FINANCE BONUS; Rhode Island Sells Issue at Cost of 3.6% to Pay Benefit to Veterans Arizona Power District Clifton, N.J. Pennsylvania, School Authority New Bedford, Mass. Middletown, Conn. Fairhaven, Mass. Schenectady, N.Y. Long Island School District Bloomfield, N.J. Iowa School District Minnesota School District | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/study-asks-tightening-of-government-leaks.html | Study Asks Tightening Of Government Leaks | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/westchester-quest-for-campus-shifted.html | WESTCHESTER QUEST FOR CAMPUS SHIFTED | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/itzhak-shenhar.html | ITZHAK SHENHAR | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/schools-ask-credit-cut-40-engineering-colleges-call-for-military.html | SCHOOLS ASK CREDIT CUT; 40 Engineering Colleges Call for Military Course Shift | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mikan-to-coach-lakers-former-playing-star-replaces-kundla-at-helm.html | MIKAN TO COACH LAKERS; Former Playing Star Replaces Kundla at Helm of Pro Five | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/lodges-drop-bingo-ban-masonic-unit-to-allow-games-of-chance-for.html | LODGES DROP BINGO BAN; Masonic Unit to Allow Games of Chance for Charity | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/reforms-sought-in-zionist-action-american-group-will-ask-world-body.html | REFORMS SOUGHT IN ZIONIST ACTION; American Group Will Ask World Body to Adopt Nonpartisan Basis Partisanship in Choices | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/red-cross-league-honored.html | Red Cross League Honored | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/drill-tool-corp-pays-40c.html | Drill & Tool Corp. Pays 40c | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/eisenhower-takes-kishi-out-for-golf-japaneseus-ties-tested-over-18.html | Eisenhower Takes Kishi Out for Golf, Japanese-U.S. Ties Tested Over 18 Holes as President Employs a Little-Used Diplomatic Technique on Premier EISENHOWER HOST TO KISHI AT GOLF Kishi Drives Off Into Rough | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/banker-is-honored-34th-st-group-gives-plaque-to-harris-a-dunn.html | BANKER IS HONORED; 34th St. Group Gives Plaque to Harris A. Dunn | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/radio-man-balks-at-red-questions-suspended-by-coast-station-after.html | RADIO MAN BALKS AT RED QUESTIONS; Suspended by Coast Station After He Takes Refuge in High Court Rulings Refers to Red Statement Raybum to Stop TV | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/john-a-eubank-is-dead-expert-on-aeronautical-law-taught-in-brooklyn.html | JOHN A. EUBANK IS DEAD; Expert on Aeronautical Law Taught in Brooklyn | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/one-hurt-8-seized-in-2-gang-incidents.html | ONE HURT, 8 SEIZED IN 2 GANG INCIDENTS | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/french-strike-cancels-sailing-of-liner-liberte-from-le-havre.html | French Strike Cancels Sailing Of Liner Liberte From Le Havre; Walkout of Marine Engineers May Strand Thousands of American Tourists Waiting Here for Passage New York Sailing Canceled | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/longheld-sites-bought-in-bronx-2-parcels-one-36-feet-wide-sold-on-e.html | LONG-HELD SITES BOUGHT IN BRONX; 2 Parcels, One 3.6 Feet Wide, Sold on E. 161st St. for Use as 'Gas' Station Buying Contract Made Store Building Sold Deal on E. 136th St. | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/the-tempo-of-justice.html | THE TEMPO OF JUSTICE | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/court-hears-bid-of-recluses-kin-2-nephews-seek-post-here-as.html | COURT HEARS BID OF RECLUSE'S KIN; 2 Nephews Seek Post Here as Administrator of Her Estate of $568,000 | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sports-of-the-times-faster-higher-farther-close-call-nyet-he-said.html | Sports of The Times; Faster, Higher, Farther Close Call Nyet," He Said Same High Standard | True | BY Arthur Daley | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/frick-sees-peril-in-baseball-bill-he-urges-congress-to-keep-sport.html | FRICK SEES PERIL IN BASEBALL BILL; He Urges Congress to Keep Sport Free of Trust Laws Warns of Chaos FRICK SEES PERIL IN BASEBALL BILL San Francisco Waiting | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/rates-too-low-bankers-assert-money-is-reported-tighter-than-ever-in.html | RATES TOO LOW, BANKERS ASSERT; Money Is Reported Tighter Than Ever in This State as Demand for Credit Rises DEPOSITS LURED AWAY Group Says Loan Charges of Federal Reserve and Members Should Go Up Optimistic on Business Political Factor Cited RATES TOO LOW, BANKERS ASSERT | True | By Albert L. Kraus Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/scalise-data-checked-clue-to-slaying-is-sought-in-coded-personal.html | SCALISE DATA CHECKED; Clue to Slaying Is Sought in Coded Personal Records | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/georgia-applies-khrushchev-idea-soviet-state-sets-up-council-for.html | GEORGIA APPLIES KHRUSHCHEV IDEA; Soviet State Sets Up Council for Industry Management Ordered by Party Chief Georgian Unit Set Up Some Regions May Vary More Efficiency Seen | True | By William J. Jorden Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tanker-en-route-from-lebanon.html | Tanker En Route From Lebanon | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/money.html | Money | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/register-now.html | REGISTER NOW! | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/10th-music-series-opens-at-library-lanny-ross-sings-to-begin-annual.html | 10TH MUSIC SERIES OPENS AT LIBRARY; Lanny Ross Sings to Begin Annual Summer Concerts in Bryant Park | True | The New York Times | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/hoffa-asks-delay-at-start-of-trial-lawyer-for-teamsters-aide-takes.html | HOFFA ASKS DELAY AT START OF TRIAL; Lawyer for Teamsters Aide Takes Adjournment Plea to U.S. Appeals Court Wiretap Plea Denied Jury to Get Beck Records | True | By Luther A. Huston Special To the New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/prices-cut-again-for-copper-zinc-kennecott-and-phelps-dodge-lower.html | PRICES CUT AGAIN FOR COPPER, ZINC; Kennecott and Phelps Dodge Lower Refined Metal 2 c to 29 c a Pound PRICES CUT AGAIN FOR COPPER, ZINC Copper Has Fallen 16 Cents | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/test-won-on-gas-bill-backers-report-a-victory-in-house-commerce.html | TEST WON ON GAS BILL; Backers Report a Victory in House Commerce Unit | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/col-ej-kotrich-attorney-was-50-scheduled-law-officer-in-nickerson.html | COL. E.J. KOTRICH, ATTORNEY, WAS 50; Scheduled Law Officer in Nickerson Court-Martial Next Tuesday Dead | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/local-records.html | Local Records | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/lutheran-officials-hopeful-on-merger.html | LUTHERAN OFFICIALS HOPEFUL ON MERGER | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/vote-registration-opens-26-branches.html | VOTE REGISTRATION OPENS 26 BRANCHES | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/saud-blacklists-us-tanker.html | Saud Blacklists U.S. Tanker | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-iraqi-cabinet-announced-by-king.html | NEW IRAQI CABINET ANNOUNCED BY KING | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/11-indians-to-study-in-soviet.html | 11 Indians to Study in Soviet | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ten-golfers-picked-for-defense-of-walker-cup-against-british.html | Ten Golfers Picked for Defense Of Walker Cup Against British | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/new-aid-program-set-up-for-cities-boston-expert-is-director-of.html | NEW AID PROGRAM SET UP FOR CITIES; Boston Expert Is Director of Nation-Wide Plan to Advise in Regional Self-Help To Aid Free Enterprise | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-backs-gray-in-tax-fight-says-aide-was-right-in-not.html | PRESIDENT BACKS GRAY IN TAX FIGHT; Says Aide Was Right in Not Revealing Seaton Opposed Idaho Power's Write-Off Attacked by Democrats President Not Consulted Official Opinion | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/adolph-w-sommerfield-is-dead-at-90-last-surviving-cofounder-of-nam.html | Adolph W. Sommerfield Is Dead at 90; Last Surviving Co-Founder of N.A.M. | True | Maurey Garber. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/fire-quelled-on-freighter.html | Fire Quelled on Freighter | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/former-us-carrier-to-pay-port-a-visit.html | FORMER U.S. CARRIER TO PAY PORT A VISIT | True | The New York Times | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/rubens-with-condado-hotels.html | Rubens With Condado Hotels | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mayor-reaffirms-bias-bill-support-but-says-housing-measure-may-need.html | MAYOR REAFFIRMS BIAS BILL SUPPORT; But Says Housing Measure May Need Modification-- Favors Full Discussion BROWN ASSAILS SHARKEY Harlem Councilman Accuses Majority Leader of Trying to Undermine Proposal Change in $500 Fines Seen Bill's Future Tied to Politics | True | The New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/giammalva-wins-easily-defeats-frieberg-61-60-to-gain-in-college.html | GIAMMALVA WINS EASILY; Defeats Frieberg, 6-1, 6-0, to Gain in College Tennis | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/louis-brough-is-eliminated-in-london-tennis-american-beaten-by-mrs.html | Louis Brough Is Eliminated in London Tennis; AMERICAN BEATEN BY MRS. FANCUTT South African Defeats Miss Brough by 6-3, 3-6, 6-3 --Mimi Arnold Gains Last 2 Seeded Women Out Miss Gibson's Knee Grazed | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/wardanger-pay-ends-for-seamen-three-us-unions-agree-to-termination.html | WAR-DANGER PAY ENDS FOR SEAMEN; Three U.S. Unions Agree to Termination of Suez and Far East Bonuses Other Signings Expected | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/judge-moves-case-of-trees-to-place-where-it-started.html | Judge Moves Case Of Trees to Place Where It Started | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/makarios-charges-torture-on-cyprus.html | MAKARIOS CHARGES TORTURE ON CYPRUS | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/1050-tons-of-food-seized.html | 1,050 Tons of Food Seized | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/berlin-reds-told-of-polish-rights-premier-says-warsaw-maps-own-way.html | BERLIN REDS TOLD OF POLISH RIGHTS; Premier Says Warsaw Maps Own Way to Socialism On Sovereign Basis Pole Stresses Independence | True | By M.s. Handler Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/acf-unit-picks-sales-chief.html | ACF Unit Picks Sales Chief | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/buchholz-shows-way-beats-mckinley-61-64-in-school-title-tennis.html | BUCHHOLZ SHOWS WAY; Beats McKinley, 6-1, 6-4, in School Title Tennis | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/glen-alden-victor-at-boston.html | Glen Alden Victor at Boston | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/olympic-bill-is-signed-squaw-valley-site-to-become-state-park-after.html | OLYMPIC BILL IS SIGNED; Squaw Valley Site to Become State Park After Games | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ceylon-pact-detailed-britain-to-keep-some-rights-in-air-and-naval.html | CEYLON PACT DETAILED; Britain to Keep Some Rights in Air and Naval Bases | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dust-thwarted-56-study-of-mars-experts-however-still-hope-to.html | 'DUST' THWARTED '56 STUDY OF MARS; Experts, However Still Hope to Salvage Some Key Data on Planet's Mysteries New Questions Raised | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/city-acts-to-spur-housing-project-webb-knapp-offer-to-buy.html | CITY ACTS TO SPUR HOUSING PROJECT; Webb & Knapp Offer to Buy Manhattantown Weighed CITY ACTS TO SPUR HOUSING PROJECT Changes in Other Projects | True | By Charles Grutzner | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/labor-leader-guilty-pennsylvania-union-president-convicted-of.html | LABOR LEADER GUILTY; Pennsylvania Union President Convicted of Extortion | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bank-loans-rise-in-all-districts-reserve-reports-total-at.html | BANK LOANS RISE IN ALL DISTRICTS; Reserve Reports Total at $344,000,000--Tax Borrowing a Factor | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/breeze-due-to-cool-city-today-mercury-up-to-891-yesterday-breezes.html | Breeze Due to Cool City Today; Mercury Up to 89.1 Yesterday; BREEZES TO COOL CITY FOR A WHILE Romance at Automat | True | By Wayne Phillipsthe New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/penney-promotes-executives.html | Penney Promotes Executives | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/brush-fire-rages-on-coast.html | Brush Fire Rages on Coast | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cornerstone-yields-a-57like-view-of-82.html | CORNERSTONE YIELDS A '57-LIKE VIEW OF 82 | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/french-consul-general-arrives-to-assume-post.html | French Consul General Arrives to Assume Post | True | The New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/nahodah-breaks-monmouth-mark-captures-salvator-mile-in-134-35.html | NAHODAH BREAKS MONMOUTH MARK; Captures Salvator Mile in 1:34 3/5, Beating Skipper Bill by Eight Lengths | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/road-watchdog-mapped-us-division-will-examine-construction-projects.html | ROAD WATCHDOG MAPPED; U.S. Division Will Examine Construction Projects | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/reds-dump-falsely-branded-nylon-hose-at-ridiculous-prices-into-west.html | Reds Dump Falsely Branded Nylon Hose At 'Ridiculous' Prices Into West Europe | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/fangio-car-sets-record-averages-12245-miles-an-hour-in-trial-for-le.html | FANGIO CAR SETS RECORD; Averages 122.45 Miles an Hour in Trial for Le Mans Race | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/leo-wilson-to-play-for-cards.html | Leo Wilson to Play for Cards | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/us-to-present-plan-today.html | U.S. to Present Plan Today | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/transcript-of-presidents-news-conference-on-varied-issue.html | Transcript of President's News Conference on Varied Issue | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/100-in-womens-golf-record-us-open-field-will-start-play-next.html | 100 IN WOMEN'S GOLF; Record U.S. Open Field Will Start Play Next Thursday | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/coaster-and-napkin-set.html | Coaster and Napkin Set | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/li-school-unit-gets-austerity-budget.html | L.I. SCHOOL UNIT GETS 'AUSTERITY' BUDGET | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ua-resumes-role-in-film-trade-body.html | U.A. RESUMES ROLE IN FILM TRADE BODY | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/condition-of-reserve-member-banks-in-94-cities-june-12-1957.html | Condition of Reserve Member Banks in 94 Cities June 12, 1957 | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dodgers-sign-young-players.html | Dodgers Sign Young Players | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/doomed-4-times-freed-man-who-escaped-chair-and-life-term-released.html | DOOMED 4 TIMES, FREED; Man Who Escaped Chair and Life Term Released | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/now-la-guardia-airport.html | NOW LA GUARDIA AIRPORT | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/drapco-penn-state-on-allamerica-nine.html | DRAPCO, PENN STATE, ON ALL-AMERICA NINE | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/kimberlyclark-names-officer.html | Kimberly-Clark Names Officer | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/scented-rice-for-wedding.html | Scented Rice for Wedding | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/britain-lauds-policy-on-ghana.html | Britain Lauds Policy on Ghana | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/adoption-group-benefit-unit-of-state-charities-aid-plans-theatre.html | ADOPTION GROUP BENEFIT; Unit of State Charities Aid Plans Theatre Party Oct. 1 | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/2-die-in-carrier-blast-5-hurt-aboard-fd-roosevelt-as-a-steam-line.html | 2 DIE IN CARRIER BLAST; 5 Hurt Aboard F.D. Roosevelt as a Steam Line Bursts | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/melchiors-act-fails-3-robbers-gst-100000-loot-despite-heart-attack.html | MELCHIOR'S ACT FAILS; 3 Robbers Get $100,000 Loot Despite 'Heart Attack' | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/five-operas-on-tv-scheduled-by-nbc.html | FIVE OPERAS ON TV SCHEDULED BY N.B.C. | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/air-fete-to-honor-twining.html | Air Fete to Honor Twining | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/advertising-shifting-accounts-merger-talks-failed-warwick-to-hire.html | Advertising Shifting Accounts; Merger Talks Failed Warwick to Hire Campaigns Accounts People Addenda | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bolts-hit-troops-2-killed-40-hurt.html | BOLTS HIT TROOPS; 2 KILLED, 40 HURT | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/walker-cup-golfer-sidelined.html | Walker Cup Golfer Sidelined | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/morgan-plans-a-stock-dividend-proposes-to-pay-one-share-for-every-6.html | Morgan Plans a Stock Dividend; Proposes to Pay One Share for Every 6 Held July 17 Expects to Maintain $2.50 Quarterly Cash Rate | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/elliot-paul-found-in-hospital.html | Elliot Paul Found in Hospital | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-favors-nuclear-test-ban-on-certain-terms-but-he-fails-to.html | PRESIDENT FAVORS NUCLEAR TEST BAN ON CERTAIN TERMS; But He Fails to Make Clear Conditions He Would Link to Temporary Accord HALT IN OUTPUT FACTOR Stassen to Disclose U.S. Plan Today--Johnson Agrees to Send Senators to Talk Request Expected Soon PRESIDENT HINTS ATOM TEST BAN How Questioning Went | True | By Russell Baker Special To the New York Times.the New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/vice-president-elected-by-fidelity-union-trust.html | Vice President Elected By Fidelity Union Trust | True | Fabian Bachrach | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/flatbush-parcel-in-brooklyn-deal-investor-acquires-walkup-on-56th.html | FLATBUSH PARCEL IN BROOKLYN DEAL; Investor Acquires Walk-Up on 56th Street--House in Borough Park Area Sold Deal on 54th Street 44-Family House Sold Industrial Deal Closed | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/the-proceedings-in-washington-scheduled-for-today.html | The Proceedings In Washington; SCHEDULED FOR TODAY | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/constance-seymour-married.html | Constance Seymour Married | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/further-complication-noted.html | Further Complication Noted | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mao-text-viewed-as-a-bid-to-west-london-sees-desire-for-close-ties.html | MAO TEXT VIEWED AS A BID TO WEST; London Sees Desire for Close Ties in Peiping's Stress on Domestic Tolerance MAO TEXT VIEWED AS A BID TO WEST | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/prices-of-cocoa-in-sharp-upturn-futures-rise-72-to-87-points-on.html | PRICES OF COCOA IN SHARP UPTURN; Futures Rise 72 to 87 Points on Stop-Loss Buying-- Other Markets Mixed World Sugar Prices Mixed | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jersey-nuptials-for-miss-barwise-she-is-married-in-plainfield.html | JERSEY NUPTIALS FOR MISS BARWISE; She Is Married in Plainfield Church to Paul Geary Jr.-- Bride Escorted by Father | True | Special to The New York Times.Turl-Larkin | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/wood-field-and-stream-reports-of-prowess-indicate-that-some-anglers.html | Wood, Field and Stream; Reports of Prowess Indicate That Some Anglers Are Crazy With the Heat | True | By John W. Randolph | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tad-jones-dead-football-coach-mentor-at-yale-in-1916-and-192027-was.html | TAD JONES DEAD; FOOTBALL COACH; Mentor at Yale in 1916 and 1920-27 Was All-American --Owned Fuel Business Noted in Two Sports Worked in Shipbuilding | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ships-collide-in-fog-off-france-12-seamen-killed-in-fiery-wreck.html | Ships Collide in Fog Off France; 12 Seamen Killed in Fiery Wreck; Tanker and Freighter Crash Near Coast of Brittany-- Warship Aids Rescue | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/queens-almeria-scores-at-ascot-monarchs-filly-138-wins-by-five.html | QUEEN'S ALMERIA SCORES AT ASCOT; Monarch's Filly, 13-8, Wins by Five Lengths-- Retrial Takes Royal Hunt Cup | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/oriental-flu-tests-on-90-volunteers-are-inoculated-with-a-new.html | ORIENTAL FLU TESTS ON; 90 Volunteers Are Inoculated With a New Vaccine | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/span-approaches-approved-by-city-narrows-and-throgs-neck-routes-are.html | SPAN APPROACHES APPROVED BY CITY; Narrows and Throgs Neck Routes Are Advanced by Planning Commission MOSES' PLAN REBUFFED Fourth Ave. Curve Is Deleted in Brooklyn-- Alternate Ideas to Be Studied Argue Against Curve Final Action Taken | True | By Charles G. Bennett | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/american-marc-gets-orders.html | American Marc Gets Orders | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/retirements-in-navy-an-analysis-of-the-services-inability-to-retain.html | Retirements in Navy; An Analysis of the Service's Inability To Retain Some of Its Trained Officers Naval Pay Criticized Disagreed With Policies | True | By Hanson W. Baldwin | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/miss-bulkley-feted-debutante-honored-at-dance-in-southport-home.html | MISS BULKLEY FETED; Debutante Honored at Dance in Southport Home | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/tokyo-hints-resistance.html | Tokyo Hints Resistance | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/reds-shell-taiwan-isles.html | Reds Shell Taiwan Isles | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/career-officer-named-ambassador-to-austria.html | Career Officer Named Ambassador to Austria | True | The New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/congress-help-to-seaway-seen-senator-morse-at-hearing-predicts.html | 'CONGRESS HELP TO SEAWAY SEEN; Senator Morse, at Hearing, Predicts Legislators May Decide to Give Funds | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/levitt-calls-the-post-of-controller-vital-to-good-state-government.html | Levitt Calls the Post of Controller Vital to Good State Government; Assails Proposal to Eliminate His Position and Backs, Constitutional Convention in Speed to Conference of Mayors Backs Constitutional Convention Favors Local Powers | True | By Douglas Dales Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/sturdivant-gains-6th-victory-102-berra-hits-3run-homer-and.html | STURDIVANT GAINS 6TH VICTORY, 10-2; Berra Hits 3-Run Homer and McDougald Connects for 2 Tallies Against Tigers Sturdivant Goes Route Season's High for Stadium | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/forest-park-concerts-conductor-of-fordham-band-opens-20th-season.html | FOREST PARK CONCERTS; Conductor of Fordham Band Opens 20th Season Sunday | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/air-force-to-spur-tests-of-missiles-5000mile-range-weapons-due-for.html | AIR FORCE TO SPUR TESTS OF MISSILES; 5,000-Mile Range Weapons Due for Fall Launchings-- Ships to Be 'Trackers' No Nuclear Warheads | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/arbitration-of-yonkers-dispute-looms-after-injunction-hearing-judge.html | Arbitration of Yonkers Dispute Looms After Injunction Hearing; Judge Dawson Volunteers to Confer With Horsemen and Track Owners in Effort to Settle Differences on Purses Purse Rise Is Sought Sherman Act Cited | True | By William R. Conklin | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/attack-ordered-on-delinquency-kennedy-calls-for-campaign-to-curb.html | ATTACK ORDERED ON DELINQUENCY; Kennedy Calls for Campaign to Curb Evil Influences-- P.A.L. Fund Drive Opens | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/twa-sets-weekend-mark.html | T.W.A. Sets Week-End Mark | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/paris-easing-red-trade-serves-notice-of-relaxing-curbs-against.html | PARIS EASING RED TRADE; Serves Notice of Relaxing Curbs Against Peiping | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/orioles-sign-bradley-hurler.html | Orioles Sign Bradley Hurler | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/watchdog-group-balked-by-lanza-seeks-court-rule-committee-asks.html | WATCHDOG GROUP, BALKED BY LANZA, SEEKS COURT RULE; Committee Asks Hogan to Take Action on Its Power to Grant Immunity FOUR SILENT AT HEARING Parole Violator, Wife, Brother and Restaurant Man Face Misdemeanor Charges Horan Warns Witnesses WATCHDOG GROUP BALKED BY LANZA Votes Are Unanimous | True | By Leo Eganthe New York Times | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/drug-violations-seen-patent-medicines-are-sold-illegally-parley.html | DRUG VIOLATIONS SEEN; Patent Medicines Are Sold Illegally Parley Hears | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/yanks-sign-semipro-hurler.html | Yanks Sign Semi-Pro Hurler | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/hartack-wins-4-races-caps-day-by-taking-arlington-feature-with-miss.html | HARTACK WINS 4 RACES; Caps Day by Taking Arlington Feature With Miss Arlette | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/great-northern-paper-elevates-sales-chief.html | Great Northern Paper Elevates Sales Chief | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/credit-group-elects.html | Credit Group Elects | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/investor-acquires-east-side-building.html | INVESTOR ACQUIRES EAST SIDE BUILDING | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/franciosa-gets-jail-term.html | Franciosa Gets Jail Term | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/red-sox-long-hits-defeat-indians-60.html | RED SOX' LONG HITS DEFEAT INDIANS, 6-0 | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mayermoyer.html | Mayer--Moyer | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/in-the-nation-the-new-court-the-laws-and-the-constitution-possible.html | In The Nation; The New Court, the Laws and the Constitution Possible Practical Results | True | By Arthur Krock | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/charles-anderson-retired-captain-73.html | CHARLES ANDERSON, RETIRED CAPTAIN, 73 | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/white-sox-score-over-orioles-31-walks-lead-to-chicago-runs-dropo.html | WHITE SOX SCORE OVER ORIOLES, 3-1; Walks Lead to Chicago Runs --Dropo Gets 3 Bases on Balls, Tallies Twice | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/moscowcairo-maneuvers.html | MOSCOW-CAIRO MANEUVERS | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/poles-rehabilitate-general.html | Poles Rehabilitate General | True | | 1985-05-14 | RE000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/two-homers-trip-brooklyn-by-43-redlegs-thurman-and-hoak.html | TWO HOMERS TRIP BROOKLYN BY 4-3; Redlegs' Thurman and Hoak Connect--Labine Suffers Loss in Relief Role Valo Smacks Homer Crowe Robbed of Hit | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/skouras-on-nta-film-board.html | Skouras on NTA Film Board | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/truckers-report-record-quarter-interstate-freight-in-us-76-million.html | TRUCKERS REPORT RECORD QUARTER; Interstate Freight in U.S. 76 Million Tons to Mar. 31 0.7% Above '56 Volume | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/bourges-to-risk-fate-on-tax-vote-french-premier-to-demand.html | BOURGES TO RISK FATE ON TAX VOTE; French Premier to Demand Confidence-- Gasoline Price Up, Rationing Off Tax on Inventories | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/compulsion-gets-2-new-producers-levin-drama-is-shifted-from.html | 'COMPULSION' GETS 2 NEW PRODUCERS; Levin Drama Is Shifted From Quintero-Mann-Connell to Myerberg-Gruenberg Team Package Tour Accord | True | By Louis Calta | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/chores-are-easier-when-pace-is-even.html | Chores Are Easier When Pace Is Even | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/submarines-shift-to-cairo-is-assayed.html | SUBMARINES' SHIFT TO CAIRO IS ASSAYED | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/jule-cunningham-fiancee-of-ensign-mcgrathhiss-griffithhiss.html | JULE CUNNINGHAM FIANCEE OF ENSIGN; McGrath--Hiss Griffith--Hiss | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/concert-aids-israelis-ebbets-field-event-realizes-100000-for.html | CONCERT AIDS ISRAELIS; Ebbets Field Event Realizes $100,000 for Culture | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/stainless-steel-care.html | Stainless Steel Care | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-robert-patterson-replies-to-russian-housewifes-letter-stresses.html | Mrs. Robert Patterson Replies To Russian Housewife's Letter; Stresses in Broadcast That Americans Want Peace, but With Freedom for All | True | Avedon | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/child-to-mrs-walter-sturges.html | Child to Mrs. Walter Sturges | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/exgiants-back-joins-eagles.html | Ex-Giants' Back Joins Eagles | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/ban-on-hot-cargo-upheld-by-court-circuit-bench-reverses-the-labor.html | BAN ON 'HOT CARGO' UPHELD BY COURT; Circuit Bench Reverses the Labor Board on Findings Against Teamster Units | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/blood-drive-continues-internal-revenue-bureau-to-aid-red-cross.html | BLOOD DRIVE CONTINUES; Internal Revenue Bureau to Aid Red Cross Collection Today | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/55000-tv-prizes-awarded-by-fund-see-it-now-and-climax-receive-top.html | $55,000 TV PRIZES AWARDED BY FUND; 'See It Now' and 'Climax!' Receive Top Honors in Sherwood Competition Detective Drama Cited | True | By Val Adams | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/esso-outlays-at-high-117-million-invested-last-year-it-reports-to.html | ESSO OUTLAYS AT HIGH; 117 Million Invested Last Year, It Reports to Employes | True | | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/fete-plans-butterfly-opera-to-be-given-at-ellenville-festival-on.html | FETE PLANS 'BUTTERFLY'; Opera to Be Given at Ellenville Festival on July 25 and 27 | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/railroads-fight-pricefixing-suit-nonscheduled-airlines-ask-us-judge.html | RAILROADS FIGHT PRICE-FIXING SUIT; Nonscheduled Airlines Ask U.S. Judge to Award Them 45 Million in Damages | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/critics-in-china-draw-party-ire-democratic-groups-turn-on-men-who.html | CRITICS IN CHINA DRAW PARTY IRE; 'Democratic' Groups Turn on Men Who Have Outspokenly Attacked Peiping Rule | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/carmen-lampe-gains-misses-appleby-wright-also-reach-tennis.html | CARMEN LAMPE GAINS; Misses Appleby, Wright Also Reach Tennis Semi-Finals | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/us-plans-alaska-radio-link.html | U.S. Plans Alaska Radio Link | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/rex-harrison-to-marry-star-and-kay-kendall-british-actress-obtain.html | REX HARRISON TO MARRY; Star and Kay Kendall, British Actress, Obtain License Here | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/soviet-to-launch-first-moon-in-58-scientists-tell-of-project.html | SOVIET TO LAUNCH FIRST 'MOON' IN '58; Scientists Tell of Project-- Suggest Satellites Will Excel Those of U.S. Place Not Disclosed | True | By Max Frankel Special To the New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/buhl-subdues-polo-grounders-with-fourhit-pitching-6-to-0-gomez-of.html | Buhl Subdues Polo Grounders With Four-Hit Pitching, 6 to 0; Gomez of Giants Chased in Braves' 4-Run 5th-- Aaron, Covington Hit Homers Gomez Fills Bases Mays Costs Aaron Homer | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/insurance-fraud-may-be-2000000-jersey-official-cites-sum-at-hearing.html | INSURANCE FRAUD MAY BE $2,000,000; Jersey Official Cites Sum at Hearing Into State's Moves in Cooney Case Company Solvent FRAUD IN JERSEY PUT AT $2,000,000 | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/moryn-and-banks-star-for-cubs-in-90-43-triumphs-over-phils-they-get.html | Moryn and Banks Star for Cubs In 9-0, 4-3 Triumphs Over Phils; They Get Two Homers Apiece--Drott Takes Opener With Three-Hit Pitching | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/malaya-prepares-fete-of-freedom-capital-plans-celebration-on-aug31.html | MALAYA PREPARES FETE OF FREEDOM; Capital Plans Celebration on Aug. 31 When the Country Becomes Self-Governing Woman Chauffeur Invited Private Capital Welcome | True | By Tillman Durdin Special To the New York Times.pan-Asia | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/stella-filming-to-be-slow-task-holden-signed-as-costar-to-start.html | 'STELLA' FILMING TO BE SLOW TASK; Holden, Signed as Co-Star, to Start Work in August and Sophia Loren in October Bryonner, Hayworth Hurt Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/glidden-company-has-dip-in-profit-net-for-9-months-to-may-31.html | GLIDDEN COMPANY HAS DIP IN PROFIT; Net for 9 Months to May 31 $5,388,561, Off From the $5,689,909 in 1956 THYSSEN-HUETTE German Steel Maker Reports a 21.2% Gain in Profits UNIVERSAL PICTURES Gain in Second Quarter Raises Profits for 26-Week Period COMPANIES ISSUE EARNINGS FIGURES AMERICAN-MARIETTA CO. COSDEN PETROLEUM OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/buying-selective-on-london-board-oil-shares-continue-strong-issues.html | BUYING SELECTIVE ON LONDON BOARD; Oil Shares Continue Strong, Issues of Britain Wipe Out Early Declines | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/boys-harbor-to-gain-theatre-benefit-planned-at-nov-7-showing-of.html | BOYS HARBOR TO GAIN; Theatre Benefit Planned at Nov. 7 Showing of 'Jamaica' | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/rye-leads-rally-in-grain-futures-it-rises-3-to-5-cents-on-word-that.html | RYE LEADS RALLY IN GRAIN FUTURES; It Rises 3 to 5 Cents on Word That Tariff Group Asks Halving of Imports Good Weather Reported | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cotton-futures-turn-irregular-prices-move-4-points-off-to-5-points.html | COTTON FUTURES TURN IRREGULAR; Prices Move 4 Points Off to 5 Points Up-- October, December Strongest | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/union-head-tells-of-womans-role-testifies-prostitute-helped-to.html | UNION HEAD TELLS OF WOMAN'S ROLE; Testifies Prostitute Helped to Organize Bakers Expense Issue Raised UNION HEAD TELLS OF WOMAN'S ROLE | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/admiral-vee-defeats-third-brother-in-belmont-feature-kingmaker.html | Admiral Vee Defeats Third Brother in Belmont Feature; KINGMAKER THIRD IN $28,350 EVENT Admiral Vee Takes Edgemere Handicap at Belmont and Returns $28.60 for $2 Kingmaker Loses Lead Outer Space in Front Martin Wins 3d in Row | True | By James Roach | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/polio-kills-li-girl-6-child-had-received-2-salk-shots2-others.html | POLIO KILLS L.I. GIRL, 6; Child Had Received 2 Salk Shots--2 Others Felled | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/benefit-tomorrow-for-junior-republic.html | BENEFIT TOMORROW FOR JUNIOR REPUBLIC | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/senator-byrd-wins-feature-at-yonkers.html | SENATOR BYRD WINS FEATURE AT YONKERS | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/world-opera-contest-set.html | World Opera Contest Set | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/truck-kneels-to-pavement-like-camel-to-take-on-cargo-new-truck-used.html | Truck Kneels to Pavement Like Camel to Take on Cargo; NEW TRUCK USED LIKE AN ELEVATOR | True | | 1985-05-14 | RE0000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/text-printed-in-soviet.html | Text Printed in Soviet | True | Special to The New York Times. | 1985-05-14 | RE0000247250 | B00000658014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/miss-yvonne-iny-married.html | Miss Yvonne Iny Married | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/president-declines-to-give-court-view.html | PRESIDENT DECLINES TO GIVE COURT VIEW | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/negro-nurses-protest-curbs-in-south-africa.html | Negro Nurses Protest Curbs in South Africa | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/flooding-po-river-perils-north-italy.html | FLOODING PO RIVER PERILS NORTH ITALY | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/air-traffic-gift-is-charged-to-us-state-department-accused-of-it-in.html | AIR TRAFFIC GIFT IS CHARGED TO U.S.; State Department Accused of It in Transcontinental Grant to Australian Line | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/dartmouth-tree-farm-27000acre-grant-will-grow-forest-products-as.html | DARTMOUTH TREE FARM; 27,000-Acre Grant Will Grow Forest Products as Crop | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/oil-stock-registered-western-hemisphere-lists-400000-shares-with.html | OIL STOCK REGISTERED; Western Hemisphere Lists 400,000 Shares With S.E.C. | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/air-reduction-co-begins-laboratory.html | AIR REDUCTION CO. BEGINS LABORATORY | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/arabs-in-israel-still-a-problem-despite-gains-many-feel.html | ARABS IN ISRAEL STILL A PROBLEM; Despite Gains, Many Feel Insecure--Some Expect a Second Conflict 8 Arabs in Parliament | True | By Seth S. King Special To the New York Times.paris Match | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mrs-ak-poole-jr-has-son.html | Mrs. A.K. Poole Jr. Has Son | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/moscow-warns-danes-says-accepting-us-missiles-constitutes-grave.html | MOSCOW WARNS DANES; Says Accepting U.S. Missiles Constitutes 'Grave Menace' | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/pennsys-may-earnings-57-below-56-level.html | Pennsy's May Earnings 57% Below '56 Level | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/5-moroccans-killed-in-spanish-clashes.html | 5 MOROCCANS KILLED IN SPANISH CLASHES | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/mr-humphrey-attacks.html | MR. HUMPHREY ATTACKS | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/cardinal-returns-to-warsaw.html | Cardinal Returns to Warsaw | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/boudin-has-passport.html | Boudin Has Passport | True | Special to The New York Times. | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/high-ottawa-post-seen-for-fleming.html | HIGH OTTAWA POST SEEN FOR FLEMING | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-20 | 1957-06-20 | https://www.nytimes.com/1957/06/20/archives/filipino-ban-on-reds-signed.html | Filipino Ban on Reds Signed | True | | 1985-05-14 | RE000247250 | B00000658014 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/about-new-york-city-spray-army-is-waging-relentless-war-on-moth.html | About New York; City Spray Army Is Waging Relentless War on Moth Caterpillars--Quiz Girl's Woes | True | By Meyer Berger | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/excess-reserves-held-by-member-banks-declined-52000000-in-latest.html | Excess Reserves Held by Member Banks Declined $52,000,000 in Latest Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/oils-are-active-on-london-board-store-shares-also-gain-in-the.html | OILS ARE ACTIVE ON LONDON BOARD; Store Shares Also Gain in the Otherwise Narrow Industrial Section | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/school-bond-issue-passed.html | School Bond Issue Passed | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/air-crash-survivor-gains.html | Air Crash Survivor Gains | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rosburg-gets-65-for-2shot-lead-pott-leonard-balding-and-arnold.html | ROSBURG GETS 65 FOR 2-SHOT LEAD; Pott, Leonard, Balding and Arnold Palmer in Tie for Second in Flint Open THE LEADING SCORES | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mayflower-hits-financial-squall-sponsors-quarrel-in-london-over.html | MAYFLOWER HITS FINANCIAL SQUALL; Sponsors Quarrel in London Over Trust Fund--One of Them drops Support Legal Counsel at Hand Vessel Coming Here July 1 | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/text-of-majority-ruling-on-niagra-power-and-excerpts-from-minority.html | Text of Majority Ruling on Niagra Power and Excerpts From Minority Opinion; The Majority Opinion Application Denied Canadian View Shared Reservation Defined 1857 Treaty Cited Dulles' View Noted Dissenting Opinion Differs With Majority Domestic Limit Doubted Senate's Power Asserted CONCLUSION | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/22947-pace-goes-to-newport-judy-dagsworthy-lady-2-lengths-behind.html | $22,947 PACE GOES TO NEWPORT JUDY; Dagsworthy Lady 2 Lengths Behind Victor at Yonkers --Adios Harry Winner Favorite Loses Lead Adios Harry Neck Victor | True | By William R. Conklin Special To The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/white-plains-boys-to-have-12foot-tv.html | WHITE PLAINS BOYS TO HAVE 12-FOOT TV | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/music-hall-cited-as-model-cinema-its-role-as-institution-in-city.html | MUSIC HALL CITED AS MODEL CINEMA; Its Role as Institution in City Called Key for Increasing Motion Picture Business Music Hall Called Model | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/fanfani-abandons-coalition-attempt.html | FANFANI ABANDONS COALITION ATTEMPT | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/po-river-rams-gap-through-delta-dike.html | PO RIVER RAMS GAP THROUGH DELTA DIKE | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/schools-status-raised.html | Schools' Status Raised | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/miss-mencher-gains-final.html | Miss Mencher Gains Final | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/the-dominican-case.html | THE DOMINICAN CASE | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sheila-wohlreich-is-married.html | Sheila Wohlreich Is Married | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/admiral-loben-maund-captain-of-british-ark-royal-in-world-war-ii.html | ADMIRAL LOBEN MAUND; Captain of British Ark Royal in World War II Dies | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/senate-vote-bringing-rights-bill-to-the-floor.html | Senate Vote Bringing Rights Bill to the Floor | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/post-grand-slam-downs-brooks-61-redlegs-score-five-runs-in-fourth.html | POST GRAND SLAM DOWNS BROOKS, 6-1; Redlegs Score Five Runs in Fourth to Top Dodgers in Finale of Series Snider Poles Homer Robinson Adds Triple | True | By John Dresinger Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bank-clearings-ease-242777738000-in-latest-week-a-bit-below-1956.html | BANK CLEARINGS EASE; $24,277,738,000 in Latest Week a Bit Below 1956 Level | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/walter-ignores-rayburn-tv-ban-he-fails-to-halt-televising-of-coast.html | WALTER IGNORES RAYBURN TV BAN; He Fails to Halt Televising of Coast Inquiry--Damage Suit Is Filed on Suicide Walter Doubts Rule Quoted Called Inaccurate | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/un-korea-force-to-get-new-arms-to-offset-reds-communist-buildup.html | U.N. KOREA FORCE TO GET NEW ARMS TO OFFSET REDS; Communist Build-Up Scored --Jets Capable of Nuclear Attack to Be Sent by U.S. New Planes to Go at Once 'Willful Violations' Assailed U.N. KOREA FORCE TO GET NEW ARMS Reds Have New Airfields | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/vanadium-sues-utility-concern-says-niagara-mohawk-overcharged-on.html | VANADIUM SUES UTILITY; Concern Says Niagara Mohawk Overcharged on Power | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/defense-fund-rise-urged.html | Defense Fund Rise Urged | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/gas-blast-razes-house-atom-power-experts-home-in-hartsdale-is.html | GAS BLAST RAZES HOUSE; Atom Power Expert's Home in Hartsdale is Destroyed | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/parents-of-boy-rescued-in-well-get-bill-for-1500-from-doctor.html | Parents of Boy Rescued in Well Get Bill for $1,500 From Doctor; Children Sent Small Gifts | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/film-aids-hospital-opening-of-happy-road-helps-french-institution.html | FILM AIDS HOSPITAL; Opening of 'Happy Road' Helps French Institution Here | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/letters-to-the-times-housing-bill-upheld-legislative-action.html | Letters to The Times; Housing Bill Upheld Legislative Action Approved as an Educational Tool Stand on Housing Bill To Send Handicapped to Camp Labor Backing for Batista Testing of Nuclear Bombs Cost of Trip to Aquarium | True | ALFRED J. MARROW,BYRon George Clark,Ida M. Garvin, Eusebio Mujal Barniol (MRS. EDWIN L. GARVIN),Noel Meadow,jules Z. Willing. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/dr-john-l-wilson-weds-miss-hubbard.html | DR. JOHN L. WILSON WEDS MISS HUBBARD | True | | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/london-prepares-premiers-agenda-macmillan-consults-aides-on.html | LONDON PREPARES PREMIERS' AGENDA; Macmillan Consults Aides on Commonwealth Parley-- Mideast a Big Issue Implications of Changes | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/lucille-davis-married-bride-of-robert-schechter-graduate-of-rutgers.html | LUCILLE DAVIS MARRIED; Bride of Robert Schechter, Graduate of Rutgers | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/navy-to-close-atlantic-city-base-by-1960-jet-age-dooms-12000000-air.html | Navy to Close Atlantic City Base by 1960; 'Jet Age' Dooms $12,000,000 Air Station | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/s-jay-kaufman-stage-columinist-creator-of-round-the-town-dieswrote.html | S. JAY KAUFMAN, STAGE COLUMNIST; Creator of 'Round the Town' Dies--Wrote Plays and Arbitrated Disputes Officer of Press Club | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/president-finds-gop-shuns-bias-counsels-young-republicans-partys.html | PRESIDENT FINDS G.O.P. SHUNS BIAS; Counsels Young Republicans Party's Interest Is Above Religion or Color 'You Got Me' Optimism Is Urged Mrs. Eisenhower 'Fine' | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/kishi-tells-congress-japan-stands-with-free-world-congress-hears.html | Kishi Tells Congress Japan Stands With Free World; CONGRESS HEARS ADDRESS BY KISHI 'On the Side of Liberty' Chinese Market Closed Off | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/wt-rice-is-elected-president-of-atlantic-coast-line-railroad-head.html | W.T. Rice Is Elected President Of Atlantic Coast Line Railroad; Head of the Fredericksburg & Potomac Will Assume New Position Aug. 1 COAST LINE NAMES RICE AS PRESIDENT | True | Foster Studio | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/tunisian-favors-free-africa-bloc-bourguiba-wants-community.html | TUNISIAN FAVORS FREE AFRICA BLOC; Bourguiba Wants Community Including France and Independent Algeria State Held 'Inevitable' Desert Riches Emphasized. | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/korea-arms-statements-by-us-and-un-us-statement-un-command.html | Korea Arms Statements by U.S. and U.N.; U.S. Statement U.N. Command Statement Many Protests Cited 'Gross Violations' Noted | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/yugoslav-resists-deporting.html | Yugoslav Resists Deporting | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/egyptians-detain-a-us-scientist-charge-smuggling-after-his-party.html | EGYPTIANS DETAIN A U.S. SCIENTIST; Charge Smuggling After His Party Finds New Pyramid EGYPTIANS DETAIN A U.S. SCIENTIST Tomb Robbers There First Muses Known as Orientalist | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/paraguay-soccer-victor.html | Paraguay Soccer Victor | True | | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/poling-donates-house-ministers-property-to-be-a-childrens-center.html | POLING DONATES HOUSE; Minister's Property to Be a Children's Center | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/commercial-paper-up-sharply-in-may.html | COMMERCIAL PAPER UP SHARPLY IN MAY | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/car-liability-fee-up-in-connecticut-250-companies-act-despite-state.html | CAR LIABILITY FEE UP IN CONNECTICUT; 250 Companies Act Despite State Commissioner's Order to Withdraw Proposal Directive to Companies Albany studies Request | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/cardinals-score-over-pirates-74-st-louis-takes-halfgame-lead-in.html | CARDINALS SCORE OVER PIRATES, 7-4; St. Louis Takes Half-Game Lead in National League Race as Dickson Wins | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/cotton-futures-mostly-decline-spot-month-climbs-2-points-as-others.html | COTTON FUTURES MOSTLY DECLINE; Spot Month Climbs 2 Points as Others Slide 2 to 11-- Crop Outlook Improves | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sunderland-net-victor-ball-and-roberts-also-reach-new-jersey.html | SUNDERLAND NET VICTOR; Ball and Roberts Also Reach New Jersey Semi-Finals | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/2000-drivers-to-test-more-durable-plates.html | 2,000 Drivers to Test More Durable Plates | True | Special to The New York Times | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/ribicoff-vetoes-farm-tax-relief-governor-asserts-bill-would-pose.html | RIBICOFF VETOES FARM TAX RELIEF; Governor Asserts Bill Would Pose Threat to Financial Program of Connecticut | True | By Richard H. Parke Special To The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/president-going-to-farm.html | President Going to Farm | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/dutch-unit-to-buy-chemicals-group-philips-electronics-planning-to.html | DUTCH UNIT TO BUY CHEMICALS GROUP; Philips Electronics Planning to Acquire Hollander in Exchange of Stock | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bankers-are-warned-that-delay-may-be-fatal-to-revision-of-code.html | Bankers Are Warned That Delay May Be Fatal to Revision of Code; Thousands of Bills BANKER CITES LAG ON REVISING CODE Installment Curbs Lauded | True | By Albert L. Kraus Special To the New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/commodities-index-continues-decline-special-to-the-new-york-times.html | COMMODITIES INDEX CONTINUES DECLINE; Special to The New York Times. | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/morano-duo-first-on-74-capture-jersey-fatherson-golf-title-by-four.html | MORANO DUO FIRST ON 74; Capture Jersey Father-Son Golf Title by Four Shots | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/smoking-exhaust-pipes.html | SMOKING EXHAUST PIPES | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/visiting-women-are-feted-here-31-lands-are-represented-at-dinnernms.html | VISITING WOMEN ARE FETED HERE; 31 Lands Are Represented at Dinner--Mrs. Roosevelt Answers Soviet Letter | True | | 1985-05-14 | RE000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/food-chain-designates-chief.html | Food Chain Designates Chief | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/port-group-to-open-2-european-offices.html | PORT GROUP TO OPEN 2 EUROPEAN OFFICES | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/hungarians-report-kindness-in-soviet.html | HUNGARIANS REPORT KINDNESS IN SOVIET | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/criticism-noted.html | Criticism Noted | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/cattle-vaccine-developed.html | Cattle Vaccine Developed | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/us-eases-trade-for-soviet-bloc-removes-need-of-separate-export.html | U.S. EASES TRADE FOR SOVIET BLOC; Removes Need of Separate Export License for Each Nonstrategic Item | True | By Richard E. Mooney Special To The New York Times. | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/turkus-is-made-arbitrator-of-the-waterfront-industry-statement-by.html | Turkus Is Made Arbitrator Of the Waterfront Industry; Statement by Turkus Turkus Is Chosen as Arbitrator For I.L.A. and Port Employers | True | By Jacques Nevardthe New York Times | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-dorment-cards-85-montclair-golfer-takes-gross-prize-in-jersey.html | MRS. DORMENT CARDS 85; Montclair Golfer Takes Gross Prize in Jersey Tourney | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/heads-state-pharmacists.html | Heads State Pharmacists | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/3-feared-drowned-missing-after-boat-crash-in-lake-hopatcong.html | 3 FEARED DROWNED; Missing After Boat Crash in Lake Hopatcong | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/tulane-pair-triumphs-defeats-iowans-in-doubles-to-gain-in-ncaa.html | TULANE PAIR TRIUMPHS, Defeats Iowans in Doubles to Gain in N.C.A.A. Tennis | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/x2-flew-at-126000-feet.html | X-2 Flew at 126,000 Feet | True | | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/moses-backs-sale-of-slum-project-offer-by-webb-knapp-for.html | MOSES BACKS SALE OF SLUM PROJECT; Offer by Webb & Knapp for Manhattantown Will Go to Estimate Board Today DETAILS OF DEAL LISTED Morningside Gardens Unit Is Finished--First Tenants to Move In Monday Law Explained Case in Court | True | By Charles Grutzner | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/noel-coward-due-here-in-a-comedy-to-appear-on-broadway-12-weeks-in.html | NOEL COWARD DUE HERE IN A COMEDY; To Appear on Broadway 12 Weeks in 'Nude With Violin,' His Hit From London 'Jamaica' Role Open 'Minotaur' Casting | True | By Sam Zolotow | 1985-05-14 | RE000247251 | B00006658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/haitian-candidate-cautions-the-junta.html | HAITIAN CANDIDATE CAUTIONS THE JUNTA | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00006658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/yanks-beat-tigers-dodgers-bow-to-reldgs-giants-topple-braves-in.html | Yanks Beat Tigers; Dodgers Bow to Reldgs; Giants Topple Braves in 12th; TURLEY IS VICTOR WITH 6-HITTER, 3-1 Hurler Fans 8, Gets 2 Hits ---- Bombers, 1 Games From Lead, Win 7th in Row Yanks Collect 9 Hits Lary Removed in Seventh | True | BY Joseph M. Sheehan | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/curb-shorts-tallied-1-of-3-stocks-listed-had-a-short-position-june.html | CURB 'SHORTS' TALLIED; 1 of 3 Stocks Listed Had a Short Position June 14 | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/butler-offers-stock-ben-franklin-store-owners-can-buy--40000-shares.html | BUTLER OFFERS STOCK; Ben Franklin Store Owners Can Buy 40,000 Shares | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/a-presidential-choice-gift-for-kishi-also-paid-for-out-of.html | A PRESIDENTIAL CHOICE; Gift for Kishi Also Paid For Out of Presidential Pocket | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/giants-enroll-holyoke-youth.html | Giants Enroll Holyoke Youth | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/books-published-today.html | Books Published Today | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sports-of-the-times-historic-occasion-high-tribute-prize-possession.html | Sports of The Times; Historic Occasion High Tribute Prize Possession Ace in the Hole | True | BY Arthur Daley | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/congress-role-undecided.html | Congress' Role Undecided | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/graham-claims-20611-calls-crusade-here-his-most-successful-one-in.html | GRAHAM CLAIMS 20,611; Calls Crusade Here His Most Successful One in U.S. | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/next-un-move-weighed-us-britain-and-france-to-ask-early-meeting-of.html | NEXT U.N. MOVE WEIGHED; U.S., Britain and France to Ask Early Meeting of Sponsors | True | Special to The New York Times.UNITED NATIONS, N.Y., June 20--Western nations moved today to consider further steps to be taken as a result of the report on Soviet repression in Hungary by A Special Committee of the General Assembly. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-vare-gains-on-links.html | Mrs. Vare Gains on Links | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/store-sales-off-2-in-the-nation-volume-increased-in-only-3.html | STORE SALES OFF 2% IN THE NATION; Volume Increased in Only 3 Districts, With Dallas Gain of 16% Best Sales in This Area Static | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sun-power-held-ideal-for-satellite-batteries.html | Sun Power Held Ideal for Satellite Batteries | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/child-to-the-peter-tiemans.html | Child to the Peter Tiemans | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/puerto-rice-general-resigns.html | Puerto Rice general Resigns | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/2000-cripples-sail-on-a-happy-ship.html | 2,000 CRIPPLES SAIL ON 'A HAPPY SHIP' | True | The New York Times | 1985-05-14 | RE000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/fires-hit-power-stations.html | Fires Hit Power Stations | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/investment-deal-is-made-in-bronx-apartment-on-holland-ave-is-resold.html | INVESTMENT DEAL IS MADE IN BRONX; Apartment on Holland Ave. Is Resold by Operators-- Taxpayer Acquired New Taxpayer Sold Deal on East 172d St. | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-talks-asked-further-move-by-un-to-redress-wrongs-pressed-in.html | NEW TALKS ASKED; Further Move by U.N. to Redress Wrongs Pressed in Capital U.S. Calls for Swift U.N. Action On Role of Russians in Hungary | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/graduation-day-held-at-yeshiva-160-diplomas-in-7-divisions-and-5.html | GRADUATION DAY HELD AT YESHIVA; 160 Diplomas in 7 Divisions and 5 Honorary Degrees Awarded by University Need for More Teachers | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/jewel-tones-offered-for-fall-bridesmaids.html | Jewel Tones offered For Fall Bridesmaids | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/subsidies-are-urged-for-suburbs-trains.html | SUBSIDIES ARE URGED FOR SUBURBS TRAINS | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-hellen-31-scores.html | Mrs. Hellen, 3-1, Scores | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/hungary-sentences-3-rebels-to-death.html | HUNGARY SENTENCES 3 REBELS TO DEATH | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/frick-calls-exploratory-parley-on-expanded-baseball-leagues.html | Frick Calls 'Exploratory' Parley on Expanded Baseball Leagues; Commissioner Tells House Unit Heads of Minor Will Meet on July 10-- Teams Profit Figures Given Dodgers Earned Most | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/excerpts-from-the-u-n-special-committees-report-on-the-hungarin.html | Excerpts From the U. N. Special Committee's Report on the Hungarin Uprising; Excerpts From Report A Brief History of the Hungarian Uprising Meetings and Demonstrations The First Shots The Armed Uprising The Uprising as Seen by the U. S. S. R. and by the Government of Janos Kadar The Abduction of Mr. Nagy Soviet Military Occupation Soviet Military Intervention (24 October-3 November 1956) Movements of Soviet Forces and Areas of Fighting The Withdrawal of Soviet Troops from Budapest The Logistic Deployment of New Soviet Forces Conclusions Second Soviet Military Intervention The Political Circumstances of the Soviet Military Intervention The Question of the Presence and the Utilization of Soviet termed Force in Hungary in bight of Hungary's International Commitments Student Demonstrations and the Origins of Armed Conflict in Budapest Soviet Intervention Under the Present Regime Conclusions can a Hungarin Uprising and the Soviet Intervention in Budapest Political Rights After the Revolution. Deportations Conclusions | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/buchholz-nagler-gain-st-louis-and-long-island-boys-in-school-tennis.html | BUCHHOLZ, NAGLER GAIN; St. Louis and Long Island Boys in School Tennis Final | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/paul-kelly-team-wins-he-and-mrs-kirkland-first-in-wykagyl-golf-with.html | PAUL KELLY TEAM WINS; He and Mrs. Kirkland First in Wykagyl Golf With a 72 | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/coe-and-hiskey-advance-second-round.html | Coe and Hiskey Advance; SECOND ROUND | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/ilobars-check-on-slave-labor-kills-move-for-permanent-inspectionus.html | I.L.O.BARS CHECK ON SLAVE LABOR; Kills Move for Permanent Inspection-- U.S. Unionist Hits Reds on Hungary Proposals Called Too Later | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-kirkland-turns-back-mrs-mason-in-metropolitan-golf-upset-judy.html | Mrs. Kirkland Turns Back Mrs. Mason in Metropolitan Golf Upset; JUDY FRANK GAINS LINKS SEMI-FINALS Mrs. Kirkland Also Scores Along With Mrs. Cudone and Mrs. WoolWorth Miss De Cozen Beaten Mrs. Kirkland Sinks Putt | True | By Maureen Orcutt Special To the New York Times.the New York Times | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/wheat-farmers-vote-for-curbs-referendum-reveals-heavy-support-for.html | WHEAT FARMERS VOTE FOR CURBS; Referendum Reveals Heavy Support for Continuation of Controls in 1958 | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/nuclear-viewing-made-easy-as-needle-threading.html | Nuclear Viewing Made Easy as Needle Threading | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/french-bred-lagides-wins-for-first-time-in-ten-american-starts-next.html | French Bred Lagides Wins for First Time in Ten American Starts; NEXT DAY SECOND IN BELMONT TEST Lagides, Boland Up, Defeats Choice, Pays $6.50 for $2 --Gay Life Runs Third Bayou Heads Oaks List Score for New Owners | True | By Joseph C. Nichols | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/celler-legislation-would-end-discounts-to-big-tv-advertisers.html | Celler Legislation Would End Discounts to Big TV Advertisers | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/other-sales-mergers-raybestosmanhattan.html | OTHER SALES, MERGERS; Raybestos-Manhattan | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/higinbotham-osgood-special-to-the-new-york-times.html | Higinbotham--Osgood; Special to The New York Times. | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/fire-kills-five-in-family.html | Fire Kills Five in Family | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/union-dime-names-trustee.html | Union Dime Names Trustee | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/phils-check-cubs-for-haddix-7-to-2-pitcher-gets-3-hits-to-bat-in-2.html | PHILS CHECK CUBS FOR HADDIX, 7 TO 2; Pitcher Gets 3 Hits to Bat In 2 Philadelphia Runs-- Banks Smashes No.13 | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/police-open-arms-7-suspects-drop-in.html | POLICE OPEN ARMS, 7 SUSPECTS DROP IN | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/soybeans-resist-weakness-in-pits-they-rise-to-1-cents-on-favorable.html | SOYBEANS RESIST WEAKNESS IN PITS; They Rise to 1 Cents on Favorable Export News --Other Grains Mixed | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/dakota-tornado-kills-8-injures-75-100block-area-in-fargo-hit-guard.html | DAKOTA TORNADO KILLS 8, INJURES 75; 100-Block Area in Fargo Hit --Guard Ordered to Scene DAKOTA TORNADO KILLS 8, INJURES 75 | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rare-stonefish-dies-here.html | Rare Stonefish Dies Here | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/community-conference-opens.html | Community Conference Opens | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/allen-house-upheld-rentfree-residence-for-state-commissioner-called.html | ALLEN HOUSE UPHELD; Rent-Free Residence for State Commissioner Called Legal | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/loan-was-repaid-bakers-aide-says-cross-denies-illinois-strike-was.html | LOAN WAS REPAID, BAKERS' AIDE SAYS; Cross Denies Illinois Strike Was Called Off as Result of Note for $40,000 Paid for $63,500 Home $56,000 From Dinner | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/britain-endorses-report.html | Britain Endorses Report | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-yorkers-gain-final-misses-lampe-wright-score-in-jersey-state.html | NEW YORKERS GAIN FINAL; Misses Lampe, Wright Score in Jersey State Title Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/house-unit-votes-extra-mail-fund-allows-133000000-to-bar-service.html | HOUSE UNIT VOTES EXTRA MAIL FUND; Allows $133,000,000 to Bar Service Cuts--President Sought $149,500,000 Service Cut in April HOUSE UNIT VOTES EXTRA MAIL FUND | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/manhasset-dinner-dance.html | Manhasset Dinner Dance | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/regatta-test-is-slated-for-new-boatcounter.html | Regatta Test Is Slated For New Boat-Counter | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/radford-minimizes-fortress-america.html | RADFORD MINIMIZES 'FORTRESS AMERICA' | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mexican-oil-field-opened.html | Mexican Oil Field Opened | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/back-to-panmunjom.html | BACK TO PANMUNJOM | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/navy-to-build-atom-school.html | Navy to Build Atom School | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bomb-hurled-in-peiping-party-aide-in-medical-college-target-of.html | BOMB HURLED IN PEIPING; Party Aide in Medical College Target of Grenade Attack | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/dr-dmitry-borodin-plant-physiologist.html | DR. DMITRY BORODIN, PLANT PHYSIOLOGIST | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bonduranthodgkins.html | BonDurant--Hodgkins | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/2925000-is-raised-by-erie-railroad.html | $2,925,000 IS RAISED BY ERIE RAILROAD | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/italy-will-protest-on-power-bid-again.html | ITALY WILL PROTEST ON POWER BID AGAIN | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/graduation-concert-new-work-music-college-gives-performance-at-town.html | GRADUATION CONCERT; New Work Music College Gives Performance at Town Hall | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/linda-lowry-wed-in-locust-valley-bride-of-john-e-meyer-3d-yale-57.html | LINDA LOWRY WED IN LOCUST VALLEY; Bride of John E. Meyer 3d, Yale '57, in St. John's of Lattingtown Ceremony | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/admiral-to-be-shifted.html | Admiral to Be Shifted | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/economy-facing-peril-byrd-says-senator-ending-questioning-of.html | ECONOMY FACING PERIL, BYRD SAYS; Senator, Ending Questioning of Humphrey, Declares U.S. Is on 'Thin Ice' Points Raised by Byrd Concedes Added Pressure | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/house-votes-to-aid-needy-with-surplus.html | HOUSE VOTES TO AID NEEDY WITH SURPLUS | True | | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/adams-accepts-bid-presidents-aide-will-attend-meetings-at-dartmouth.html | ADAMS ACCEPTS BID; President's Aide Will Attend Meetings at Dartmouth | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/house-approves-excise-revision-bill-would-affect-wide-group-in.html | HOUSE APPROVES EXCISE REVISION; Bill Would Affect Wide Group in Trade and Consumers --Senate Delay Forecast No Cigarette Stamps Other Provisions | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/exred-describes-city-college-unit-former-instructor-says-cell.html | EX-RED DESCRIBES CITY COLLEGE UNIT; Former Instructor Says Cell Included Professor Who Was Suspended in May Cell Meetings | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/record-sale-indicated-on-report-on-hungary.html | Record Sale Indicated On Report on Hungary | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/railroad-strike-postponed.html | Railroad Strike Postponed | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/man-felled-in-15-robbery-in-his-store-aids-youth-he-identifies-as.html | Man Felled in $15 Robbery in His Store Aids Youth He Identifies as an Assailant | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/police-and-fire-unit-planned.html | Police and Fire Unit Planned | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/asbestoscement-men-elect.html | Asbestos-Cement Men Elect | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/foreign-press-reassured.html | Foreign Press Reassured | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/argonauts-obtain-matheny.html | Argonauts Obtain Matheny | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rotary-honors-dr-rusk-confers-gold-medal-far-his-work-in.html | ROTARY HONORS DR. RUSK; Confers Gold Medal far His Work in Rehabilitation | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/red-sox-halt-indians-uprising-in-ninth-and-take-97-decision-sister.html | Red Sox Halt Indians' Uprising In Ninth and Take 9-7 Decision; Sister Needs Aid From a Trio of Boston Relief Men-- Klaus Stars of Bat | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/hangarian-reds-order-us-air-attache-to-go.html | Hangarian Reds Order U.S. Air Attache to Go | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/girard-case-taken-to-supreme-court-girard-case-sent-to-highest.html | Girard Case Taken To Supreme Court; GIRARD CASE SENT TO HIGHEST COURT Government Asks Speed | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/in-the-nation-a-new-judicial-limit-on-senate-treaty-power-a.html | In The Nation; A New Judicial Limit on Senate Treaty Power A 'Reluctant' Majority | True | By Artrur Krock | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/todays-blood-donors-among-them-will-be-flatlands-residents-in.html | TODAY'S BLOOD DONORS; Among Them Will Be Flatlands Residents in Brooklyn | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sponsor-to-leave-ed-sullivan-show-negotiations-in-progress-on.html | SPONSOR TO LEAVE ED SULLIVAN SHOW; Negotiations in Progress on Replacement for Lincoln-- Mercury Will Continue Ted Cott Leaves Du Mont | True | By Val Adams | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/taipei-asks-riot-penalty.html | Taipei Asks Riot Penalty | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/radio-officers-join-strike-at-le-havre.html | RADIO OFFICERS JOIN STRIKE AT LE HAVRE | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rayburn-firm-on-tv-ban.html | Rayburn Firm on TV Ban | True | | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/changes-at-home-title-promotions-are-announced-by-concerns.html | CHANGES AT HOME TITLE; Promotions Are Announced by Concern's President | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/jackson-joins-london-lords.html | Jackson Joins London Lords | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/lodge-firm-on-peiping-says-us-will-continue-fight-against-seating.html | LODGE FIRM ON PEIPING; Says U.S. Will Continue Fight Against Seating of Reds | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/spring-deprrting-on-a-breezy-note-summer-due-at-1221-pm-today-is.html | SPRING DEPRRTING ON A BREEZY NOTE; Summer, Due at 12:21 P.M. Today, Is Being Preceded by Cool Canadian Air Use of Electricity uses | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/market-declines-third-day-in-row-aircrafts-strong-at-first-react.html | MARKET DECLINES THIRD DAY IN ROW; Aircrafts, Strong at First, React Sharply to Talk of Paring Outlays INDEX OFF 2.16 TO 334.91, Oils, Metals and Utilities Fall Further--Volume Eases to 2,050,000 Shares Oils Are Depressed MARKET DECLINES THIRD DAY IN ROW Steels Little Changed Illinois Central Up 1 3/8 | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/idaho-power-turns-down-fast-writeoffs-on-2-dams-utility-acts-to.html | Idaho Power Turns Down Fast Write-Offs on 2 Dams; Utility Acts 'to Eliminate Further Beclouding' of Hells Canyon Issues IDAHO POWER CO. REJECTS TAX AID | True | By William M. Blair Special To the New York Times.the New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/all-state-freight-co.html | All State Freight Co. | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/advertising-orr-loses-another-orr-aims-to-hold-on-price-cut-new.html | Advertising Orr Loses Another; Orr Aims to Hold On Price Cut New Plant Accounts People Addenda | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/navy-wins-dinghy-title-middies-keep-college-sailing-honorsmit.html | NAVY WINS DINGHY TITLE; Middies Keep College Sailing Honors-- M.I.T. Second | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/cathedral-walls-coming-down.html | Cathedral Walls Coming Down | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/air-force-signals-cutback-in-orders.html | AIR FORCE SIGNALS CUTBACK IN ORDERS | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bestselling-un-author-keith-co-shann-story-pieced-together-a-new.html | Best-Selling U.N. Author; Keith C.O. Shann Story Pieced Together A New York Yankee Fan | True | Special to The New York Times.George Rowen | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/thomsons-132-leads-he-gains-7shot-margin-over-wilkes-in-leeds-golf.html | THOMSON'S 132 LEADS; He Gains 7-Shot Margin Over Wilkes in Leeds Golf | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mary-hammesfahr-prospective-bride.html | MARY HAMMESFAHR PROSPECTIVE BRIDE | True | Special to The New York Times.Robert L. Hill | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/gold-cup-is-won-by-zarathustra-61-shot-beats-cambremer-at.html | GOLD CUP IS WON BY ZARATHUSTRA; 6-1 Shot Beats Cambremer at Ascot-- Queen's Pall Mall Triumphs in New Stakes Second victory for Queen Ill Wind for Women | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/college-election-ratified.html | College Election Ratified | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/shirley-bowring-becomes-engaged-chapin-alumna-future-bride-of-pfc.html | SHIRLEY BOWRING BECOMES ENGAGED; Chapin Alumna Future Bride of Pfc. Sidney Brinckerhoff, Army, Princeton Graduate | True | Gabor Eder | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/bid-is-accepted-for-navy-project-paul-tishman-gets-contract-at.html | BID IS ACCEPTED FOR NAVY PROJECT; Paul Tishman Gets Contract at $14,318,808 to Build Hospital at Portsmouth | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/water-tests-on-tap-five-colleges-get-equipment-for-sampling-in.html | WATER TESTS ON TAP; Five Colleges Get Equipment for Sampling in A-Raids | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/housing-aide-resigns-escalator-clause-assailed.html | HOUSING AIDE RESIGNS; Escalator Clause Assailed | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rossell-forbes-excity-aide-dies-head-of-purchasing-under-la-guardia.html | ROSSELL FORBES, EX-CITY AIDE, DIES; Head of Purchasing Under La Guardia Served Budget Bureau and Hoover Unit Moneysaving Idea Man Aided Rule of La Guardia | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/collision-kills-2-navy-pilots.html | Collision Kills 2 Navy Pilots | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/article-2-no-title-blum-chapman-gain-second-round-third-round.html | Article 2 -- No Title; Blum, Chapman Gain SECOND ROUND THIRD ROUND | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/oil-unit-lifts-prices-continental-follows-lead-of-sinclair-standard.html | OIL UNIT LIFTS PRICES; Continental Follows Lead of Sinclair, Standard of Calif. | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/us-and-japan-in-flag-accord.html | U.S. and Japan in Flag Accord | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/thugs-get-13000-payroll.html | Thugs Get $13,000 Payroll | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/navy-board-studies-carrier-explosion.html | NAVY BOARD STUDIES CARRIER EXPLOSION | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/ship-crash-toll-now-14.html | Ship Crash Toll Now 14 | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/indonesian-sails-for-un-post.html | Indonesian Sails for U.N. Post | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/article-3-no-title-and-now-the-hubcap-commercial.html | Article 3 -- No Title; And Now, the Hubcap Commercial | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/9300000-issue-sold-by-vermont-improvement-bonds-go-at-cost-of.html | $9,300,000 ISSUE SOLD BY VERMONT; Improvement Bonds Go at Cost of 2.9958%-- Other Municipal Offerings St. Louis County, Mo. New York School District Franklin County, Ohio University of Missouri Manitowac, Wis. Portland, Me. Massachusetts Housing Notes Sale Canceled | True | | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/69-drop-shown-by-carloadings-us-revenue-freight-last-week-was-55303.html | 6.9% DROP SHOWN BY CARLOADINGS; U.S. Revenue Freight Last Week Was 55,303 Cars Below 1956 Level | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/the-rape-of-hungary.html | THE RAPE OF HUNGARY | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/commercial-paper-up-total-increased-10-in-may-to-2728000000.html | COMMERCIAL PAPER UP; Total Increased 10% in May to $2,728,000,000 | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/orioles-subdue-white-sox-by-41-as-loes-register-7th-triumph.html | Orioles Subdue White Sox By 4-1 As Loes Register 7th Triumph; Right-Hander Yields 7 Hits to Pace-Setters-- Fischer Is Pounded Early | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/court-sets-aside-treaty-restraint-on-niagara-plant-holds-senates.html | COURT SETS ASIDE TREATY RESTRAINT ON NIAGARA PLANT; Holds Senate's Reservation Did Not Bar F.P.C. From Granting Power Permit BENCH IS SPLIT, 2 TO 1 Ruling Is Viewed as Blow at Bricker's Plan to Expand Senate Power on Pacts Relates to Bricker Plan COURT SETS ASIDE CURBS IN TREATY Moses Hails Decision | True | By Luther A. Huston Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/career-will-be-transferred.html | 'Career' Will Be Transferred | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/dr-william-p-king-clergymaneditor.html | DR. WILLIAM P. KING, CLERGYMAN- EDITOR | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/swiss-offer-to-be-hosts.html | Swiss Offer to Be Hosts | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/state-case-heard-on-alienaid-group.html | STATE CASE HEARD ON ALIEN-AID GROUP | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/airport-awaits-pheasant-takeoffs.html | Airport Awaits Pheasant Take-Offs | True | The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/article-1-no-title-brethren-elect-leader.html | Article 1 -- No Title; Brethren Elect Leader | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/food-varied-specials-weather-sends-pork-prices-down-beef-chuck-is.html | Food: Varied Specials; Weather Sends Pork Prices Down --Beef Chuck Is Also Outstanding Poultry Up Somewhat Eggs Up In Price | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-years-ball-plans-thirty-girls-will-bow-at-eete-eight-names.html | NEW YEAR'S BALL PLANS; Thirty Girls Will Bow at Eete --Eight Names Announced | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/agnes-g-stevenson-officers-fiancee.html | AGNES G. STEVENSON OFFICER'S FIANCEE | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/un-report-indicts-soviet-for-crushing-hungarians-us-urges-swift.html | U.N. REPORT INDICTS SOVIET FOR CRUSHING HUNGARIANS; U.S. URGES SWIFT ACTION; EVIDENCE IS CITED Panel Defends Nagy-- Finds Kadar Lacks Popular Mandate Set Up in January U.N. HUNGARY UNIT INDICTS RUSSIANS Three Broad Findings Barriers 'Regretted' | True | By Kathleen Teltsch Special To The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/japanese-going-ahead.html | Japanese Going Ahead | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/noah-kann-tested-ship-metal-for-navy.html | NOAH KANN, TESTED SHIP METAL FOR NAVY | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/brooklyn-legion-to-meet.html | Brooklyn Legion to Meet | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/test-deadline-set-for-pier-watchmen.html | TEST DEADLINE SET FOR PIER WATCHMEN | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/two-quit-british-open-field.html | Two Quit British Open Field | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/6-dead-in-brazilian-rail-crash.html | 6 Dead in Brazilian Rail Crash | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/president-host-again-today.html | President Host Again Today | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/brown-is-chided-for-bias-bill-gibe-sharkey-mild-in-rebuke-others-on.html | BROWN IS CHIDED FOR BIAS BILL GIBE; Sharkey Mild in Rebuke-- Others on Council Seethe at Colleague's Criticism | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/yonkers-girl-wins-of-marbles.html | Yonkers Girl Wins of Marbles | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/locust-plague-spreading.html | Locust 'Plague' Spreading | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/no-dip-expected-in-defense-work-pace-says-output-wont-fall-because.html | NO DIP EXPECTED IN DEFENSE WORK; Pace Says Output Won't Fall Because a Disarmament Pact Isn't Feasible NO DIP EXPECTED IN DEFENSE WORK | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/envoys-eloping-daughter-found.html | Envoy's Eloping Daughter Found | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/general-to-leave-monmouth.html | General to Leave Monmouth | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/members-of-the-united-nations-factfinding-committee-on-hungry.html | Members of the United Nations Fact-Finding Committee on Hungry | True | The New York TimesThe New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/first-investment-is-made-by-ifc-agency-to-aid-private-capital.html | FIRST INVESTMENT IS MADE BY I.F.C.; Agency to Aid Private Capital Development Helps Stake Electrical Plant in Brazil LENDS $2,000,000 AT 6% Notes of Siemens Subsidiary Are Convertible Into Stock -- Plan Is to Resell Them 6% Interest, Plus Options Loan Was a Must | True | The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/operator-acquires-loft-on-w-38th-st.html | OPERATOR ACQUIRES LOFT ON W. 38TH ST. | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/record-business-loan-rise-here-is-laid-to-borrowing-for-taxes-other.html | Record Business Loan Rise Here Is Laid to Borrowing for Taxes; Other Gains Listed Loans to Brokers Rise | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mooremontgomery.html | Moore--Montgomery | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/books-of-the-times-an-impressionable-witness-mischief-led-by-witch.html | Books of The Times; An Impressionable Witness Mischief Led by Witch God | True | By Orville Prescott | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/wysyski-leads-300000-in-warsaw-in-largest-religious-march-since-30s.html | Wysyski Leads 300,000 in Warsaw In Largest Religious March Since' 30s | True | By Sydney Gruson Special To the New York Times.warsaw, June 20--This Capital Was the Scene Today of An Extraordinary Display of Romancatholic Devotion and of Theyharmony Now Existing Between the Church and Poland'S Rulingcommunists. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/paris-deputies-scan-bill-to-widen-taxes.html | PARIS DEPUTIES SCAN BILL TO WIDEN TAXES | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/gm-will-market-small-cars-in-us-models-made-in-britain-and-west.html | G.M. WILL MARKET SMALL CARS IN U.S.; Models Made in Britain and West Geranany to Be Sold Here at About $1,800 Small-Car Sales Spurt Specifications of Vauxhall | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/lucy-iforkner-is-married-here-wed-to-richard-d-spizzirri-harvard.html | LUCY I.FORKNER IS MARRIED HERE; Wed to Richard D. Spizzirri, Harvard Law Student, in Central Presbyterian | True | Ira L. Hill | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/betty-ann-cerruti-wed-married-in-community-church-here-to-benson.html | BETTY ANN CERRUTI WED; Married in Community Church Here to Benson Srere | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/five-jurors-chosen-in-dio-bribe-trial.html | FIVE JURORS CHOSEN IN DIO BRIBE TRIAL | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/strike-is-called-in-nursing-homes-walkout-called-for-today-by.html | STRIKE IS CALLED IN NURSING HOMES; Walkout Called for Today by Service Union After Talks on Contract Break Off | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/stanvac-lauded-on-indonesia-job-but-report-sees-partnership-with.html | STANVAC LAUDED ON INDONESIA JOB; But Report Sees Partnership With Nation Endangered by Delay on Expansion STANVAC LAUDED ON INDONESIA JOB Nation Admits Help | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/lanza-will-face-contempt-charge-hogan-to-ask-indictment-of-parole.html | LANZA WILL FACE CONTEMPT CHARGE; Hogan to Ask Indictment of Parole Violator for Silence at Legislative Hearing | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/british-get-red-china-order.html | British Get Red China Order | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/hoffa-fails-in-bid-to-postpone-trial.html | HOFFA FAILS IN BID TO POSTPONE TRIAL | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/scientists-may-end-fallout-in-bombs-fallout-in-bomb-may-be-removed.html | Scientists May End Fall-Out in Bombs; FALL-OUT IN BOMB MAY BE REMOVED Presented by 4 Experts | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/senate-45-to-39-sends-rights-bill-straight-to-floor-approves-detour.html | SENATE, 45 TO 39, SENDS RIGHTS BILL STRAIGHT TO FLOOR; Approves Detour of Judiciary Committee After Nixon's Refusal to Make Ruling G.O.P. Heavily in Favor Knowland Directs Move SENATE APPROVES BYPASS ON RIGHTS Russell Warns of Precedent | True | By William S. White Special To the New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/german-reds-sign-pact-with-poland-declaration-of-friendship-ends.html | GERMAN REDS SIGN PACT WITH POLAND; Declaration of Friendship Ends 2-Day Parley but Suspicions Remain Poles Seek More Machines | True | By M.s. Handler Special To the New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/lutheran-gains-cited-synod-told-church-is-showing-great-virility-in.html | LUTHERAN GAINS CITED; Synod Told Church Is Showing 'Great Virility' in Russia | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/strauss-suggests-humanist-parley-at-dedication-of-blacksmith-shop-a.html | STRAUSS SUGGESTS HUMANIST PARLEY; At Dedication of Blacksmith Shop at Hoover Birthplace, He Offers Peace Plan What Men Will Lose A Labor of Love | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/colombian-terrorists-kill-6.html | Colombian Terrorists Kill 6 | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/savin-construction-elects.html | Savin Construction Elects | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-canada-regime-to-take-over-today.html | NEW CANADA REGIME TO TAKE OVER TODAY | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/up-gets-praise-on-its-50th-year-president-and-others-laud-news.html | U.P. GETS PRAISE ON ITS 50TH YEAR; President and Others Laud News Agency Celebrating Its Anniversary Today Development of Service | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/the-screen-happy-road-arrives-gene-kelly-film-opens-at-plaza.html | The Screen: 'Happy Road' Arrives; Gene Kelly Film Opens at Plaza Theatre The Cast | True | By Bosley Crowther | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/d-h-move-backed-icc-aide-would-let-road-curtail-upstate-service.html | D. & H. MOVE BACKED; I.C.C. Aide Would Let Road Curtail Upstate Service | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mexico-seeks-better-schools.html | Mexico Seeks Better Schools | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/cooper-davidson-score-in-london-trevor-fancutt-fraser-also-reach.html | COOPER, DAVIDSON SCORE IN LONDON; Trevor Fancutt, Fraser Also Reach Tennis Semi-Finals --Mrs. Fancutt Victor | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/team-profitsharing-proposed-to-keep-national-league-here-new-plan.html | Team Profit-Sharing Proposed To Keep National League Here; NEW PLAN ON CLUB TO SHARE PROFITS To Acquire a Franchise | True | By Philip Benjamin the New York Times | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/committee-aide-cites-unanimity-in-findings-on-hungarian-issue.html | Committee Aide Cites Unanimity In Findings on Hungarian Issue | True | By Kathleen McLaughlin Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sales-official-promoted-by-the-am-byers-co.html | Sales Official Promoted By the A.M. Byers Co. | True | Trinity Court Studio | 1985-05-14 | RE000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/british-beauty-counselor-prefers-the-figgers-here-she-is-good-ad.html | British Beauty Counselor Prefers the 'Figgers' Here; She Is Good Ad Queen Her Client Took Six Months | True | By Nan Robertson | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/free-music-series-set-for-village-washington-square-concerts-in.html | FREE MUSIC SERIES SET FOR 'VILLAGE'; Washington Square Concerts in August to Move Indoors if Weather Intervenes | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/englands-team-leads-paces-west-indies-by-7-runs-in-cricket-test.html | ENGLAND'S TEAM LEADS; Paces West Indies by 7 Runs in Cricket Test Match | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/exbanking-chief-at-jersey-inquiry-gaffney-testifies-he-ignored-own.html | EX-BANKING CHIEF AT JERSEY INQUIRY; Gaffney Testifies He Ignored Own Suspicions of Cooney's Spending 3 Years Ago SOUGHT NEW YORK DATA Insurance Fraud Suspect Was Not Questioned Despite Evidence, Official Says Inquiry Urged in 1954 Threat by Wyoming Examiner | True | By George Cable Wright Special To The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/article-4-no-title-building-plans-filed.html | Article 4 -- No Title; BUILDING PLANS FILED | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/eisenhower-hails-morningside-homes.html | EISENHOWER HAILS MORNINGSIDE HOMES | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/forty-plus-club-ad-to-seek-jobs-for-93-british-circulation-up-notes.html | FORTY PLUS CLUB AD TO SEEK JOBS FOR 93; BRITISH CIRCULATION UP Notes in Use Rose 3,860,000 in Week to 1,980,472,000 | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/baruch-hails-help-of-abilities-inc.html | BARUCH HAILS HELP OF ABILITIES, INC. | True | Special to The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/senators-in-front-94-score-5-runs-in-7th-to-down-mcdermott-and.html | SENATORS IN FRONT, 9-4; Score 5 Runs in 7th to Down McDermott and Athletics | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/harris-triple-and-antoneli-fly-win-for-polo-grounders-4-to-3.html | Harris Triple and Antoneli Fly Win for Polo Grounders, 4 to 3; Sacrifice to Braves' Bruton Helps Giant Pitcher Gain His Fourth Triumph Logan Singles in 12th Bruton Scores Crandall Rodgers Makes Error | True | By Roscoe McGowen Special To The New York Times. | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/li-fetes-honor-two-debutantes-the-misses-elise-and-anne-blasden.html | L.I. FETES HONOR TWO DEBUTANTES; The Misses Elise and Anne Blasden, Cousins, Bow at dances Given by Families | True | Special to The New York Times.Jay Te Winburn | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/shift-made-in-dioceses-fishers-island-moved-from-brooklyn-to.html | SHIFT MADE IN DIOCESES; Fishers Island Moved From Brooklyn to Norwich See | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/e-ingraham-co-names-aide.html | E. Ingraham Co. Names Aide | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/francine-rosenblatt-a-bride.html | Francine Rosenblatt a Bride | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/court-rejects-ban-on-sale-of-aniline.html | COURT REJECTS BAN ON SALE OF ANILINE | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-haven-mishap-makes-14000-late.html | NEW HAVEN MISHAP MAKES 14,000 LATE | True | | 1985-05-14 | RE000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/next-the-senate.html | NEXT: THE SENATE | True | | 1985-05-14 | RE000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/text-of-kishis-address-ties-with-us-stressed-major-role-seen-for.html | Text of Kishi's Address; Ties With U.S. Stressed Major Role Seen for Japan | True | Special to The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/wood-field-and-stream-fishing-this-weekend-is-expected-to-satisfy.html | Wood, Field and Stream; Fishing This Week-End Is Expected to Satisfy Demanding Trout Anglers | True | By John W. Randolph | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/millerklein.html | Miller--Klein | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/court-hints-boxing-decree-will-order-norris-group-to-sell-garden.html | Court Hints Boxing Decree Will Order Norris Group to Sell Garden Stock; DEFENSE OPPOSES 'DRASTIC' ACTION But Judge Ryan Indicates He is Ready to Order End of I.B.C.-Garden Link 'Divorcement' Is Favored Court Upholds Defendants | True | By Michiael Strauss | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/brewster-trial-ends-judge-will-rule-in-contempt-case-next-wednesday.html | BREWSTER TRIAL ENDS; Judge Will Rule in Contempt Case Next Wednesday | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/alan-gregg-physician.html | ALAN GREGG, PHYSICIAN | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/andrews-stops-guder-in-6th.html | Andrews Stops Guder in 6th | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/newport-ball-gowns-pert-1957-formality-and-1895-grandeur.html | Newport Ball Gowns: Pert 1957 Formality And 1895 Grandeur | True | Sketches br A.T. Hannett | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/alan-gregg-dies-medical-leader-exdivision-chief-and-vice-president.html | ALAN GREGG DIES; MEDICAL LEADER; Ex-Division Chief and Vice President of Rockefeller Foundation Was 66 Long With Foundation Worried by Medical Costs | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/us-offers-soviet-big-cut-in-troops-un-unit-told-washington-favors.html | U.S. OFFERS SOVIET BIG CUT IN TROOPS; U.N. Unit Told Washington Favors Reducing Forces of Each Below 2,500,000 Soviet Figures Rejected U.S. OFFERS SOVIET BIG CUT IN FORCES Stassen Calls for Study | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/katys-cutbacks-begin-to-pay-off-railroad-lifted-net-in-may-above-56.html | KATY'S CUTBACKS BEGIN TO PAY OFF; Railroad Lifted Net in May Above '56 Level but Was in Red for 5 Months | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/wagner-issues-vacation-call-as-city-opens-summer-festival.html | Wagner Issues Vacation Call As City Opens Summer Festival; Facilities Are Praised | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/tokyo-demonstration-japanese-police-bar-leftist-students-from-us.html | TOKYO DEMONSTRATION; Japanese Police Bar Leftist Students From U.S. Embassy | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/rockeymckernan.html | Rockey--McKernan | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/san-francisco-eyes-move.html | San Francisco Eyes Move | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/treasury-to-sell-3-billion-of-bills-bids-on-the-tax-anticipation-is.html | TREASURY TO SELL 3 BILLION OF BILLS; Bids on the Tax Anticipation Issue Are Due Wednesday --Term Is 264 Days Balance to Be 7 Billion Should Reduce Interest | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/anaconda-cuts-prices-copper-reduced-2-cents-a-pound-in-competitive.html | ANACONDA CUTS PRICES; Copper Reduced 2 Cents a Pound in Competitive Move | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/new-plea-for-test-ban-presbyterian-synod-of-new-york-backs.html | NEW PLEA FOR TEST BAN; Presbyterian Synod of New York Backs Disarmament | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/moves-irregular-for-commodities-cocoa-futures-advance-31-to-14.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa Futures Advance 31 to 14 Points--New High Reached for Hides | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/fondy-out-two-weeks-2-facial-bones-brokeneye-injury-believed-not.html | FONDY OUT TWO WEEKS; 2 Facial Bones Broken--Eye Injury Believed Not Serious | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/budapest-is-silent.html | Budapest Is Silent | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/reds-here-invoke-high-court-ruling.html | REDS HERE INVOKE HIGH COURT RULING | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/soviet-warships-in-turkish-water-3-traverse-straits-bound-for.html | SOVIET WARSHIPS IN TURKISH WATER; 3 Traverse straits Bound for Mediterranean--3 More Are On Way | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/datamatic-is-sold-minneapolishoneywell-buys-all-raytheon-holdings.html | DATAMATIC IS SOLD; Minneapolis-Honeywell Buys All Raytheon Holdings | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/social-executive-heads-child-welfare-league.html | Social Executive Heads Child Welfare League | True | Charles Leon | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/becks-aide-upheld-judge-rules-secretary-had-right-to-invoke-fifth.html | BECK'S AIDE UPHELD; Judge Rules Secretary Had Right to Invoke Fifth | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-tr-eckelberry-has-son.html | Mrs. T.R. Eckelberry Has Son | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/computer-proves-dud-at-checkers-a-mere-man-shows-hes-still-king-in.html | COMPUTER PROVES DUD AT CHECKERS; A Mere Man Shows He's Still King in Game With 'Brain' That Will Track 'Moons' Available to Others An Expert at Checkers | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/dana-corp-notes-drop-in-earnings-auto-parts-makers-profit-in-9.html | DANA CORP. NOTES DROP IN EARNINGS; Auto Parts Maker's Profit in 9 Months $10,754,837, Off From $13,576,915 JOSEPH E. SEAGRAM Profits for 9 Months to April Fell to $10,826,942 NATIONAL ALFALFA Year's Profits Were $415,844, Against Loss of $495,741 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/suit-filed-to-stop-churches-merger.html | SUIT FILED TO STOP CHURCHES' MERGER | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/ge-raises-prices-of-its-gas-turbines.html | G.E. RAISES PRICES OF ITS GAS TURBINES | True | | 1985-05-14 | RE0000247251 | B00000658015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/transport-news-and-notes-ceylon-to-take-over-trincomalee-harbor-for.html | Transport News and Notes; Ceylon to Take Over Trincomalee Harbor for Shipping--Air Fares Attacked Air Fare Rise Urged Airline Permit Issued China Service Slated Surcharges Suspended | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/maurice-deutssch-engineer-here-dies-designed-grand-central-track.html | Maurice Deutssch, Engineer Here, Dies; Designed Grand Central Track Layout | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/2-governors-dedicate-41-million-power-plant.html | 2 Governors Dedicate 41 Million Power Plant | True | Special to The New York Times.The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/sidelights-borrowing-easy-for-vermont-meet-a-man-watch-out-dick.html | Sidelights; Borrowing Easy --for Vermont Meet a Man Watch Out, Dick Tracy Bonanza in Boys State of Mind Miscellany | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/cameda-captures-two-hunter-blues-the-class-winners.html | CAMEDA CAPTURES TWO HUNTER BLUES; THE CLASS WINNERS | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/exiles-rebuke-soviet-note-left-at-embassy-says-hungary-is-at-war.html | EXILES REBUKE SOVIET; Note Left at Embassy Says Hungary Is at War | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/soviet-ridicules-data-on-hungary-broadcast-calls-un-report-weak.html | SOVIET RIDICULES DATA ON HUNGARY; Broadcast Calls U.N. Report Weak 'Propaganda Bomb'-- Lays Origin to U.S. Early Publication Cited | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/air-center-urged-for-eastern-li-daily-passenger-flights-out-of.html | AIR CENTER URGED FOR EASTERN L.I.; Daily Passenger Flights Out of MacArthur Field Are Backed a State Survey | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/parkway-opens-today-for-sunken-meadow.html | Parkway Opens Today for Sunken Meadow | True | The New York Times | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/extemple-star-joins-army.html | Ex-Temple Star Joins Army | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/synthetic-rubber-canopy-for-boats-called-tops-auto-makers-plan-to.html | Synthetic Rubber Canopy for Boats Called Tops; Auto Makers Plan to Use Hypalon for Convertibles Three Colors Available Influence Is Spreading | True | By Clarence E. Lovejoy | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/mrs-van-vliet-has-daughter.html | Mrs. van Vliet Has Daughter | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/a-in-pal-meant-art-here-yesterday.html | 'A' in P.A.L. Meant 'Art' Here Yesterday | True | | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-21 | https://www.nytimes.com/1957/06/21/archives/pravda-emphasizes-unity-of-red-states.html | PRAVDA EMPHASIZES UNITY OF RED STATES | True | Special to The New York Times. | 1985-05-14 | RE0000247251 | B00000658015 |
| 1957-06-21 | 1957-06-22 | https://www.nytimes.com/1957/06/21/archives/lies-is-budapest-retort.html | 'Lies' Is Budapest Retort | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/tax-executives-group-elects-new-president.html | Tax Executives' Group Elects New President | True | Fabian Bachrach | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/turnover-light-in-commodities-prices-again-are-irregular-hides.html | TURNOVER LIGHT IN COMMODITIES; Prices Again Are Irregular, Hides, Rubber Advancing, Cocoa, Zinc Dipping Domestic Sugar Firm | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/cuban-civic-units-oppose-carnival-santiagans-resist-proposal-to.html | CUBAN CIVIC UNITS OPPOSE CARNIVAL; Santiagans Resist Proposal to Hold Annual Fete-- Stress Political Strife Lull Is Broken | True | By R. Hart Phillips' Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/essay-winner-sailing-to-australia.html | Essay Winner Sailing to Australia | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/text-of-the-u-sjapanese-communique.html | Text of the U. S.-Japanese Communique | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/methodists-to-take-negroes-in-college.html | METHODISTS TO TAKE NEGROES IN COLLEGE | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mrs-cralle-cards-80-montclair-golfer-triumphs-in-oneday-tourney-in.html | MRS. CRALLE CARDS 80; Montclair Golfer Triumphs in One-Day, Tourney in Jersey | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bonn-weighs-tie-to-poland.html | Bonn Weighs Tie to Poland | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/iraqs-new-regime.html | IRAQ'S NEW REGIME | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/petrel-will-give-time-to-49-yachts-coast-guard-academy-yawl-at.html | PETREL WILL GIVE TIME TO 49 YACHTS; Coast Guard Academy Yawl at Scratch for 468-Mile Race Starting Today Fun Doubtful Starter Finisterre an Entry | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bombers-2-in-4th-gain-42-triumph-51947-top-crowd-of-major-season.html | BOMBERS' 2 IN 4TH GAIN 4-2 TRIUMPH; 51,947, Top Crowd of Major Season, See Yanks Subdue Chicago for-8th in Row Bombers Break Deadlock Grim Replaces Kucks No Refunds on Fines | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/connecticut-light-years-net-was-124-a-share-compared-with-120-other.html | CONNECTICUT LIGHT; Year's Net Was $1.24 a Share, Compared With $1.20 OTHER UTILITY REPORTS | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/spanish-cologne-offered.html | Spanish Cologne Offered | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/preacher-to-tour-middle-east.html | Preacher to Tour Middle East | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/rise-in-arab-aid-urged-u-n-relief-head-in-urgent-plea-for-palestine.html | RISE IN ARAB AID URGED; U. N. Relief Head in Urgent Plea for Palestine Refugees | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/stocks-dip-again-trade-dwindles-average-off-255-to-33235-lowest.html | STOCKS DIP AGAIN; TRADE DWINDLES; Average Off 2.55 to 332.35 Lowest Since Early May, in 4th Day of Decline AIRCRAFT GROUP, FIRMS Sugars Also Gain, but Oils Steels, Metals, Chemicals and Utilities Are Weak Slowest Day Since June 5 Favorites Under Fire Smith-corona Up 2 1/8 STOCKS DIP AGAIN; TRADE DWINDLES Utilities Down Further | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/un-spurred-effort.html | U.N. Spurred Effort | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mgill-to-return-grant-decides-to-give-up-1200000-from-federal.html | M'GILL TO RETURN GRANT; Decides to Give Up $1,200,000 From Federal Government | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/church-women-elect.html | Church Women Elect | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/cricket-mark-set-by-english-team.html | CRICKET MARK SET BY ENGLISH TEAM | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/germ-incubation-vest-patented-to-detect-biological-warfare-filter-a.html | Germ Incubation Vest Patented To Detect Biological Warfare; Filter Aids Identification Putting Pressure on Fish Chicken Act Wide Variety of Ideas Covered By Patents Issued During Week Matching Heels Perch With a Sleeve | True | By Stacy V. Jones Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/strikebound-ship-is-berthed.html | Strikebound Ship Is Berthed | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/overtime-curb-pushed-pentagon-prods-contractors-to-drop-it-as.html | OVERTIME CURB PUSHED; Pentagon Prods Contractors to Drop It as Regular Pay | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bench-post-for-zavatt-president-nominates-him-for-us-judgeship-here.html | BENCH POST FOR ZAVATT; President Nominates Him for U.S. Judgeship Here | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/merger-to-form-protestant-body-two-large-denominations-will-become.html | MERGER TO FORM PROTESTANT BODY; Two Large Denominations Will Become on Tuesday United Church of Christ Feast of St. John the Baptist Christian Science Subject Young Israel Convention Lutheran Synod Session Episcopal Girls to Meet Queens Baptist Cornerstone Vicar General Retained | True | By Glorge Dugan | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/president-at-farm-tees-off-for-round-of-golf-soon-after-his-arrival.html | PRESIDENT AT FARM; Tees Off for Round of Golf Soon After His Arrival | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/senecas-disputed-on-flood.html | Senecas Disputed on Flood | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/midwest-skippers-win-beat-navyprinceton-in-dinghy-races-for-lipton.html | MIDWEST SKIPPERS WIN; Beat Navy-Princeton in Dinghy Races for Lipton Cup | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/money.html | Money | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/pets-awaiting-adoption-get-a-picturewindow-shelter.html | Pets Awaiting Adoption Get a Picture-Window Shelter | True | The New York Times | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/korea-reds-calm-at-unrearming-panmunjom-delegates-seem-to-have.html | KOREA REDS CALM AT U.N. REARMING; Panmunjom Delegates Seem to Have Expected MoveRenew Troop Ouster Bid KOREA REDS CALM AT U.N. REARMING | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/food-dinner-for-eight-chicken-is-the-main-dish-in-a-menu-that-costs.html | Food: Dinner for Eight; Chicken Is the Main Dish in a Menu That Costs Hostess a Total of $14.50 | True | By June Owen | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/judges-plan-fight-on-ribicoff-ouster.html | JUDGES PLAN FIGHT ON RIBICOFF OUSTER | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bohlen-recuperating-from-flu.html | Bohlen Recuperating From Flu | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/against-forced-labor.html | AGAINST FORCED LABOR | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/picnic-for-henry-street-unit.html | Picnic for Henry Street unit | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/buchholz-takes-title-beats-nagler-in-final-of-us-interscholastic.html | BUCHHOLZ TAKES TITLE; Beats Nagler in Final of U.S. Interscholastic Tennis | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/2-confirmed-for-farm-board.html | 2 Confirmed for Farm Board | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/peiping-seizes-bomb-thrower.html | Peiping Seizes Bomb Thrower | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ship-inspectors-set-for-over-time-bill-authorizing-quarantine.html | SHIP INSPECTORS SET FOR OVER TIME; Bill Authorizing Quarantine Service in Off-Duty Hours Signed by President | True | By Richard E. Mooney Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/recruit-abuse-laid-to-a-second-airman.html | RECRUIT ABUSE LAID TO A SECOND AIRMAN | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/two-held-in-melchior-theft.html | Two Held in Melchior Theft | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/commodity-index-off-thursdays-figure-was-892-against-wednesdays-893.html | COMMODITY INDEX OFF; Thursday's Figure Was 89.2, Against Wednesday's 89.3 | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/newark-rents-to-rise-adoption-of-new-control-rule-allows-15-to-20.html | NEWARK RENTS TO RISE; Adoption of New Control Rule Allows 15 to 20% Increases | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/letters-to-the-times-curbing-powers-of-congress-statute-punishing.html | Letters to The Times; Curbing Powers of Congress Statute Punishing Refusal to Testify Believed Unconstitutional Reports on Medical Discoveries Opposition to Housing Bill Fifth Avenue Traffic Plan for One-Way Artery Favored as Improving Village Area Return to Lost Liberties Urged | | FREDERICK C. ENGELMANN,LUDWIK GROSS, M. D.ALLAN C. BROWNFELDJOHN M. LAWRENCE,JOSEPHINE POWELL BEATY. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/trading-subdued-in-london-stocks-reaction-to-wall-street-citedmost.html | TRADING SUBDUED IN LONDON STOCKS; Reaction to Wall Street Cited-Most Issues of Britain End Lower | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/claude-farrere-novelist-81-dies-writer-of-sea-stories-who-won-prix.html | CLAUDE FARRERE, NOVELIST, 81, DIES; Writer of Sea Stories Who Won Prix Goncourt Was French Academy Member A Popular Stylist | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/island-dog-is-top-retriever.html | Island Dog Is Top Retriever | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/campaign-worries-regime.html | Campaign Worries Regime | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/wins-u-s-marble-title-12yearold-west-virginian-tops-playoff-in.html | WINS U. S. MARBLE TITLE; 12-Year-Old West Virginian Tops Playoff in Jersey | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mt-kisco-school-opens-in-time-for-graduation.html | Mt. Kisco School Opens In Time for Graduation | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/house-broadens-overseas-deals-in-farm-surplus-votes-3447-for-13.html | HOUSE BROADENS OVERSEAS DEALS IN FARM SURPLUS; Votes, 344-7, for 1.3 Billion Expansion of Plan--Blocks Curb on Sale to Poland Pact Signed June 7 House Widens Surplus Crop Aid, Blocks Curb on Deal With Poland | True | By the United Press. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/fanfani-drops-task-of-forming-cabinet.html | FANFANI DROPS TASK OF FORMING CABINET | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/selwyn-lloyd-granted-divorce.html | Selwyn Lloyd Granted Divorce | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/u-s-maps-israeli-aid-financial-talks-begin-but-freeze-on-egypt.html | U. S. MAPS ISRAELI AID; Financial Talks Begin but Freeze on Egypt Continues | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/weeks-car-output-to-decline-sharply.html | WEEK'S CAR OUTPUT TO DECLINE SHARPLY | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/soviet-air-show-canceled.html | Soviet Air Show Canceled | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/its-illegal-to-speedeven-to-catch-dulles.html | It's Illegal to Speed'Even to Catch Dulles | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/dowdal-h-davis-43-newspaper-official.html | DOWDAL H. DAVIS, 43, NEWSPAPER OFFICIAL | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/admiral-gets-post-in-norway.html | Admiral Gets Post in Norway | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vileno-first-on-links-cards-3underpar-69-to-take-prize-in-jersey.html | VILENO FIRST ON LINKS; Cards 3-Under-Par 69 to Take Prize in Jersey Pro Event | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-arnold-is-tennis-victor-coast-girl-gains-final-in-england-miss.html | Miss Arnold Is Tennis Victor; COAST GIRL GAINS FINAL IN ENGLAND Miss Arnold Defeats Miss Morrison in Grass Event -Fraser, Cooper Win Cooper Makes Errors | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/rare-legend-115-first.html | Rare Legend, 11-5, First | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/machinery-maker-plans-stock-split.html | MACHINERY MAKER PLANS STOCK SPLIT | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/benny-opens-nightclub-stint.html | Benny Opens Night-Club Stint | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/jet-pilot-saved-in-the-atlantic.html | Jet Pilot Saved in the Atlantic | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/company-to-import-precision-deivices.html | COMPANY TO IMPORT PRECISION DEIVICES | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/philadelphia-orchestra-solvent.html | Philadelphia Orchestra Solvent | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/refugee-to-be-a-priest-hungarian-is-among-30-being-ordained-today.html | REFUGEE TO BE A PRIEST; Hungarian Is Among 30 Being Ordained Today of Fordham | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/army-to-drop-division-in-withdrawal-move.html | Army to Drop Division In Withdrawal Move | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/cosden-acquires-oil-gas-leases-petroleum-company-obtains-rights-in.html | COSDEN ACQUIRES OIL, GAS LEASES; Petroleum Company Obtains Rights in Three Counties in Texas Well Areas | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/producing-team-to-change-temp0-feuer-and-martin-noted-for-musicals.html | PRODUCING TEAM TO CHANGE TEMPO; Feuer and Martin, Noted for Musicals, Plan 'La Plume,' F. Hugh Herbert Play Wilder Play in Zurich | True | By Louis Calta | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/claire-meguire-married.html | Claire Meguire Married | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/adamshutchinson.html | Adams-Hutchinson | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/use-of-cotton-cut-during-may-period.html | USE OF COTTON CUT DURING MAY PERIOD | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/private-shipping-ready-for-atom-cities-service-is-reported-planning.html | PRIVATE SHIPPING READY FOR ATOM; Cities Service Is Reported Planning Nuclear Tanker From Swedish Yard Announcement Made Long Runs Indicated | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/milliondollar-church-house-rise-in-the-village.html | Million-Dollar Church House Rise in the 'Village'. | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/presbytery-cuts-labor-temple-tie-2hour-debate-ends-in-vote-of-53-to.html | PRESBYTERY CUTS LABOR TEMPLE TIE; 2-Hour Debate Ends in Vote of 53 to 32 for Eviction-- Procedure Is Challenged | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/humahreys-medicine-elects.html | Humahreys Medicine Elects | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/savings-show-rise-total-in-association-accounts-at-new-high-for.html | SAVINGS SHOW RISE; Total in Association Accounts at New High for State | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/captain-in-crash-is-found-at-fault-license-suspended-for-his.html | CAPTAIN IN CRASH IS FOUND AT FAULT; License Suspended for His Failure to Relieve Erring Pilot in Collision Here Pilot Admitted Error | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/president-signs-money-bill.html | President Signs Money Bill | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Bradford Bachrach | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/humphry-disputed-on-economy-by-kerr-economic-record-disputed-by.html | Humphrey Disputed On Economy by Kerr; ECONOMIC RECORD DISPUTED BY KERR | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/kishi-due-here-today-premier-will-visit-wagner-and-u-n-chief-in.html | KISHI DUE HERE TODAY; Premier Will Visit Wagner and U. N. Chief in 4-Day Visit | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/walter-leaves-inquiry-to-gop-witnesses-charge-lack-of-quorum-as-he.html | WALTER LEAVES INQUIRY TO G.O.P; Witnesses Charge Lack of Quorum as He Flies East With TV in Dispute Television an Issue | True | By Lawrence E. Davies Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/aging-film-stars-chided-on-roles-survey-in-catholic-monthly-objects.html | AGING FILM STARS CHIDED ON ROLES; Survey in Catholic Monthly Objects to Romantic Parts Opposite Young Players Result No Surprise Top Stars Are Listed | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/schaefer-boat-scores-leads-qualifiers-for-detroit-hydroplane.html | SCHAEFER BOAT SCORES; Leads Qualifiers for Detroit Hydroplane Regatta Today | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/stobbs-ends-lose-skein-at-16-as-fans-charms-work-magic-senator.html | Stobbs Ends Lose Skein at 16 As Fans' Charms Work 'Magic'; Senator Hurler Beats Indians by 6-3 for First Victory Since Last September | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/thompson-racer-paces-field-of-5-writer-closes-fast-to-beat-thinking.html | THOMPSON RACER PACES FIELD OF 5; Writer Closes Fast to Beat Thinking Cap at Belmont --Bettyson Pays $91.60 Alibhai Lashes Fourth Extra Pound No Obstacle Belmont Park Entries | True | By James Roach | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/sidelights-ban-tax-favors-c-p-a-urges-bond-sweeteners-the-shoe.html | Sidelights; Ban Tax Favors, C. P. A. Urges Bond Sweeteners The Shoe Pinches Soo Sally An Answer Miscellany | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/shoemaker-keeps-title-coast-player-cards-69-for-134-for-4shot.html | Shoemaker Keeps Title; Coast: Player Cards 69 for 134 for 4-Shot MarginBolt Is Fined $100 | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/capital-demand-continues-heavy-corporate-debt-offerings-top.html | CAPITAL DEMAND CONTINUES HEAVY; Corporate Debt Offerings Top $100,000,000-U.S. to Borrow 3 Billion The Largest Debt Issue Utility Equities. | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/soviet-press-ignores-report.html | Soviet Press Ignores Report | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/chinese-artillery-in-duel.html | Chinese Artillery in Duel | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/blood-closes-13th-st-water-main-break-undermines-road-and-cracks-st.html | BLOOD CLOSES 13TH ST.; Water Main Break Undermines Road and Cracks Steam Pipe | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/potter-charges-damrights-deal-says-northerners-traded-votes-for.html | POTTER CHARGES DAM-RIGHTS DEAL; Says Northerners Traded Votes for Hells CanyonMorse Denies 'Sell-Out' Morse Denies Charge | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/navy-plane-acts-as-moon-tracer-trial-shows-how-minitrack-post-will.html | NAVY PLANE ACTS AS 'MOON' TRACER; Trial Shows How Minitrack Post Will Watch Satellite and Flash News to World | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nehru-defers-assaying-report.html | Nehru Defers Assaying Report | True | Special to The New York Times. | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/computer-whos-who-ready.html | Computer Who's Who Ready | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/beaked-whales-on-way-watch-is-asked-on-stranding-of-rare-species.html | BEAKED WHALES ON WAY; Watch Is Asked on Stranding of Rare Species Along Coast | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/jordans-king-flying-to-iraq.html | Jordan's King Flying to Iraq | True | Special to The New York Times. | 1985-05-14 | RE000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/tokyo-welcomes-decision.html | Tokyo Welcomes Decision | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/300-flee-irt-fire-through-tunnel-2-of-5-scatted-west-side-trains.html | '300 FLEE IRT FIRE THROUGH TUNNEL; 2 of 5 Scatted West Side Trains Are Evacuated-- Line Out 50 Minutes | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/3-marine-generals-to-retire.html | 3 Marine Generals to Retire | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/asian-flu-strikes-east-coast-base-navy-reports-550-cases-all-mild.html | ASIAN FLU STRIKES EAST COAST BASE; Navy Reports 550 Cases, All 'Mild,' at Newport, R. I. --Eight Ships Affected Began in January Ships Report Illness | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/president-defers-bid-to-senators-for-arms-mission-dulles-calls-trip.html | PRESIDENT DEFERS BID TO SENATORS FOR ARMS MISSION; Dulles Calls Trip to London 'Premature' but Suggests Consultations in U. S. Dulles Backs Johnson View PRESIDENT DEFERS BID TO SENATORS Dulles Expresses Optimism | True | By W. H. Lawrence Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/death-term-causes-cypriotes-to-strike.html | DEATH TERM CAUSES CYPRIOTES TO STRIKE | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/cambodias-premier-quits.html | Cambodia's Premier Quits | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/peiping-organ-publishes-letters-of-critics-scoring-red-perfidy.html | Peiping Organ Publishes Letters Of Critics Scoring Red 'Perfidy'; ATTACKS ON REDS PRINTED IN CHINA | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/heat-big-problem-in-atomic-power-difficulty-is-to-find-material.html | HEAT BIG PROBLEM IN ATOMIC POWER; Difficulty Is to Find Material That Can Contain High Reactor Temperatures | True | By Gene Smith | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nancy-l-carter-bride-in-canada-she-is-attended-by-9-at-her-marriage.html | NANCY L. CARTER BRIDE IN CANADA; She Is Attended by 9 at Her Marriage in Toronto to Hugh Godfrey Watts | True | Special to The New York Times.Violet Keene | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/rigid-code-is-aim-of-garment-union-rules-laid-down-by-main-labor.html | RIGID CODE IS AIM OF GARMENT UNION; Rules Laid Down by Main Labor Body Held Not Strict Enough by Dubinsky More Rigid Codes Sought A Case in Point | True | By Stanley Levey | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/red-hearing-here-off-a-week.html | Red Hearing Here Off a Week | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/naacp-gets-tax-bill-georgia-asks-for-17459-on-groups-4654-income.html | N.A.A.C.P. GETS TAX BILL; Georgia Asks for %17,459 on Group's '46- '54 Income | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/andrews-tennis-victor-giammalva-and-holmberg-also-gain-ncaa.html | ANDREWS TENNIS VICTOR; Giammalva and Holmberg Also Gain N.C.A.A. Semi-Finals | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/medical-award-set-up.html | Medical Award Set Up | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/coffee-estimate-rises-5758-world-output-is-put-89-above-5657-level.html | COFFEE ESTIMATE RISES; '57-'58 World Output Is Put 8.9% Above '56-'57 Level | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/42d-st-property-and-land-bought-newsweek-building-and-its-site-are.html | 42D ST. PROPERTY AND LAND BOUGHT; Newsweek Building and Its Site Are Sold in Separate Deals by Vincent Astor | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bernard-klonis-watercolorist-instructor-at-art-students-league.html | BERNARD KLONIS, WATER-COLORIST; Instructor at Art Students League Dies-- Exhibited at Metropolitan Museum | True | Peter A. Juley | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/wmgm-will-test-new-output-idea-station-to-use-transmission-system.html | WMGM WILL TEST NEW OUTPUT IDEA; Station to Use Transmission System Aimed to Improve Quality of Reception Education Series Planned | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-mclenahan-is-married-here-bride-of-douglas-scranton-hesley.html | MISS M'CLENAHAN IS MARRIED HERE; Bride of Douglas Scranton Hesley Anderson in Chapel of St. Bartholomew's | True | The New York Times | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/kaiser-weighing-tv-show-for-fall-a-b-c-network-trying-to-find.html | KAISER WEIGHING TV SHOW FOR FALL; A. B. C. Network Trying to Find Suitable Program for Aluminum Concern | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/frank-a-cowan-59-a-t-t-engineer.html | FRANK A. COWAN, 59, A. T. & T. ENGINEER | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/new-york-girl-bows-at-net.html | New York Girl Bows at Net | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-plight-of-franc-an-appraisal-of-her-need-for-peace-in-algeria.html | The Plight of Franc; An Appraisal of Her Need, for Peace In Algeria to Ease Ills in Economy An Expanding Output Planning Hinges on War 'Federal' Plan Discussed Truth in British Slur | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/columbus-rexall-elects.html | Columbus Rexall Elects | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/welcome-to-new-york.html | WELCOME TO NEW YORK | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/frances-cabinet-faces-new-crisis-bourges-asks-a-confidence-voteno.html | FRANCE'S CABINET FACES NEW CRISIS; Bourges Asks a Confidence Vote-No Majority Seen FRANCE'S CABINET FACES NEW CRISIS Compromise Offered | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/political-cinderella-ellen-fairclough-an-eloquent-pleader-skill-got.html | Political Cinderella; Ellen Fairclough An Eloquent Pleader Skill Got Her a Start | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bauer-case-going-to-grand-jury-ball-player-faces-250000-suit.html | Bauer Case Going to Grand Jury; Ball Player Faces $250,000 Suit | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/u-s-government-and-agency-bonds.html | U. S. Government and Agency Bonds | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/period-furniture-framed-by-modern-setting.html | Period Furniture Framed by Modern Setting | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/soviet-says-it-sold-egypt-3-submarines.html | SOVIET SAYS IT SOLD EGYPT 3 SUBMARINES | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/fire-delays-u-s-freighter.html | Fire Delays U. S. Freighter | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/slave-labor-ban-adopted-by-ilo-employer-delegate-of-us-abstainslays.html | SLAVE LABOR BAN ADOPTED BY I.L.O.; Employer Delegate of U.S. Abstains-Lays Hypocrisy to the Communist Bloc Ratification Held Unlikely Debate Is Bitter. | True | By A. H. Raskin Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/toll-rises-to-ten-in-fargo-toanado-6-children-dead-in-family-as.html | TOLL RISES TO TEN IN FARGO TOANADO; 6 Children Dead in Family as North Dakota Guard Hunts for Victims 200 Guardsmen on Scene | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/senate-approves-publicbuilt-dam-at-hells-canyon-vote-is-45-to-38.html | SENATE APPROVES PUBLIC-BUILT DAM AT HELLS CANYON; VOTE IS 45 TO 38 Galleries Hail Victory for Federal Power in Major Test Sustained Applause SENATE APPROVES PUBLIC-BUILT DAM Attacked as 'Subsidies' Kefauver is Skeptical | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/poultry-concern-sues-teamsters-9000000-damages-asked-by-unit-with.html | POULTRY CONCERN SUES TEAMSTERS; $9,000,000 Damages Asked by Unit With $500,000 in Weekly Trade Here 3 OF ITS PLANTS CLOSED Strike Conspiracy Alleged by North Carolina Company -- N.L.R.B. in the Case Deliveries Halted | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/blum-brantly-gain.html | Blum, Brantly Gain | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/100-stock-dividend-set.html | 100% Stock Dividend Set | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/pope-receives-student-priests.html | Pope Receives Student Priests | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/wood-field-and-stream-solution-of-deer-management-problem-sought-in.html | Wood, Field and Stream; Solution of Deer Management Problem Sought in West Virginia Action | True | By John W. Randolph | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/gift-for-president-sheffield-craftsmen-sending-silver-set-to.html | GIFT FOR PRESIDENT; Sheffield Craftsmen Sending Silver Set to Eisenhower | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/billy-graham-asks-for-financial-aid.html | BILLY GRAHAM ASKS FOR FINANCIAL AID | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/anta-ends-aid-program-drops-hungarian-assistance-as-refugee-flow-is.html | ANTA ENDS AID PROGRAM; Drops Hungarian Assistance as Refugee Flow Is Cut | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/11-japanese-tapped-in-mine.html | 11 Japanese Tapped in Mine | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/a-correction.html | A Correction | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/kings-county-legion-meets.html | Kings County Legion Meets | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/oil-import-curb-said-to-be-near-president-reported-to-agree.html | OIL IMPORT CURB SAID TO BE NEAR; President Reported to Agree Shipments May Threaten National Security WORD FOLLOWS PROTEST Johnson Tells Senate That Domestic Producers Have Seen 'Left in the Lurch' Voluntary Curb Posed Texas Cutback Cited Daniel Calls on Adams New Laboratory Planned | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-niagara-decision.html | THE NIAGARA DECISION | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/u-s-denies-red-charge-rejects-hungarian-allegation-of-spying-by.html | U. S. DENIES RED CHARGE; Rejects Hungarian Allegation of Spying by Attache | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/orioles-nip-tigers-65-end-bunnings-victory-string-with-three-runs.html | ORIOLES NIP TIGERS, 6-5; End Bunning's Victory String With Three Runs in Ninth | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/polio-vaccine-tight-release-of-23-million-doses-helps-to-offset.html | POLIO VACCINE 'TIGHT'; Release of 2.3 Million Doses Helps to Offset Shortage | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/dr-henry-goddard-psychologist-dies-author-of-the-kallikak-family.html | Dr. Henry Goddard, Psychologist, Dies; Author of 'The Kallikak Family' Was 90 | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/pirates-purkey-tops-red-legs-32-foiles-second-runscoring-single-of.html | PIRATES' PURKEY TOPS RED LEGS, 3-2; Foiles' Second Run-Scoring Single of Game Sets Back Cincinnati in 11th | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/test-asked-by-senator-by-jack-raymond.html | Test Asked by Senator By JACK RAYMOND | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/charges-in-mexico-balk-flato-return.html | CHARGES IN MEXICO BALK FLATO RETURN | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/thope-kingsbury-becomes-a-bride-her-father-escorts-her-at-marriage.html | THOPE KINGSBURY BECOMES A BRIDE; Her Father Escorts Her at Marriage in Montclair to Kent Ransom Costikyan Jr. | True | Special to The New York Times.Jay Te Winburn | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/red-sox-in-front-43-jensen-star-of-victory-over-athleticsnixon-hurt.html | RED SOX IN FRONT, 4-3; Jensen Star of Victory Over Athletics-Nixon Hurt | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/violations-in-tenement-cost-owner-107600.html | Violations in Tenement Cost Owner $107,600 | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/conservatives-take-the-reins-in-canada-new-regime-gets-reins-in.html | Conservatives Take The Reins in Canada; NEW REGIME GETS REINS IN CANADA To Implement Pledges Full List of Ministers | True | By Raymond Daniell Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/child-to-mrs-j-f-weintz-jr.html | Child to Mrs. J. F. Weintz Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/divers-seek-3-in-crash-lake-hopatcong-searched-for-victims-of-boat.html | DIVERS SEEK 3 IN CRASH; Lake Hopatcong Searched for Victims of Boat Collision | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/red-china-accuses-us.html | Red China Accuses U.S. | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/screen-a-boy-reforms-sal-mineo-plays-lead-in-dino-at-palace.html | Screen: A Boy Reforms; Sal Mineo Plays Lead in 'Dino' at Palace | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/french-warships-arrive-for-visit-four-vessels-open-to-public-today.html | FRENCH WARSHIPS ARRIVE FOR VISIT; Four Vessels Open to Public Today and TomorrowSeamen to Be Feted | True | The New York Times | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/french-shipping-strike-reported-petering-out.html | French Shipping Strike Reported Petering Out | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bill-cuts-negro-vote-alabama-measure-would-pare-city-limits-of.html | BILL CUTS NEGRO VOTE; Alabama Measure Would Pare City Limits of Tuskegee | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/all-truman-gifts-will-go-to-nation-former-president-hopes-to-start.html | ALL TRUMAN GIFTS WILL GO TO NATION; Former President Hopes to Start a Precedent-- Backs Bill on Records Backs Microfilming Bill | True | By E. W. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/foreign-affairs-how-many-divisions-has-the-pope-two-interesting.html | Foreign Affairs; How Many Divisions Has the Pope? Two Interesting Statements A Cool Reception | True | By C. L. Sulzberger | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/antihist-amine-used-as-a-tranquilizer.html | ANTIHIST AMINE USED AS A TRANQUILIZER | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/missiles-in-flight-across-ocean-will-tell-all-to-tape-recorders.html | Missiles in Flight Across Ocean Will Tell All to Tape Recorders; Chain of 100 Devices on Land and at Sea Will Receive Data on Conditions Aloft and Relay Them to Engineers | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/penntexas-sale-near-fairbanks-morse-will-delive-15000000-tuesday.html | PENN-TEXAS SALE NEAR; Fairbanks, Morse Will Delive $15,000,000 Tuesday | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bell-aircraft-acquires-tract-in-niagara-area.html | Bell Aircraft Acquires Tract in Niagara Area | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/l-i-jazz-festival-event-to-take-place-in-great-river-in-circus-tent.html | L. I. JAZZ FESTIVAL; Event to Take Place in Great River in Circus Tent | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/parallel-shown-in-merger-deal-bachmann-uxbridge-takes-part-in.html | PARALLEL SHOWN IN MERGER DEAL; Bachmann Uxbridge Takes Part in Transaction That Recalls One It spurned Gains For Hard Rubber PARALLEL SHOWN IN MERGER DEAL Operated at Loss Company on Lookout | True | By John S. Tompkins | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/aluminum-output-rises.html | Aluminum Output Rises | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/spring-pig-crop-near-1956-level-1957-output-of-53170000-head-is-not.html | SPRING PIG CROP NEAR 1956 LEVEL; 1957 Output of 53,170,000 Head Is Not Expected to Affect Hog Prices | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vi-komarewsky-fuel-researcher-62.html | V.I. KOMAREWSkY, FUEL RESEARCHER, 62 | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/garden-makes-offer-to-refrain-from-promotion-of-title-fights.html | Garden Makes Offer to Refrain From Promotion of Title Fights; Refused As Evidence | True | By Joseph C. Nichols | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/giambra-in-draw-against-calhoun-rally-in-tenth-round-saves-coast.html | GIAMBRA IN DRAW AGAINST CALHOUN; Rally in Tenth Round Saves Coast Middleweight From Defeat at Syracuse | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/seeks-rise-in-fair-fund-cullman-wants-15000000-for-u-s-exhibit-in.html | SEEKS RISE IN FAIR FUND; Cullman Wants $15,000,000 for U. S. Exhibit in Brussels | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/earnings-increased-on-big-sales-gains-by-kelseyhayes.html | Earnings Increased On Big Sales Gains By Kelsey--Hayes | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/light-quake-jars-coast.html | Light Quake Jars Coast | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/reds-reply-to-the-un-at-panmunjom-clumsy-pretexts-scored-atom.html | Reds' Reply to the U.N. at Panmunjom; 'Clumsy Pretexts' Scored 'Atom Warfare' Base Barred Efforts for Peace Stressed | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mrs-david-thurston-has-son.html | Mrs. David Thurston Has Son | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-frank-gains-glen-head-final-she-beats-mrs-kirkland-in.html | MISS FRANK GAINS GLEN HEAD FINAL; She Beats Mrs. Kirkland in Metropolitan Golf--Mrs. Cudone Also Triumphs | True | By Maureen Orcutt. Special To The New York Times.the New York Times | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/more-nations-ease-china-trade-bans.html | MORE NATIONS EASE CHINA TRADE BANS | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/united-gas-corporation-five-months-gross-and-profit-top-figures-for.html | UNITED GAS CORPORATION; Five Months' Gross and Profit Top Figures for 1956 Period | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/connecticut-scores-insurance-rate-rise.html | CONNECTICUT SCORES INSURANCE RATE RISE | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/housing-unit-scores-con-edison-expense.html | HOUSING UNIT SCORES CON EDISON EXPENSE | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/brooklyn-building-is-leased-by-city.html | BROOKLYN BUILDING IS LEASED BY CITY | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/titanium-process-uses-leaner-ores-armour-research-scientists-start.html | TITANIUM PROCESS USES LEANER ORES; Armour Research Scientists Start With Cold Concentrate in Making Salt of Metal | True | By William M. Freeman | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-misses-bliss-smith-and-pierrepont-are-presented-at-fetes-on.html | The Misses Bliss, Smith and Pierrepont Are Presented at Fetes on Long Island | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/books-of-the-times-wickedness-beyond-exculpation-inquisition-in.html | Books of The Times; Wickedness Beyond Exculpation Inquisition in Nomenclature | True | By Charles Poorepainting By J. Russell | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/crippled-cargo-plane-lands-in-jamaica-bay-all-9-safe-crippled-plans.html | Crippled Cargo Plane Lands in Jamaica Bay; All 9 Safe; Crippled Plans Lands in Bay; 9 Safe | True | The New York Times (by Meyer Liebowitz)the New York Times | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/group-buys-lease-on-shelton-hotel-wells-television-sublets-the.html | GROUP BUYS LEASE ON SHELTON HOTEL; Wells Television Sublets the Property to Syndicate Warehouse Is Acquired Long Ownership Ends W. 26th St. Parcel Sold Warehouse Changes Hands | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lewis-denounces-labor-fund-corb-fears-a-police-state-trend-us-steel.html | LEWIS DENOUNCES LABOR FUND CORB; Fears a 'Police State' Trend --U.S. Steel Aide Also Critical of Proposals | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/new-books.html | New Books | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/13-pupils-in-the-city-get-school-awards.html | 13 PUPILS IN THE CITY GET SCHOOL AWARDS | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/reds-request-new-meeting.html | Reds Request New Meeting | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/24-lands-to-study-hungary-session-to-act-wednesday-on-move-for.html | 24 LANDS TO STUDY HUNGARY SESSION; To Act Wednesday on Move for Midsummer Meeting of U.N. Assembly 24 LANDS TO STUDY HUNGARY SESSION | True | By Kathleen Teltsch Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/margaret-outrides-elizabeth-of-ascot-eight-in-royal-party-engage-in.html | Margaret Outrides Elizabeth of Ascot; Eight in Royal Party Engage in Race | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/loss-of-industry-laid-to-tax-rates-experts-testify-at-legislative.html | LOSS OF INDUSTRY LAID TO TAX RATES; Experts Testify at Legislative Hearing That More Plants Leave Than Enter State Conclusions Are Challenged More Services Cited | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/connecticut-hurler-signed.html | Connecticut Hurler Signed | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/fallout-called-small-a-e-c-aide-says-the-risk-is-less-than.html | FALL-OUT CALLED SMALL; A. E. C. Aide Says the Risk Is Less Than Lightning | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/phone-code-enjoined-truck-drivers-call-system-is-banned-on-utility.html | PHONE CODE ENJOINED; Truck Drivers' Call System Is Banned on Utility Complaint | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/blood-to-be-donated-list-included-legionnaires-and-knights-of.html | BLOOD TO BE DONATED; List Included Legionnaires and Knights of Columbus | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/commerce-aide-resigns.html | Commerce Aide Resigns | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/cornell-is-choice-in-regatta-today-navy-and-princeton-among-threats.html | CORNELL IS CHOICE IN REGATTA TODAY; Navy and Princeton Among Threats in I.R.A. Event on Onondaga Lake Ithacans Are strong Sanford Is Pleased | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/dynamics-corporation-quarterly-net-9949459-up-from-9900750.html | DYNAMICS CORPORATION; Quarterly Net $9,949,459, Up From $9,900,750 | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/coe-defeats-hiskey.html | Coe Defeats Hiskey | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nancy-crocker-is-wed-bride-in-fitchburg-mass-of-donald-mcd-stewart.html | NANCY CROCKER IS WED; Bride in Fitchburg, Mass., of Donald McD. Stewart | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/city-balks-sale-of-housing-site-bars-manhattantown-terms-involving.html | CITY BALKS SALE OF HOUSING SITE; Bars Manhattantown Terms Involving Fees for Two CITY BALKS SALE OF HOUSING SITE Long Session Is Held Loss to City Barred Moses Not at Meeting | True | By Charles Grutzner | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/angela-pedorella-wed-bride-in-newport-r-i-of-anthony-j-regine.html | ANGELA PEDORELLA WED; Bride in Newport, R. I., of Anthony J. Regine | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/moves-irregular-on-cotton-board-futures-close-2-points-off-to-34.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 2 Points Off to 34 Up-Strength Shown Late in Far Months | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/mooney-recounts-bank-law-rescue-state-official-tells-meeting.html | MOONEY RECOUNTS BANK LAW RESCUE; State Official Tells Meeting Changes Nearly Foundered on Misunderstanding Technical Corrections Association Warned | True | By Albert L. Kraus Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/kasper-overruled-court-denies-demand-for-access-to-f-b-i-files.html | KASPER OVERRULED; Court Denies Demand for Access to F. B. I. Files | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/business-records-assignments.html | Business Records; ASSIGNMENTS | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/housing-for-elderly-started.html | Housing for Elderly Started | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/man-beats-machine.html | MAN BEATS MACHINE. | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/montclair-golfer-wins-mrs-smiths-99-shows-way-in-jersey-senior.html | MONTCLAIR GOLFER WINS; Mrs. Smith's 99 Shows Way in Jersey Senior Event | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/nancy-klee-married-to-paul-s-kempner.html | NANCY KLEE MARRIED To PAUL S. KEMPNER | True | Bradford Bacharch | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/weekend-exodus-taxes-highways.html | WEEK-END EXODUS TAXES HIGHWAYS | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/exile-orchestra-plays-in-vienna-hungarian-philharmonic-is-acclaimed.html | EXILE ORCHESTRA PLAYS IN VIENNA; Hungarian Philharmonic Is Acclaimed in Concert of Bartok, Kodaly Works | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/steinkraus-scores-in-horse-show-test.html | STEINKRAUS SCORES IN HORSE SHOW TEST | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/reds-in-germany-affirm-tito-line-sign-statement-with-poles.html | REDS IN GERMANY AFFIRM TITO LINE; Sign Statement With Poles Stressing Right to Map Own Socialist Ways Theory Expounded by Tito | True | By M. S. Handler Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/budget-aide-warns-on-postal-pay-rise.html | BUDGET AIDE WARNS ON POSTAL PAY RISE | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/son-to-the-james-hales-3d.html | Son to the James Hales 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/jeep-lands-on-cottage-airplane-drops-it-on-top-of-virginia.html | JEEP LANDS ON COTTAGE; Airplane Drops It on Top of Virginia Governor's Home | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/president-to-fete-governors.html | President to Fete Governors | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ousted-for-fund-drive-national-mental-health-unit-drops-its-ohio.html | OUSTED FOR FUND DRIVE; National Mental Health Unit Drops Its Ohio Chapter | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/packer-shift-advances-senate-group-approves-ftc-control-of-meat.html | PACKER SHIFT ADVANCES; Senate Group Approves F.T.C Control of Meat Industry | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/church-denies-taking-sides.html | Church Denies Taking Sides | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/shoemaker-scores-on-4-leads-longden-for-riding-honors-at-coast.html | SHOEMAKER SCORES ON 4; Leads Longden for Riding Honors at Coast Meeting | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/tigers-sign-two-schoolboys.html | Tigers Sign Two Schoolboys | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/shop-talk-going-to-the-country-with-little-fuss.html | Shop Talk; Going to the Country With Little Fuss | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/jersey-plant-is-sold-american-type-founders-then-leases-back-part.html | JERSEY PLANT IS SOLD; American Type Founders Then Leases Back Part of Site | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lumber-production-off-for-last-week.html | LUMBER PRODUCTION OFF FOR LAST WEEK | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lari-bowmans-troth-she-will-be-wed-to-henry-taylor-jr-lehigh-56-.html | LARI BOWMAN'S TROTH; She Will Be Wed to Henry Taylor Jr., Lehigh '56 ' | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/civil-war-descendants-elect.html | Civil War Descendants Elect | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/head-of-merchandising-is-named-by-adam-ha.html | Head of Merchandising Is Named by Adam Ha | True | Meljay | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/betsey-g-appleton-pennsylvania-bride.html | BETSEY G. APPLETON PENNSYLVANIA BRIDE | True | Special to The New York Times. | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/sunken-meadow-park-gleans-on-sound-south-shore-sand-shown-as-new.html | Sunken Meadow Park Gleans on Sound; South Shore Sand Shown as New Facility | True | Special to The New York Times. | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/heckscherstevens.html | Heckscher-Stevens | True | Special to The New York Times. | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bowers-is-ordered-to-return-to-jail.html | BOWERS IS ORDERED TO RETURN TO JAIL | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/klauckball-advance-beat-kelleytribuno-3-and-1-on-mount-hope-links.html | KLAUCK-BALL ADVANCE; Beat Kelley-Tribuno, 3 and 1 on Mount Hope Links | True | Special to The New York Times. | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-vase-54-golf-victor.html | Miss Vase, 54, Golf Victor | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/safety-and-disarmament.html | SAFETY AND DISARMAMENT | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/miss-sarah-h-nason-becomes-affianced.html | MISS SARAH H. NASON BECOMES AFFIANCED | True | Special to The New York Times.Eric Stahlberg | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lirr-formula-praised-as-cure-tax-relief-and-a-free-hand-on-fares.html | L.I.R.R. FORMULA PRAISED AS CURE; Tax Relief and a Free Hand on Fares Commended by Goodfellow to I.C.C. Inquiry is Recessed | True | Special to The New York Times. | 1985-05-14 | RE000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/u-s-agrees-to-withdraw-combat-troops-in-japan-studies-500-million.html | U. S. AGREES TO WITHDRAW COMBAT TROOPS IN JAPAN; STUDIES 500 MILLION IN AID; 3-DAY TALKS END Eisenhower Promises Kishi More Cuts in Forces Later More Tokyo-Peiping Trade U.S. TO WITHDRAW TROOPS IN JAPAN General Pullout Foreseen Air Force and Navy Bases | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/yonkers-schools-get-master-plan-better-ties-with-the-public-urged.html | YONKERS SCHOOLS GET MASTER PLAN; Better Ties With the Public Urged in State Report to Obtain Improvements SHORTCOMINGS ASSAYED But Survey Sees No Reason Why City Cannot Achieve a Good, Sound System 100 Specialists Take Part. Handicaps Are Cited. | True | By Leonard Buder | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/clinic-to-study-packaging.html | Clinic to Study Packaging | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/dr-h-c-newton-dies-exchairman-of-classical-languages-at-city.html | DR. H. C. NEWTON DIES; Ex-Chairman of Classical Languages at City College | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/girard-bias-order-delayed-by-board.html | GIRARD BIAS ORDER DELAYED BY BOARD | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/bakers-plan-no-inquiry-union-leaders-fail-to-act-on-charges-against.html | BAKERS PLAN NO INQUIRY; Union Leaders Fail to Act on Charges Against Cross | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/thomson-breaks-four-golf-marks-australian-captures-british-event-by.html | THOMSON BREAKS FOUR GOLF MARKS; Australian Captures British Event by 15 Strokes With Rounds of 65, 67, 64, 68 | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/primary-prices-dip-02-in-weeks-index-at-1173-of-4749-levelmeat.html | PRIMARY PRICES DIP 0.2% IN WEEKS; Index at 117.3% of '47-49 Level--Meat Products Show 4.0% Decline | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/pearl-creed-wins-yonkers-feature-beats-greentree-express-by-neck.html | PEARL CREED WINS YONKERS FEATURE; Beats Greentree Express by Neck, Returning $23,30 Track Record Equaled | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/strike-is-settled-at-nursing-homes.html | STRIKE IS SETTLED AT NURSING HOMES | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/on-nearby-tennis-courts-mens-state-championships-to-be-held-at.html | On Near-By Tennis Courts; Men's State Championships to Be Held At North Shore Club Next Week Althea Gibson Favored Tourneys Coming Up | True | By Allison Danzig | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/david-e-burt-weds-elizabeth-borden.html | DAVID E. BURT WEDS ELIZABETH BORDEN | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/fund-reports.html | FUND REPORTS | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/strike-fund-outlined-communication-workers-agree-on-expense.html | STRIKE FUND OUTLINED; Communication Workers Agree on Expense Payments | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/paint-company-after-75-years-still-aims-at-ladydoityourselfer-in.html | Paint Company, After 75 Years, Still Aims at Lady-Do-It-Yourselfer; IN 1882, THEY BET ON DO-IT-HERSELF Brightening the Tub | True | By Alexander R. Hammer | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/tass-assails-arms-move.html | Tass Assails Arms Move | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/james-w-ford-63-red-leader-here.html | JAMES W. FORD, 63, RED LEADER HERE | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/john-p-john-sets-his-cap-for-suburbia-a-bit-of-potato-chip-twine-is.html | John P. John Sets His Cap For Suburbia; A Bit of Potato Chip Twine Is Fine Too Like Sister Kate | True | By Nan Robertson | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/2-u-s-youths-told-to-return.html | 2 U. S. Youths Told to Return | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/young-gop-hails-optimistic-nixon-vice-president-gets-biggest.html | YOUNG G.O.P HAILS OPTIMISTIC NIXON; Vice President Gets Biggest Welcome of Delegates— He Sees a '58 Victory Promises 'Shellacking' YOUNG G.O.P. HAILS OPTIMISTIC NIXON | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/hooper-boys-doctor-criticized-on-big-fee-doctor-rebuked-over-1500.html | Hooper Boy's Doctor Criticized on Big Fee; DOCTOR REBUKED OVER $1,500 FEE Doctor Presents His Side Complaint Is Awaited | True | By McCandlish Philips | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/austria-protests-to-hungary.html | Austria Protests to Hungary | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vassar-selling-cattle-rising-costs-force-college-to-dispose-of.html | VASSAR SELLING CATTLE; Rising Costs Force College to Dispose of Dairy Herd | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/simmons-of-phils-downs-braves-61-bouchee-bats-in-5-runs-for.html | SIMMONS OF PHILS DOWNS BRAVES, 6-1; Bouchee Bats In 5 Runs for Philadelphia to Help Pin Setback on Burdette | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/homers-in-tenth-down-cubs1210-blows-by-oconnell-thomson-triumph-for.html | HOMERS IN TENTH DOWN CUBS,12-10; Blows by O'Connell, Thomson Triumph for Giants After Rodgers' Clout in Ninth Hillman Losing Pitcher Two Runs in Third Ridzik, Castleman Sold | True | By Roscoe, McGowen Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/macgregormckenzie.html | MacGregor-McKenzie | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/6-million-now-live-in-chicago.html | 6 Million Now Live in Chicago | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/the-little-big-inch-will-be-converted.html | THE 'LITTLE BIG INCH' WILL BE CONVERTED | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ball-duo-gains-in-tennis.html | Ball Duo Gains in Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lutheran-scores-ban-on-red-china-world-federation-secretary-in.html | LUTHERAN SCORES BAN ON RED CHINA; World Federation Secretary in Omaha Speech Calls U. S. Stand 'Inconsistent' | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/howemangrum.html | Howe-Mangrum | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ohio-state-junior-is-victor-in-0509-davis-beats-culbreath-by-4-feet.html | OHIO STATE JUNIOR IS VICTOR IN 0:50.9; Davis Beats Culbreath by 4 Feet at Dayton- American Six-Mile Record Falls Crowd Roars Approval Connolly Wins Crown | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/virginia-electric-increases-gross-12-months-revenues-93-above.html | VIRGINIA ELECTRIC INCREASES GROSS; 12 'Months' Revenues 9.3% Above Year-Earlier Level -Gain in May 9% | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/witches-brew-fatal-to-18.html | 'Witches' Brew' Fatal to 18 | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/transport-news-airport-project-american-airlines-rebuilds-at.html | TRANSPORT NEWS: AIRPORT PROJECT; American Airlines Rebuilds at LaGuardia-- Woman Ends 39-Year U. S. Service Customs Aide Retires Costly Delays in Manila New Air Cargo Service More Mohawk Flights | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/objects-u-s-scientist-is-accused-of-possessing.html | Objects U. S. Scientist Is Accused of Possessing | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/us-supreme-court-agrees-to-review-girard-case-july-8-case-has-moved.html | U.S. Supreme Court Agrees to Review Girard Case July 8; Case Has Moved Swiftly SUPREME COURT TO ACT ON GIRARD | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/jersey-duo-scores-in-tennis.html | Jersey Duo Scores in Tennis | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/girl-wins-skeet-shoot-lynn-rader-13-takes-410-gauge-event-at.html | GIRL WINS SKEET SHOOT; Lynn Rader, 13, Takes .410 Gauge Event at Stratford | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/vote-for-props-lifts-all-grains-farm-referendum-favoring-continued.html | VOTE FOR PROPS LIFTS ALL GRAINS; Farm Referendum Favoring Continued High--Supports Brings Active Session | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/von-mcdaniel-of-cards-tames-brooks-with-two-safeties-20-rookie-is.html | Von McDaniel of Cards Tames Brooks With Two Safeties, 2-0; Rookie Is Victor in Duel With Dodger's McDevitt Under St. Louis Lights Walks and Error Costly Dodgers' Hits Tainted | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/lawrenceflanders.html | Lawrence-Flanders | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/johannes-stark-german-physicist-nobel-prizewinner-in-1919-dieswas.html | JOHANNES STARK, GERMAN PHYSICIST; Nobel Prize-Winner in 1919 Dies—Was Sentenced to 4 Years as a 'Leading Nazi' Search Ended in 1913 | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/rayburn-silent-on-walter.html | Rayburn Silent on Walter | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/2-men-robbed-at-hotel-thug-armed-with-knife-gets-270-at-the.html | 2 MEN ROBBED AT HOTEL; Thug Armed With Knife Gets $270 at the Commodore | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/deadeye-police-in-pistol-test-prove-value-of-fbi-training-criminals.html | Dead-Eye Police in Pistol Test Prove Value of F.B.I. Training; Criminals Beware: The Police Here May Adopt F.B.I. Pistol Tactics | True | By Michael Jamesthe New York Times (BY ALLYN BAUM) | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/disaster-areas-designated.html | Disaster Areas Designated | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/elisabeth-m-lee-wed-in-mount-kisco-to-magne-johnsrud-by-bishop.html | Elisabeth M. Lee Wed in Mount Kisco To Magne Johnsrud by Bishop Donegan | True | Special to The New York Times.Ing-John | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/briggs-omits-dividend.html | Briggs Omits Dividend | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/summer-starts-at-84-drought-hurts-gardens.html | Summer Starts at 84 ; Drought Hurts Gardens | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/air-record-claimed-bermuda-to-massachusetts-is-flown-in-hour-18.html | AIR RECORD CLAIMED; Bermuda to Massachusetts Is Flown in Hour 18 Minutes | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/algerians-in-protest-tell-un-french-are-mistreating-political.html | ALGERIANS IN PROTEST; Tell U. N. French Are Mistreating Political Prisoners | True | Special to The New York Times. | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/shoplifters-face-mirror-detective.html | SHOPLIFTERS FACE MIRROR 'DETECTIVE' | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/ilmenite-discovery-in-jersey-is-studied.html | ILMENITE DISCOVERY IN JERSEY IS STUDIED | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-22 | 1957-06-22 | https://www.nytimes.com/1957/06/22/archives/new-rules-abroad-on-us-scrap-sales.html | NEW RULES ABROAD ON U.S. SCRAP SALES | True | | 1985-05-14 | RE0000247252 | B00000658016 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-bar-names-essay-winner.html | U.S. Bar Names Essay Winner | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/conference-end-looms-on-coast-california-plan-to-abandon-roundrobin.html | CONFERENCE END LOOMS ON COAST; California Plan to Abandon Round-Robin Slate Held Threat to Group | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ch-king-jr-weds-helen-windisch-yale-57-alumnus-marries-exvassar.html | C.H. KING JR. WEDS HELEN WINDISCH; Yale '57 Alumnus Marries Ex-Vassar, Student--Bride Is Attended by Fourteen | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-yiddish-revival-in-soviet-doubted.html | A YIDDISH REVIVAL IN SOVIET DOUBTED | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/weaver-takes-stroke-lead-in-flint-open-golf-texan-cards-a-68-for.html | Weaver Takes Stroke Lead in Flint Open Golf; TEXAN CARDS A 68 FOR TOTAL OF 206 Weaver Heads Harney and Arnold Palmer by Shot in Flint Open Event | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jockey-is-fined-1500-illinois-also-grounds-burr-till-july-2-for.html | JOCKEY IS FINED $1,500; Illinois Also Grounds Burr Till July 2 'Cheating Scales' | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/censor-is-home-first-in-canadian-maturity.html | Censor Is Home First In Canadian Maturity | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rx-for-health-exercise-if-summer-prompts-us-to-get-out-and-use-our.html | Rx for Health: Exercise; If summer prompts us to get out and use our legs, Dr. White approves: for exercise, he says, is the best preventive medicine. | True | By Paul Dudley White | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gas-turbines-come-of-age-in-electric-power-ge-westinghouse-report.html | Gas Turbines Come of Age in Electric Power; G.E., Westinghouse Report Utilities Rise Orders | True | By Gene Smith | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/three-top-road-racfs-set-for-watkins-glen-first-postwar-race.html | THREE TOP ROAD RACFS SET FOR WATKINS GLEN; First Postwar Race | True | BY Judy Brown | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-lampe-retains-jersey-tennis-crown.html | Miss Lampe Retains Jersey Tennis Crown | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/soviet-rebuffed-by-ilo-on-tests-un-labor-agency-rejects-moscows.html | SOVIET REBUFFED BY I.L.O. ON TESTS; U.N. Labor Agency Rejects Moscow's Bomb Proposal in Favor of West's | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/1958-pga-event-set-llanerch-cc-philadelphia-gets-national-tourney.html | 1958 P.G.A. EVENT SET; Llanerch C.C., Philadelphia Gets National Tourney | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/colombia-decrees-wide-pay-increases.html | COLOMBIA DECREES WIDE PAY INCREASES | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tightmoney-argument-aired-again-in-senate-question-is-whether-high.html | TIGHT-MONEY ARGUMENT AIRED AGAIN IN SENATE; Question Is Whether High Interest Rates Are Bad for the Country | True | By Edwin L.dale Jr. Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/horse-show-crown-to-silver-science-the-class-winners.html | HORSE SHOW CROWN TO SILVER SCIENCE; THE CLASS WINNERS | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/susan-roberts-bride-married-in-queens-ceremony-to-edward-d-lowry.html | SUSAN ROBERTS BRIDE; Married in Queens Ceremony to Edward D. Lowry | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mother-tippett-smuggler.html | Mother Tippett, Smuggler | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hollywood-giant-kingsized-pride-and-passion-is-top-effort-of.html | HOLLYWOOD GIANT; King-Sized 'Pride and Passion' Is Top Effort of Stanley Kramer's Career | True | By Thomas M. Pryor | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/of-people-and-pictures-film-version-of-turgenevs-month-in-the.html | OF PEOPLE AND PICTURES; Film Version of Turgenev's 'Month in The Country' Planned--Other Items | True | By A.h. Weiler | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/haitis-woes-poverty-and-political-violence-graft-and-corruption.html | HAITI'S WOES; POVERTY AND POLITICAL VIOLENCE; Graft and Corruption | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-feast-of-flowers.html | A Feast of Flowers | True | By Jane Nickerson | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/borrowers-push-bond-call-issue-resistance-stiffens-against.html | BORROWERS PUSH BOND CALL ISSUE; Resistance Stiffens Against Redemption Privileges | True | By Paul Heffernan | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/show-lists-76-classes.html | Show Lists 76 Classes | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/casa-italiana-head-named.html | Casa Italiana Head Named | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/virginias-first-church-restoration-at-smithfield-has-many-ties-with.html | VIRGINIA'S FIRST CHURCH; Restoration at Smithfield Has Many Ties With Colonial Days | True | By Milton Bracker | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/civil-defense-cut-ends-joint-plans-agencies-given-no-funds-for.html | CIVIL DEFENSE CUT ENDS JOINT PLANS; Agencies Given No Funds for Cooperative Projects-- Training to Terminate | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/such-interesting-relatives-interesting-relatives.html | Such Interesting Relatives; Interesting Relatives | True | By Elizabeth Janeway | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/passionate-art-that-leads-to-a-tragic-moment-of-truth.html | Passionate Art That Leads to a Tragic "Moment of Truth" | True | By Herbert L. Matthews | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/soviet-keeps-ban-on-envoys-tours-shuns-us-suggestion-that-both-ease.html | SOVIET KEEPS BAN ON ENVOYS TOURS; Shuns U.S. Suggestion That Both Ease Travel Curbs | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ellen-farnsworth-camp-director-dies-had-bible-literature-and-drama.html | Ellen Farnsworth, Camp Director, Dies; Had Bible, Literature and Drama Classes | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/malaya-to-shun-asian-alliances-new-nation-will-steer-clear-of.html | MALAYA TO SHUN ASIAN ALLIANCES; New Nation Will Steer Clear of Pro-West Treaty Group but Receive Its Protection | True | By Tillman Durdin Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sarah-stokes-is-married.html | Sarah Stokes Is Married | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-f-cummings-is-wed.html | Joan F. Cummings Is Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/oxfordcambridge-track-team-vanquishes-yaleharvard-squad-english.html | Oxford-Cambridge Track Team Vanquishes Yale-Harvard Squad; ENGLISH TRIUMPH IN TRACK MEET, 9-6 | True | By Gordon S. White Jr. Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/news-of-the-world-of-stamps-letter-writers-assail-us-flag-issue.html | NEWS OF THE WORLD OF STAMPS; Letter Writers Assail U.S. Flag Issue-- Design Meeting | True | By Kent B. Stiles | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/red-guns-rake-quemoy-1544-shells-make-heaviest-barrage-in-2-years.html | RED GUNS RAKE QUEMOY; 1,544 Shells Make Heaviest Barrage in 2 Years | True |  | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/courses-and-showsother-notes-about-orchids.html | COURSES AND SHOWS--OTHER NOTES; About Orchids | True | Herman Ganther | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/poles-dont-curb-exodus-to-israel-exit-permits-still-issued-to-1500.html | POLES DON'T CURB EXODUS TO ISRAEL; Exit Permits Still Issued to 1,500 Each Month Despite New Passport Rules | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/popular-portugal-volume-of-airborne-visitors-taxes-hotel-facilities.html | POPULAR PORTUGAL; Volume of Airborne Visitors Taxes Hotel Facilities in Lisbon | True | By Henry Tosti Russell | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nimmis-family-knew-best.html | Nimmi's Family Knew Best | True | By Santha Rama Rau | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/wistaria-running-top-and-roots-may-stimulate-bloom.html | WISTARIA; Running Top and Roots May stimulate Bloom | True | By Olive E. Allen | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/british-to-sift-abuses-lawyers-form-unit-to-study-worldwide-legal.html | BRITISH TO SIFT ABUSES; Lawyers Form Unit to Study World-Wide Legal Breaches | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/francis-shepard-engineer-is-dead-early-rail-electrification-expert.html | FRANCIS SHEPARD, ENGINEER, IS DEAD; Early Rail Electrification Expert Was Associate of Westinghouse in 1903 | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/police-taunted-by-new-bomber-second-pipe-device-found-in-subway.html | POLICE TAUNTED BY NEW BOMBER; Second Pipe Device Found in Subway With Note Asking 'Is This Still Crude?' | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/weather-of-late-has-been-costly-drought-country-gets-rain-at-last.html | WEATHER OF LATE HAS BEEN COSTLY; Drought Country Gets Rain at Last, but It Doesn't Know When to Stop EFFECTS WIDELY FELT Tennessee Mines Sell Less Coal, Pennsylvania More for Climatic Reasons | True | By William M. Freeman | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/college-loans-backed-23-institutions-for-us-plan-javits-reports-on.html | COLLEGE LOANS BACKED; 23 Institutions for U.S. Plan, Javits Reports on Survey | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/city-greets-sailors-ships-return-favor.html | CITY GREETS SAILORS; SHIPS RETURN FAVOR | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/boy-saves-2-girls-caught-in-current-of-little-hell-gate-boy-rescues.html | Boy Saves 2 Girls Caught In Current Of Little Hell Gate; BOY RESCUES TWO FROM DROWNING | True | The New York Times | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/egypt-is-accused-by-jordan-envoy-he-attributes-present-crisis-to.html | EGYPT IS ACCUSED BY JORDAN ENVOY; He Attributes Present Crisis to Cairo's Overconfidence. in Coercing Arab States | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jeanne-poletti-wed-in-jersey.html | Jeanne Poletti Wed in Jersey | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/un-moves-to-restore-korean-arms-balance-air-distances-short.html | U.N. MOVES TO RESTORE KOREAN ARMS BALANCE; Air Distances Short | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/london-halls-acquittal.html | London Halls Acquittal | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/transport-news-candy-ship-at-sea-training-vessel-to-distribute-ton.html | TRANSPORT NEWS: CANDY SHIP AT SEA; Training Vessel to Distribute Ton of Sweets in Europe --Atom Bid in Norway | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pilgrims-progress.html | Pilgrim's Progress | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/indonesians-ballot-in-province-voting.html | INDONESIANS BALLOT IN PROVINCE VOTING | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | By Cynthia Kellogg | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/israeli-ship-brings-ammunition-here.html | ISRAELI SHIP BRINGS AMMUNITION HERE | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/which-shall-it-be.html | 'WHICH SHALL IT BE?' | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/reporting-from-dixie.html | Reporting From Dixie | True | By Bell I. Wiley | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/marthatyndall-62-exhealth-official.html | MARTHA TYNDALL, 62, EX-HEALTH OFFICIAL | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/everyone-talks-about-the-weather-but-the-economy-must-deal-with-it.html | Everyone Talks About the Weather but the Economy Must Deal With It | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/thomas-f-keogh-90-realty-law-expert.html | THOMAS F. KEOGH, 90, REALTY LAW EXPERT | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/golden-sun-wins-suffolk-feature-beats-eamohe-in-governors-handicap.html | GOLDEN SUN WINS SUFFOLK FEATURE; Beats Eamohe in Governor's Handicap to Return $8.20 --Stepping Boy Third | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/carol-bentley-is-married.html | Carol Bentley Is Married | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-new-birth-of-freedom.html | A NEW BIRTH OF FREEDOM | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/martha-e-strauss-is-wed-in-suburbs.html | MARTHA E. STRAUSS IS WED IN SUBURBS | True | Special to the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pursuit-of-love.html | Pursuit of Love | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/judy-frank-takes-metropolitan-golf-miss-frank-takes-final-by-7-and.html | Judy Frank Takes Metropolitan Golf; MISS FRANK TAKES FINAL BY 7 AND 6 | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/margaret-blood-becomes-fiancee-virginia-girl-53-debutante-engaged.html | MARGARET BLOOD BECOMES FIANCEE; Virginia Girl, '53 Debutante, Engaged to Albert Collins Jr., an Air Force Veteran | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-schuhmacher-wed-bride-of-lieut-wg-godfrey-at-st-annes-in.html | MISS SCHUHMACHER WED; Bride of Lieut. W.G. Godfrey at St. Anne's in Houston | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/news-of-tv-and-radio-electronic-education-offered-for-the.html | NEWS OF TV AND RADIO; Electronic Education Offered for the Early-to-rise Set--Other Items | True | By Val Adams | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/goldmancedarbaum.html | Goldman--Cedarbaum | True | Bradford Bachrach | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tense-moment-president-stands-behind-the-drive-to-win-some-initial.html | 'TENSE MOMENT'; President Stands Behind the Drive To Win Some Initial Agreement | True | By Dana Adams Schmidt Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/on-the-strawhat-trail.html | ON THE STRAW-HAT TRAIL | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/albert-l-green-64-lawyer-in-chicago.html | ALBERT L. GREEN, 64, LAWYER IN CHICAGO | True | Special to The New York Times | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/fitch-paces-qualifiers-tops-80-mph-in-test-for-150-mile-road-race.html | FITCH PACES QUALIFIERS; Tops 80 M.P.H. in Test for 150 Mile Road Race Today | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/through-france-by-train-with-car.html | THROUGH FRANCE BY TRAIN WITH CAR | True | International News Photos | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/school-aid-opposed-in-governors-poll.html | SCHOOL AID OPPOSED IN GOVERNORS POLL | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-lela-ottley-a-bride-on-li-married-in-locust-valley-to-randall.html | Miss Lela Ottley a Bride on L.I.; Married in Locust Valley to Randall Winslow Hackett | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pearman-breaks-aau-440-record-captures-event-in-0464-at.html | PEARMAN BREAKS A.A.U. 440 RECORD; Captures Event in 0:46.4 at Dayton--Lincoln Takes Mile--Bowden Third | True | By Michael Strauss Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/voices-of-france-edith-piaf-and-germaine-montero-outstanding-on-new.html | VOICES OF FRANCE; Edith Piaf and Germaine Montero Outstanding on New Records | True | By Nona Balakian | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/treasure-chest-the-american-conscience.html | Treasure Chest; The American Conscience | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-booters-lose-51-canadian-team-wipes-out-10-deficit-in-world.html | U.S. BOOTERS LOSE, 5-1; Canadian Team Wipes Out 1-0 Deficit in World Tourney | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/teacher-pensions-called-too-low-6800-get-less-than-1600-a-year.html | TEACHER PENSIONS CALLED TOO LOW; 6,800 Get Less Than $1,600 a Year, Official of Group Says--Hardships Cited | True | By Morris Kaplan | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-homes-rise-on-long-island-land-at-westbury-intended-for-stores.html | NEW HOMES RISE ON LONG ISLAND; Land at Westbury Intended for Stores to Be Utilized for 58 Residences | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sports-of-the-times-a-not-so-secret-ballot.html | Sports of The Times; A Not So Secret Ballot | True | By Arthur Daley | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-cannan-rejects-budget-for-police-town-meeting-asks-more-men.html | New Cannan Rejects Budget for Police; Town Meeting Asks More Men, Higher Pay | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/fornieles-beats-athletics-for-red-sox-to-snap-his-7game-losing.html | Fornieles Beats Athletics for Red Sox to Snap His 7-Game Losing Streak; SIX-HITTER STOPS KANSAS CITY, 5-1 Red Sox Support Fornieles With Four-Run Third and Turn Back Athletics | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lahore-shuts-schools-pakistani-city-acts-to-bar-spread-of-influenza.html | LAHORE SHUTS SCHOOLS; Pakistani City Acts to Bar Spread of Influenza | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dodgers-and-yanks-led-in-56-salaries-american-league.html | DODGERS AND YANKS LED IN '56 SALARIES; AMERICAN LEAGUE | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/what-dateline-peiping-means-in-the-capital-of-asian-communism-one.html | What 'Dateline Peiping' Means; In the capital of Asian communism, one Western correspondent found the official interviews frustrating, the courtesy impeccable, the chance to see for himself invaluable. | True | By Richard Hughes | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sheila-gilbert-married-bride-in-stamford-of-robert-e-cunninghame.html | SHEILA GILBERT MARRIED; Bride in Stamford of Robert E. Cunninghame Graham | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/two-views-on-disarmament.html | TWO VIEWS ON DISARMAMENT | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ch-venture-triumphs-dachshund-is-best-of-breed-in-show-at-old.html | CH. VENTURE TRIUMPHS; Dachshund Is Best of Breed in Show at Old Westbury | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/scattered-plots-seen-prefab-gain-scarcity-of-large-tracts-may.html | SCATTERED PLOTS SEEN PREFAB GAIN; Scarcity of Large Tracts May Diminish Efficiency of Home Developments | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/offshore-oil-rig-tender-heri.html | Offshore Oil Rig Tender Heri | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mary-byrd-married-to-charles-platt-3d.html | MARY BYRD MARRIED TO CHARLES PLATT 3D | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gallery-activity-final-events-of-season-in-group-shows.html | GALLERY ACTIVITY; Final Events of Season In Group Shows | True | By Howard Devree | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms A.A.U.W.--Jubilee | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-is-watching-red-china-trade-obscure-commerce-agency-unit-serves.html | U.S. IS WATCHING RED CHINA TRADE; Obscure Commerce Agency Unit Serves as Watchdog Over Foreign Vessels | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/automobiles-taxes-motorists-group-urges-amendment-to-stop-highway.html | AUTOMOBILES: TAXES; Motorists' Group Urges Amendment To Stop Highway Fund Diversion | True | By Joseph C.ingraham | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/talk-with-padraic-colum.html | Talk With Padraic Colum | True | By Lewis Nichols | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-mmurray-wed-to-edward-huling.html | MISS M'MURRAY WED TO EDWARD HULING | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rackets-here-a-target-head-of-senate-group-maps-early-inquiry.html | RACKETS HERE A TARGET; Head of Senate Group Maps Early Inquiry Covering Area | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/if-statues-could-speak.html | If Statues Could Speak | True | By Jonathan N. Leonard | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/situation-wanted-stadium-concerts-need-more-sylvan-setting.html | SITUATION WANTED; Stadium Concerts Need More Sylvan Setting | True | By Howard Taubman | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/phyllis-mayer-married-beaver-alumna-wed-in-geneva-to-ernest-h.html | PHYLLIS MAYER MARRIED; Beaver Alumna Wed in Geneva to Ernest H. Wiener Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/memories-of-first-show-boat-launching-first-launching-memories-of.html | MEMORIES OF FIRST "SHOW BOAT" LAUNCHING; FIRST LAUNCHING Memories of 'Show Boat' Production of 1927 | True | By Oscar Hammerstein 2d | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/espinosa-wins-in-manila.html | Espinosa Wins in Manila | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-farrington-will-be-married-vassar-student-betrothed-to-davis.html | MISS FARRINGTON WILL BE MARRIED; Vassar Student Betrothed to Davis Barr Clayson; Who Attends Brown | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/letters-deir-yasin-attack.html | Letters; DEIR YASIN ATTACK | True | C.R. TREYANS. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hurrycain-wins-sail-on-manhasset-bay.html | HURRYCAIN WINS SAIL ON MANHASSET BAY | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/penn-runnerup-cornell-retains-crew-titleithacan-jv-navy-plebes-win.html | PENN RUNNER-UP; Cornell Retains Crew Title--Ithacan J.V., Navy Plebes Win | True | By Allison Danzig Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/at-colonial-springs.html | At Colonial Springs | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brooks-score-64-two-runs-in-9th-beat-cardshodges-gets-homer-with-2.html | BROOKS SCORE, 6-4; Two Runs in 9th Beat Cards--Hodges Gets Homer With 2 On | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/heat-wave-brings-big-business-to-air-conditioning-industry-dealers.html | Heat Wave Brings Big Business To Air Conditioning Industry; Dealers Sold Out | True | By Alfred R. Zipser | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sir-gareth-home-first-scores-by-a-neck-at-caliente-daily-double.html | SIR GARETH HOME FIRST; Scores by a Neck at Caliente --Daily Double Pays $2,677 | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/to-head-maritime-unit-elmer-e-metz-will-be-chief-of-federal-aid.html | TO HEAD MARITIME UNIT; Elmer E. Metz Will Be Chief of Federal Aid Office | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/thais-map-start-on-gigantic-dam-electric-power-for-industry-is-the.html | THAIS MAP START ON GIGANTIC DAM; Electric Power for Industry Is the Chief Goal--Project Awaits World Bank Loan | True | By Bernard Kalb Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mary-cummiskey-troth-she-will-be-bride-of-louis-trapasso-maryland.html | MARY CUMMISKEY TROTH; She will be Bride of Louis Trapasso, Maryland Student | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/swedish-girl-leaves-diplomats-daughter-says-she-still-loves-senate.html | SWEDISH GIRL LEAVES; Diplomat's Daughter Says She Still Loves Senate Page | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/as-traina-weds-miss-devereux-church-in-towson-md-scene-of-their.html | A.S. TRAINA WEDS MISS DEVEREUX; Church in Towson, Md., Scene of Their Marriage--Bride Is Escorted by Father | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/li-fete-honors-miss-warriner-debutante-attired-in-white-organza-at.html | L.I. FETE HONORS MISS WARRINER; Debutante Attired in White Organza at Dinner Dance in Westbury Home | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bard-on-neversay-die-troupe-to-tour-the-parks.html | BARD ON; Never-Say Die Troupe To Tour the Parks | True | By Murray Schumach | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/foe-of-bias-to-speak-bishop-who-defies-south-africa-apartheid-to.html | FOE OF BIAS TO SPEAK; Bishop Who Defies South Africa Apartheid to Talk Here | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jane-t-hotchkiss-is-wed-to-ec-goss.html | JANE T. HOTCHKISS IS WED TO E.C. GOSS | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/31-win-scholarships-harriman-talks-at-9th-annual-award-by.html | 31 WIN SCHOLARSHIPS; Harriman Talks at 9th Annual Award by Electrical Board | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-items-products-to-speed-up-and-simplify-work.html | NEW ITEMS; Products to Speed Up and Simplify Work | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/theta-sigma-phi-elects.html | Theta Sigma Phi Elects | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/frutcheys-164-best-he-wins-philadelphia-senior-golf-by-6-shots-on.html | FRUTCHEYS 164 BEST; He Wins Philadelphia Senior Golf by 6 Shots on Final 78 | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-nation-senate-debates-rights.html | THE NATION; Senate Debates Rights | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/anne-t-mueller-a-bride-in-jersey-wollooley-alumna-married-to-ray-p.html | ANNE T. MUELLER A BRIDE IN JERSEY; Wollooley Alumna Married to Ray P. Footo Jr. of Army  In Englewood Church | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/chenerys-filly-outraces-bayou-willamette-returns-4930-at-belmont.html | CHENERY'S FILLY OUTRACES BAYOU; Willamette Returns $49.30 at Belmont and Gives Choquette a Triple | True | By James Roach | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/wood-field-and-stream-relearning-an-old-lesson-bass-cant-bite-when.html | Wood, Field and Stream; Relearning an Old Lesson: Bass Can't Bite When Plug's Out of Water | True | By John W. Randolph | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rules-tightened-in-ship-transfer-policy-revisions-designed-to.html | RULES TIGHTENED IN SHIP TRANSFER; Policy Revisions Designed to Assure Use of Vessels in National Emergency | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/changes-adopted-in-resuscitation-red-cross-turns-to-ancient.html | CHANGES ADOPTED IN RESUSCITATION; Red Cross Turns to Ancient Mouth-to-Mouth Method for Reviving Children | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-laura-miller-married-to-officer.html | MISS LAURA MILLER MARRIED TO OFFICER | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/charity-groups-in-state-on-rise-up-382-from-august-to-may-paid.html | CHARITY GROUPS IN STATE ON RISE; Up 382 From August to May --Paid Fund-Raisers Add Slightly to Expense | True | By Warren Weaver Jr. Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/food-chain-expands-grand-union-to-add-9-stores-in-east-and-one-in.html | FOOD CHAIN EXPANDS; Grand Union to Add 9 Stores in East and One in Canada | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/homes-in-ridgefield-conn.html | Homes in Ridgefield, Conn. | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nicaraguan-amnesty-voted.html | Nicaraguan Amnesty Voted | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/around-the-garden-bloom-in-the-tree-tops.html | AROUND THE GARDEN; Bloom in the Tree Tops | True | By Joan Lee Faust | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/on-a-college-shopping-trip-new-england-visitors-can-look-for.html | ON A COLLEGE SHOPPING TRIP; New England Visitors Can Look for Schools For the Youngsters | True | By John Fenton | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/orchid-challenge-growing-the-native-species-at-home-is-tricky-but.html | ORCHID CHALLENGE; Growing the Native Species at Home Is Tricky but Intriguing Work | True | By Judith-Ellen Brown | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/li-telephone-pioneers-elect.html | L.I. Telephone Pioneers Elect | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/summer-job-hunt-pushed-by-youths-vacations-for-many-students-are.html | SUMMER JOB HUNT PUSHED BY YOUTHS; Vacations for Many Students Are Times for Work-- If They Can Find it | True | By Leonard Buder | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/french-red-paper-seized.html | French Red Paper Seized | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rex-harrison-weds-my-fair-lady-star-and-kay-kendall-actress-marry.html | REX HARRISON WEDS; 'My Fair Lady' Star and Kay Kendall, Actress, Marry | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/kohartgiardino.html | Kohart--Giardino | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-new-legal-look.html | 'THE NEW LEGAL LOOK' | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/shirlianne-hilker-a-bride.html | Shirlianne Hilker a Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/health-aides-reelected.html | Health Aides Re-elected | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-dean-is-named-for-georgetown-u.html | New Dean Is Named For Georgetown U. | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/raney-will-leave-post-at-columbia.html | RANEY WILL LEAVE POST AT COLUMBIA | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/4-gis-die-13-hurt-by-a-shell-blast-mortar-falls-among-troops-as.html | 4 G.I.'S DIE, 13 HURT BY A SHELL BLAST; Mortar Falls Among Troops as Public Watches Mock Attack at Fort Sill, Okla. | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/donald-mbride-actor-63-dead-stage-screen-and-television-performer.html | DONALD M'BRIDE, ACTOR, 63, DEAD; Stage, Screen and Television Performer Was Noted for Many Character Roles | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/margaret-taube-bride-in-bedford-attired-in-white-taffeta-at.html | MARGARET TAUBE BRIDE IN BEDFORD; Attired in White Taffeta at Marriage to Thomas Barth Harrington, Dartmouth '54 | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/loans-simplified-on-precut-homes-lower-level-living-area-planned.html | LOANS SIMPLIFIED ON PRE-CUT HOMES; Lower Level Living Area Planned for Ranch Model | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dalton-triumphs-in-skeet-shooting.html | DALTON TRIUMPHS IN SKEET SHOOTING | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/authors-queries.html | Authors' Queries | True | MICHAEL SCHWARTZ, | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/springs-and-streams-of-the-eastern-ozarks-ast-output.html | SPRINGS AND STREAMS OF THE EASTERN OZARKS; ast Output | True | By Don Janson | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/schoenbergs-moses-and-aaron-in-zurich-american-works.html | SCHOENBERG's 'MOSES AND AARON' IN ZURICH; American Works | True | By Peter Gradenwitz | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/julie-ferguson-alumna-of-wellesley-is-married-here-to-stephen.html | Julie Ferguson, Alumna of Wellesley, Is Married Here to Stephen Hamblett | True | Bradford Bachrach | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/australia-heads-out-from-under-drive-building-up-to-create-broad.html | AUSTRALIA HEADS OUT FROM UNDER; Drive Building Up to Create Broad Range of Exports to World-Wide Markets | True | By Brendan M.jones | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/concern-here-produces-canvas-sails-for-modern-tankers-device-is.html | Concern Here Produces Canvas Sails for Modern Tankers; Device Is Used to Rid Vessels of Gases--Wire Rope Made | True | By Joseph J. Ryan | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rights-bill-doom-conceded-by-ives-he-cites-power-of-filibuster-as.html | RIGHTS BILL DOOM CONCEDED BY IVES; He Cites Power of Filibuster as Ellender Gives Notice Senate Faces its Use | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mary-schrider-bride-wed-in-greenwich-church-to-albert-leon-lemay.html | MARY SCHRIDER BRIDE; Wed in Greenwich Church to Albert Leon Lemay | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/wright-sees-nato-gain-admiral-voices-confidence-in-future-of.html | WRIGHT SEES NATO GAIN; Admiral Voices Confidence in Future of Alliance | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/air-excursions-to-jamaica.html | AIR EXCURSIONS TO JAMAICA | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/katharine-becker-married-in-albany.html | KATHARINE BECKER MARRIED IN ALBANY | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/albania-gets-a-university.html | Albania Gets a University | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/krishna-menon-disturbed.html | Krishna Menon 'Disturbed' | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/italy-agrees-to-pay-albania.html | Italy Agrees to Pay Albania | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pigtailed-freckled-and-eleven.html | Pigtailed, Freckled and Eleven | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/front-page-1-no-title-reaction-to-stassen-proposal-for-first-step.html | Front Page 1 -- No Title; Reaction to Stassen Proposal for First Step in Disarming Almost Entirely Negative | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/french-telecasts-threequarters-of-nation-are-covered-by-shows.html | FRENCH TELECASTS; Three-Quarters of Nation Are Covered By Shows Beamed From Paris | True | By Gene Moskowitz | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/helen-knowland-married-on-coast-daughter-of-senator-is-wed-to.html | HELEN KNOWLAND MARRIED ON COAST; Daughter of Senator Is Wed to Robert Van S. McKeen at Grandfather's Home | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/air-forces-4767683-is-refund-by-fairchild.html | Air Force's $4,767,683 Is Refund by Fairchild | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sculptor-heads-women-artists.html | Sculptor Heads Women Artists | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/again-they-yell-we-want-minnie-minnie-guggenheimer-indefatigable.html | Again They Yell, 'We Want Minnie'; Minnie Guggenheimer, Indefatigable impresarie of the Stadium concerts, is equally famous for her ad-lib remarks to audiences and for her civic energy | True | By Harold C. Schonberg | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nancyann-morrell-is-married.html | Nancyann Morrell Is Married | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tanker-surplus-possible-by-62-whether-us-and-europe-want-to-bypass.html | TANKER SURPLUS POSSIBLE BY '62; Whether U.S. and Europe Want to By-Pass Suez Is Crux of the Problem | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/restful-conferences-for-college-leaders.html | Restful Conferences For College Leaders | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/benefactor.html | BENEFACTOR | True | INVENTOR. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hopskipjump-cruising-is-rule-on-pennsylvanias-rivers-trailer-is.html | Hop-Skip-Jump Cruising Is Rule on Pennsylvania's Rivers; Trailer Is Required to Bypass Rapids, Shallows, Dams | True | By Clarence E. Lovejoy | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/summary-of-recommendations-on-federal-security-central-security.html | Summary of Recommendations on Federal Security; Central Security Office | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/voting-on-today-in-east-germany-l2-million-are-eligble-for-local.html | VOTING ON TODAY IN EAST GERMANY; l2 Million Are Eligible for Local Election Ballot- No Anti-Red Candidates | True | By Harry Gilroy Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-sarah-millis-long-island-bride.html | MISS SARAH MILLIS LONG ISLAND BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rae-gordon-is-wed-bride-of-george-washington-helme-3d-in.html | RAE GORDON IS WED; Bride of George Washington Helme 3d in Philadelphia | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/regina-team-signs-edwards.html | Regina Team Signs Edwards | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sro-at-the-poznan-fair.html | S.R.O. at the Poznan Fair | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sanford-of-phillies-halts-braves-4-to-2-san-ford-of-phils-halts.html | Sanford of Phillies Halts Braves, 4 to 2; SAN FORD OF PHILS HALTS BRAVES, 4-2 | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nf-eastlund-jr-weds-mrs-aabel-marries-former-elizabeth-derby-in-the.html | N.F. EASTLUND JR. WEDS MRS. AABEL; Marries Former Elizabeth Derby in the Chapel of Brick Presbyterian | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/television-programs-90818247.html | TELEVISION PROGRAMS: | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/key-state-issues-await-governors-highways-and-schools-top-their.html | KEY STATE ISSUES AWAIT GOVERNORS; Highways and Schools Top Their Conference Agenda --Politics Secondary | True | By Leo Egan Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/morris-us-swim-coach.html | Morris U.S. Swim Coach | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/soviet-sphere-called-better-us-plans-58-launching.html | Soviet Sphere Called Better; U.S. Plans '58 Launching | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/barbara-a-fassett-pennsylvaniabride.html | BARBARA A. FASSETT PENNSYLVANIA-BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/glut-of-hyacinth-clogs-the-congo-chemicals-used-to-combat-growth.html | GLUT OF HYACINTH CLOGS THE CONGO; Chemicals Used to Combat Growth Over Wide Area-- Shipping Impeded | True | By John Hillaby Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/penn-state-alumni-elect.html | Penn State Alumni Elect | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/title-to-brantly-in-southern-golf-tennessean-dethrones-blum-in.html | TITLE TO BRANTLY IN SOUTHERN GOLF; Tennessean Dethrones Blum in Amateur Tourney by 3 and 2 at Miami Beach | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/workers-assail-critic-of-peiping-papers-in-red-china-print-defense.html | WORKERS ASSAIL CRITIC OF PEIPING; Papers in Red China Print Defense of Party, but Criticism Is Backed | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/in-praise-of-les-fleurs-du-mal.html | In Praise of 'Les Fleurs du Mal' | True | By Paul Engle | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/to-visit-press-in-asia-institute-aide-preparing-for-seminar-next.html | TO VISIT PRESS IN ASIA; Institute Aide Preparing for Seminar Next Year | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cubs-get-16-hits-in-124-triumph-game-with-giants-called-at-end-of.html | CUBS GET 16 HITS IN 12-4 TRIUMPH; Game With Giants Called at End of Sixth Because of Rain--Gomez Is Loser | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/how-fishermen-get-hooked.html | How Fishermen Get Hooked | True | By John W. Randolph | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/opera-by-rousseau-le-devin-du-village-is-heard-in-angels-recorded.html | OPERA BY ROUSSEAU; "Le Devin du village" is Heard In Angel's Recorded Version | True | By John Briggs | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-interest-cited-by-education-fund.html | NEW INTEREST CITED BY EDUCATION FUND | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-paris-school-drive-950000-campaign-aims-to-expand-crowded.html | U.S. PARIS SCHOOL DRIVE; $950,000 Campaign Aims to Expand Crowded Facilities | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/2-soviet-warships-plan-suez-passage.html | 2 SOVIET WARSHIPS PLAN SUEZ PASSAGE | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/civil-rights-survives-gettysburgnow-for-appomattox-narrow-victory.html | CIVIL RIGHTS SURVIVES GETTYSBURG--NOW FOR APPOMATTOX; Narrow Victory | True | By William S. White | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bobby-king-first-in-yonkers-pace-scores-by-threequarters-of-length.html | BOBBY KING FIRST IN YONKERS PACE; Scores by Three-Quarters of Length Over Irish and Pays $28.50 for $2 | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mortgage-lending-enters-new-phase.html | MORTGAGE LENDING ENTERS NEW PHASE | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lively-invalid-radio-shows-fresh-vitality-as-sales-of-sets-reach.html | LIVELY INVALID; Radio Shows Fresh Vitality as Sales Of Sets Reach Post-War Peak | True | By J.p. Shanley | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/602-stocks-made-highs-in-5-months-more-than-half-set-at-least-4.html | 602 STOCKS MADE HIGHS IN 5 MONTHS; More Than Half Set at Least 4 Peaks--Data Compiled in Quick-Profit Study | True | By Burton Crane | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-aid-to-norway-upheld.html | U.S. Aid to Norway Upheld | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/texan-killed-in-british-crash.html | Texan Killed in British Crash | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/long-island-art-show-july-11.html | Long Island Art Show July 11 | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-mlean-is-bride-married-to-dr-gerald-taylor-both-episcopal.html | MISS M'LEAN IS BRIDE; Married to Dr. Gerald Taylor --Both Episcopal Aides | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-screen-announced-brighter-wider-viewing-with-lenticular-unit.html | NEW SCREEN ANNOUNCED; Brighter, Wider Viewing With Lenticular Unit | True | By Jacob Deschin | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hurok-in-soviet-union-opens-talks-for-increase-in-exchange-of.html | HUROK IN SOVIET UNION; Opens Talks for Increase in Exchange of Artists | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/harrison-mcclintock-fetes.html | Harrison, McClintock Fetes | True | Special to The New York Times | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/teaching-the-word.html | Teaching The Word | True | By Paul Ramsey | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/two-trustees-elected-at-princeton.html | Two Trustees Elected at Princeton | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bridge-summer-rules-take-over-outdoor-play-forces-some-changes-in.html | BRIDGE: 'SUMMER RULES' TAKE OVER; Outdoor Play Forces Some Changes In the Code | True | By Albert H.morehead | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/news-and-notes-from-the-field-of-travel-french-marine-strike.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; FRENCH MARINE STRIKE | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/antiago.html | antiago | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/driver-standings.html | Driver Standings | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/son-to-mrs-leonard-schwartz.html | Son to Mrs. Leonard Schwartz | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-sandra-cowen-engaged-to-marry.html | MISS SANDRA COWEN ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/northpowell.html | North--Powell | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-legend-exploded.html | A Legend Exploded | True | By Hal Lehrman | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-books-for-the-younger-readers-library-looking-and-learning.html | New Books for the Younger Readers' Library; Looking and Learning | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/seven-on-big-red-crew-make-victory-in-ira-a-4year-habit-six-oarsmen.html | Seven on Big Red Crew Make Victory in I.R.A. a 4-Year Habit; Six Oarsmen and Coxswain Have Been on Cornell Regatta Winners Since '54, When They Rowed in Freshman Boat | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/son-to-the-david-h-lynns.html | Son to the David H. Lynns | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/riddles-cruiser-is-huckins-victor-jerseyite-unfamiliar-with-li.html | RIDDLE'S CRUISER IS HUCKINS VICTOR; Jerseyite Unfamiliar With L.I. Sound Wins Predicted Log Run-- Keller Next | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-dorr-is-wed-to-peter-c-wiese-1955-debutante-married-to.html | MISS DORR IS WED TO PETER C. WIESE; 1955 Debutante Married to Graduate of Princeton at Ceremony in Virginia | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-martha-faro-wed-in-los-angeles-to-george-cortelyou-weintz-of.html | Miss Martha Faro Wed in Los Angeles To George Cortelyou Weintz of the Army | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/industries-urged-to-expand-on-li-expansion-is-possible-with-long-is.html | INDUSTRIES URGED TO EXPAND ON L.I.; Expansion Is Possible With Long Island Split-Level | True | By Walter H. Stern | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/conditioning-prolong-cutflower-life-for-woody-kinds.html | CONDITIONING PROLONG CUT-FLOWER LIFE; For Woody Kinds | True |  | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/giammalva-gains-ncaa-net-final-trips-andrews-of-iowa-in-4.html | GIAMMALVA GAINS N.C.A.A. NET FINAL; Trips Andrews of Iowa in 4 Sets--MacKay Advances by Beating Holmberg | True |  | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/san-juan-patron-is-honored-here-mass-and-fiesta-for-st-john-the.html | SAN JUAN PATRON IS HONORED HERE; Mass and Fiesta for St. John the Baptist Attended by 25,000 on Randalls Island | True | By Mildred Murphy | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/grades-too-steep-for-rail-finances-money-rates-are-near-point-of-no.html | GRADE'S TOO STEEP FOR RAIL FINANCES; Money Rates Are Near Point of No Return in Purchase of New Equipment GOVERNMENT AID IS EYED The Pennsylvania Ponders an Appeal for an Agency to Buy Rolling Stock | True | By Robert E.bedingfield | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/beloit-appoints-harrer.html | Beloit Appoints Harrer | True |  | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/civil-defense-test-scheduled-july-12.html | CIVIL DEFENSE TEST SCHEDULED JULY 12 | True |  | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/olympic-aces-pro-bow-slated-against-patterson.html | Olympic Ace's Pro Bow Slated Against Patterson | True |  | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/carol-byrne-is-bride-wed-in-new-rochelle-to-pfo-harry-herrfeldt-jr.html | CAROL BYRNE IS BRIDE; Wed in New Rochelle to Pfo. Harry Herrfeldt Jr., Marine | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-erlen-defeats-favored-venomous-in-23350-regret-at-monmouth.html | Miss Erlen Defeats Favored Venomous in $23,350 Regret at Monmouth Park; BOULMETIS VICTOR WITH 20-TO-1 SHOT Miss Erlen Captures Sprint by Leading From Start-- Jimminetty Is Third | True | By Joseph C. Nichols Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/protests-halt-antibias-housing-city-weighs-effects-on-property.html | PROTESTS HALT ANTI-BIAS HOUSING; City Weighs Effects On Property Value | True | By Charles G. Bennett | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mary-brooks-griswold-is-married-daughter-of-yales-president-wed-to.html | Mary Brooks Griswold Is Married; Daughter of Yale's President Wed to James B. Baker | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/impressions-of-the-presidentand-the-man-one-who-has-observed-him.html | Impressions of the President--and the Man; One who has observed him both as general and as chief executive offers his view of what manner of man Dwight D. Eisenhower is, and why. | True | By Arthur Krock | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brazilians-score-un-over-murals-irked-at-failure-to-display-2-works.html | BRAZILIANS SCORE U.N. OVER MURALS; Irked at Failure to Display 2 Works Rio Presented-- Delay Laid to Funds Lag | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/southern-califoilnia-girds-for-the-summer-lake-formed-by-dam.html | SOUTHERN CALIFOILNIA GIRDS FOR THE SUMMER; Lake formed by Dam | True | By Gladwin Hill | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/summer-apparel-is-selling-well-but-available-supplies-are-dwindling.html | SUMMER APPAREL IS SELLING WELL; But Available Supplies Are Dwindling Fast, Resident Offices Report | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/kono-triumphs-in-weightlifting.html | KONO TRIUMPHS IN WEIGHT-LIFTING | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/records-jazz-doityourself-recording-offers-rhythm-section.html | RECORDS: JAZZ; Do-It-Yourself Recording Offers Rhythm Section Accompaniment | True | By John S. Wilson | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dock-facilities-are-provided-at-rockaway-apartment-house.html | Dock Facilities Are provided At Rockaway Apartment House | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/auto-time-trials-put-off.html | Auto Time Trials Put Off | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/martha-gilbert-is-married-here-alumna-of-vassar-brido-in-church.html | MARTHA GILBERT IS MARRIED HERE; Alumna of Vassar Brido in Church Around the Corner of Alexander W. Loder Jr. | True | Pat Liveright | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mrs-hoffmann-victor-regains-singles-and-shares-doubles-title-in.html | MRS. HOFFMANN VICTOR; Regains Singles and Shares Doubles Title in Tennis | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/abercrombie-fitch-appoints.html | Abercrombie & Fitch Appoints | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-gulbenkian-triumphs.html | Miss Gulbenkian Triumphs | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/british-screen-scene-televised-feature-results-in-lawsuit-new.html | BRITISH SCREEN SCENE.; Televised Feature Results in Lawsuit --New Projects-- Bright Inventory | True | By Stephen Watts | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/princeton-crew-to-leave-today-lightweights-victors-in-16-regattas.html | PRINCETON CREW TO LEAVE TODAY; Lightweights, Victors in 16 Regattas in Row, to Defend Thames Cup at Henley | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/93d-seabees-to-hold-reunion.html | 93d Seabees to Hold Reunion | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/henry-erikson-dies-exhead-of-physics-at-u-of-minnesota-wrote.html | HENRY ERIKSON DIES; Ex-Head of Physics at U. of Minnesota Wrote Textbook | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bonn-navy-exercises-halted.html | Bonn Navy Exercises Halted | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ottawa-cabinet-faces-tax-issue-reduction-pledge-and-grain-surplus.html | OTTAWA CABINET FACES TAX ISSUE; Reduction Pledge and Grain Surplus Head Problems-- Acting Ministers Named | True | By Raymond Daniell Special To The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/son-to-mrs-wt-fleming-jr.html | Son to Mrs. W.T. Fleming Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/connecticut-cuts-liquor-sale-time-ribicoff-signs-bill-moving.html | CONNECTICUT CUTS LIQUOR SALE TIME; Ribicoff Signs Bill Moving Closing Hour to 9 P.M.-- Home Rule Law Hailed | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pacer-wins-25th-in-row-torpid-does-mile-in-201-45-in-5000-laurel.html | PACER WINS 25TH IN ROW; Torpid Does Mile in 2:01 4-5 in $5,000 Laurel Race | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/camera-radiocontrol-exposure-from-distance-of-mile.html | CAMERA; Radio-Control Exposure From Distance of Mile | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/canada-to-study-arctic.html | Canada to Study Arctic | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/homeowners-eye-sullivan-county-thruway-opens-interior-area-to.html | HOMEOWNERS EYE SULLIVAN COUNTY; Thruway Opens Interior Area to Year-Around Living by Cutting Travel to City POPULATION IS AT 48,000 Rise Since 1950 Is Reflected in Realty Developments, With More Being Slated | True | By John P. Callahan | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-7-no-title-queries.html | Article 7 – No Title; QUERIES | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-merchants-view-a-survey-of-the-effect-of-tight-money-on-the.html | The Merchant's View; A Survey of the Effect of Tight Money On the Economy and on Apparel Sales | True | By Herbert Koshetz | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ann-barretts-nuptials-she-is-married-here-to-ennio-gerin-at-st.html | ANN BARRETT'S NUPTIALS; She Is Married Here to Ennio Gerin at St. John's | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/specialists-scan-mental-hospital-report-to-gov-ribicoff-near-on.html | SPECIALISTS SCAN MENTAL HOSPITAL; Report to Gov. Ribicoff Near on Clash of Newtown Head With State Commissioner | True | By Richard H. Parke Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-yorkers-gain-final-ball-and-vincent-win-matches-in-jersey-state.html | NEW YORKERS GAIN FINAL; Ball and Vincent Win Matches in Jersey State Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/heat-wave.html | 'HEAT WAVE' | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/union-locals-merge-chicago-longshore-unit-joins-packinghouse.html | UNION LOCALS MERGE; Chicago Longshore Unit Joins Packinghouse Workers | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/russian-submarines-boost-nassers-ego-new-arms-strengthen-him-at.html | RUSSIAN SUBMARINES BOOST NASSER'S EGO; New Arms Strengthen Him at Home And Throughout the Arab world | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/susan-h-emerson-new-england-bride.html | SUSAN H. EMERSON NEW ENGLAND BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/used-houses-slated-to-hold-price-level-used-home-prices-to-remain.html | Used Houses Slated To Hold Price Level; USED HOME PRICES TO REMAIN STABLE | True | By Maurice Foley | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/anderson-heads-kings-legion.html | Anderson Heads Kings Legion | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/free-racing-ends-for-kiddies.html | Free Racing Ends for Kiddies | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/thailand-may-get-big-oil-refineries.html | THAILAND MAY GET BIG OIL REFINERIES | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-hires-honor-graduates.html | U.S. Hires Honor Graduates | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-world-focus-on-arms.html | THE WORLD; Focus on Arms | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/anne-lake-bride-of-ps-prescott-new-canaan-congregational-church.html | ANNE LAKE BRIDE OF P.S. PRESCOTT; New Canaan Congregational Church Scene of Wedding -- Father Escorts Her | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/moscows-parties-keep-envoys-busy-khrushchev-dicta-dominate.html | MOSCOWS PARTIES KEEP ENVOYS BUSY; Khrushchev Dicta Dominate 'Diplomacy by Reception' at Round of Gay Function | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-c-kunz-is-married-bride-of-francis-j-mcdermott-in-baltimore.html | JOAN C. KUNZ IS MARRIED; Bride of Francis J. McDermott in Baltimore Ceremony | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gertrude-s-bryan-prospective-bride.html | GERTRUDE S. BRYAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brazil-reds-lose-voice-in-congress-deputy-decries-bureaucracy-in.html | BRAZIL REDS LOSE VOICE IN CONGRESS; Deputy Decries Bureaucracy in Party, Which Is Shaken by Spate of Defections | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/broadleaved-gems-rhododendrons-with-yellow-flowers-meet-demand-for.html | BROADLEAVED GEMS; Rhododendrons With Yellow Flowers Meet Demand for the Unusual | True | By Alan W.goldman | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/reactions-prince-and-showgirl-and-tax-appraised.html | REACTIONS; 'Prince and Showgirl' And Tax Appraised | True | ROSEMARY SOMMER. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/golden-eagle-wins-in-class-a-sailing.html | GOLDEN EAGLE WINS IN CLASS A SAILING | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/kleins-397-paces-lafayette.html | Klein's .397 Paces Lafayette | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cost-engineers-to-meet.html | Cost Engineers to Meet | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-correction.html | A Correction | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nixon-cites-pilgrims-in-stressing-worth-of-liberty-nixon-cites.html | Nixon Cites Pilgrims in Stressing Worth of Liberty; NIXON CITES COSTS AS FREEDOM NEED | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/famous-in-song-iowas-little-brown-church-is-popular-wedding-site.html | FAMOUS IN SONG; Iowa's Little Brown Church Is Popular Wedding Site for Couples From Afar | True | By Ward Allan Howe | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/such-crust-scores-in-detroit-regatta.html | SUCH CRUST SCORES IN DETROIT REGATTA | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/fc-porter-to-wed-miss-jean-b-jones.html | F.C. PORTER TO WED MISS JEAN B. JONES | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/temple-is-fined-100-for-punching-scorer.html | Temple Is Fined $100 For Punching Scorer | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tigers-triumph-over-orioles-21-kalines-single-decides-in.html | TIGERS TRIUMPH OVER ORIOLES, 2-1; Kaline's Single Decides in 13th--Foytack Is Victor on 5-Hit Pitching | True | | 1985-05-14 | RE000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/in-and-out-of-books-index.html | IN AND OUT OF BOOKS; Index | True | By Harvey Breit | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/preserved-foods-survive-the-heat-dehydrating-canning-and-freezing.html | PRESERVED FOODS SURVIVE THE HEAT; Dehydrating, Canning and Freezing Keep Varieties in Abundant Supply | True | By James J. Nagle | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/norstad-sees-peril-in-the-girard-case.html | NORSTAD SEES PERIL IN THE GIRARD CASE | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-a-johnston-becomes-a-bride-married-in-dutch-reformed-church-in.html | JOAN A. JOHNSTON BECOMES A BRIDE; Married in Dutch Reformed Church in Tappan, N.Y., to John D. Burrington | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-mary-rodman-bride-in-tarrytown.html | MISS MARY RODMAN BRIDE IN TARRYTOWN | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dibiase-to-box-kerwin.html | DiBiase to Box Kerwin | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/eugene-f-bangs-is-dead-engineer-40-helped-develop-airborne.html | EUGENE F. BANGS IS DEAD; Engineer, 40, Helped Develop Airborne Magnetometer | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/washington-the-strong-central-role-of-simple-fairness.html | Washington; "The Strong, Central Role of Simple Fairness" | True | By James Reston | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/administration-aides-seek-to-end-federal-slum-role-treasury-and.html | Administration Aides Seek To End Federal Slum Role; Treasury and Budget Bureau See Chance to Cut Spending--Housing Agency Fighting to Preserve Program | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/giants-hire-dell-isola-former-star-guard-returns-to-coach-pro.html | GIANTS HIRE DELL ISOLA; Former Star Guard Returns to Coach Pro Eleven's Line | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-kirby-mcaw-bride-in-suburbs-she-is-married-to-louis-wade-in.html | MISS KIRBY M'CAW BRIDE IN SUBURBS; She Is Married to Louis Wade in Christ's Church, Rye-- Wears Antique Satin | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-judith-jaffe-prospective-bride.html | MISS JUDITH JAFFE PROSPECTIVE BRIDE | True | Special to The New York Times | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/smith-act-convictions-will-be-hard-to-obtain-supreme-court-points.html | SMITH ACT CONVICTIONS WILL BE HARD TO OBTAIN; Supreme Court Points Way for Communist Leaders to Avoid Challenging the Law | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ny-to-north-pole800-a-cruise-to-the-arctic-is-one-way-to-beat.html | N.Y. TO NORTH POLE--$800; A Cruise to the Arctic Is One Way to Beat Summer Heat | True | By Hilda J. Knowles | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/college-elects-widow-of-publisher-to-board.html | College Elects Widow Of Publisher to Board | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/richard-p-curtiss-former-publisher.html | RICHARD P. CURTISS, FORMER PUBLISHER | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cuban-rebels-post-notices-in-santiago.html | CUBAN REBELS POST NOTICES IN SANTIAGO | True | Special to The New York Times | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/carroll-fordham-prep-senior-has-flying-feet-17yearold-runner-makes.html | Carroll, Fordham Prep Senior, Has Flying Feet; 17-Year-Old Runner Makes His Mark in 880 Events | True | The New York Times | 1985-05-14 | RE000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/2-freed-priests-relate-hardship-maltreatment-in-communist-jails.html | 2 FREED PRIESTS RELATE HARDSHIP; Maltreatment in Communist Jails Charged by Jesuits Arriving in Hong Kong | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/scientist-to-hunt-germ-in-jungles-seeks-carriers-of-a-highly-fatal.html | SCIENTIST TO HUNT GERM IN JUNGLES; Seeks Carriers of a Highly Fatal Kind of Yellow Fever in Central America | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/anne-s-morgan-is-wed-married-in-worcester-mass-to-rev-david.html | ANNE S. MORGAN IS WED; Married in Worcester, Mass. to Rev. David Jefferson | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/moscow-declares-report-on-hungary-ry-un-is-illegal-soviet-assails.html | Moscow Declares Report on Hungary Ry U.N. Is Illegal; SOVIET ASSAILS HUNGARY REPORT | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/some-new-lenses-on-the-market-convertible-lens.html | SOME NEW LENSES ON THE MARKET; CONVERTIBLE LENS | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/skipper-76-returns-to-helm-for-a-trip.html | SKIPPER, 76, RETURNS TO HELM FOR A TRIP | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/soviet-planning-moon-this-year-satellites-will-circle-earth-at.html | SOVIET PLANNING 'MOON' THIS YEAR; Satellites Will Circle Earth at 18,000 m.p.h.--May Be 18 Inches in Diameter | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/another-child-prodigy-stirs-chess-world-bobby-fischer-at-14-hailed.html | Another Child Prodigy Stirs Chess World; Bobby Fischer, at 14, Hailed as 'Genius' in Leap to Fame | True | By Gay Talese | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/steinbeck-helped-draft-stevensons-speeches.html | Steinbeck Helped Draft Stevenson's Speeches | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/canadian-immigration-soars.html | Canadian Immigration Soars | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tanker-to-be-lengthened.html | Tanker to Be Lengthened | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/chinatown-selects-a-king-and-queen.html | CHINATOWN SELECTS A KING AND QUEEN | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jersey-builders-erect-dwellings-construction-work-includes-91house.html | JERSEY BUILDERS ERECT DWELLINGS; Construction Work Includes 91-House Development on East Road, Middletown | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/light-breeze-hampers-yachts-at-start-of-race-from-annapolis-to.html | Light Breeze Hampers Yachts at Start of Race From Annapolis to Newport; 48 CRAFT SET SAIL IN 468-MILE TEST Two Recalls in Class C Mark Start of Yacht Race--Tide and Wind Slow Fleet | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bartzen-vieira-gain-reach-southwest-open-tennis-final-with-2set.html | BARTZEN, VIEIRA GAIN; Reach Southwest Open Tennis Final With 2-Set Victories | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/comment-some-capsule-reviews-of-recent-recordings.html | COMMENT; Some Capsule Reviews Of Recent Recordings | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sea-o-erin-is-victor-in-arlington-sprint.html | SEA O ERIN IS VICTOR IN ARLINGTON SPRINT | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/us-is-expected-to-step-up-recall-of-forces-abroad-decision-to-pull.html | U.S. IS EXPECTED TO STEP UP RECALL OF FORCES ABROAD; Decision to Pull Combat Units Out of Japan Is Seen as Initiating New Policy MOVE RECEIVED CALMLY Review of Army Dispositions, Linked to Economy Drive, May Have Global Impact | True | By Russell Baker Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/womens-us-open-starts-thursday-kathy-cornelius-defender-heads.html | WOMEN'S U.S. OPEN STARTS THURSDAY; Kathy Cornelius, Defender, Heads Record Field of 100 at Winged Foot Club | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/widow-to-call-off-suit-over-suicide.html | WIDOW TO CALL OFF SUIT OVER SUICIDE | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/quaker-plea-issued-it-urges-three-big-powers-to-end-nuclear-tests.html | QUAKER PLEA ISSUED; It Urges Three Big Powers to End Nuclear Tests | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/auto-prices-head-for-steady-climb-stiff-competition-auguring-more.html | AUTO PRICES HEAD FOR STEADY CLIMB; Stiff Competition Auguring More Frequent Costly Big Model Changes | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/prized-in-summer-the-crape-myrtles-billowing-bloom-is-a.html | PRIZED IN SUMMER; The Crape Myrtle's Billowing Bloom. Is a Southeastern Trade-mark | True | By Louisa Venable Kyle | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/high-court-has-made-a-new-historic-turn-tilt.html | HIGH COURT HAS MADE A NEW HISTORIC TURN; "TILT!" | True | By Luther A. Huston Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/personality-50-simon-2643997-his-sons-trust-fund-symbolizes-career.html | Personality: $50 + Simon = $2,643,997; His Son's Trust Fund Symbolizes Career of an Enterpriser | True | By Richard Rutter | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/education-in-review-new-concepts-and-new-methods-are-being-applied.html | EDUCATION IN REVIEW; New Concepts and New Methods Are Being Applied to the Problems of Teaching | True | By Gene Currivan | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/yale-music-prize-awarded.html | Yale Music Prize Awarded | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rozsavolgyi-track-victor.html | Rozsavolgyi Track Victor | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/emory-and-henry-fills-pos.html | Emory and Henry Fills Pos | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Carl T. Gossett Jr.) | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/geraldine-connor-married.html | Geraldine Connor Married | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/french-alcoholism-rises.html | French Alcoholism Rises | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/stardust-defeats-dodger-in-international-class-sailing-on-sound.html | Stardust Defeats Dodger in International Class Sailing on Sound; WILLCOX IN FRONT AT EVERY MARKER Beats John in Dodger Off Greenwich--Limrick Is First Among Luders-16 | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/advertising-ici-on-parle-brooklynese-too-the-promotional-copy-of-a.html | Advertising: Ici on Parle Brooklynese, Too; The Promotional Copy of A.&.S. Is Lively in Any Language | True | By Carl Spielvogel | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/can-you-see-me-now.html | 'CAN YOU SEE ME NOW?' | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/site-for-refinery-sets-off-sparks-rhode-island-bay-area-navy-and.html | SITE FOR REFINERY SETS OFF SPARKS; Rhode Island Bay Area, Navy and Summer Colony Among Groups in Heated Debate | True | By Hanson W. Baldwin | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/american-women-reply-to-russian-their-responses-to-letter-from.html | AMERICAN WOMEN REPLY TO RUSSIAN; Their Responses to Letter From Leningrad Define a Free Understanding | True | By Milton Bracker | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/barbara-rivers-becomes-a-bride-married-to-stephen-d-hibbs-son-of.html | BARBARA RIVERS BECOMES A BRIDE; Married to Stephen D. Hibbs, Son of Magazine Editor, in Andover (N.H.) Unitarian | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/congress-now-uncertain-of-investigative-powers-watkins-decision.html | CONGRESS NOW UNCERTAIN OF INVESTIGATIVE POWERS; Watkins Decision Seems to Call for Clear Definition of the Aims of Inquiries | True | By Cabell Phillips Special To the New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/oyez-oyez-the-supreme-court-redefines-civil-liberties-on-two-fronts.html | 'Oyez, Oyez!'; THE SUPREME COURT REDEFINES CIVIL LIBERTIES ON TWO FRONTS | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/fighting-all-the-way.html | Fighting All the Way | True | By Frank G. Slaughter | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rain-insurance-for-holidayers-automatic-payment.html | RAIN INSURANCE FOR HOLIDAYERS; Automatic Payment | True | By Marvin Schwartz | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/in-blouses-everythings-lovely-this-years-output-is-rated-13-above.html | In Blouses, Everything's Lovely; This Year's Output Is Rated 13% Above the 1956 Level | True | By John S. Tompkins | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ship-strike-feared-7-canadian-vessels-will-be-tied-up-at-home-ports.html | SHIP STRIKE FEARED; 7 Canadian Vessels Will Be Tied Up at Home Ports | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dorotheanoonan-bride-in-suburbs-daughter-of-jurist-married-in.html | DOROTHEA NOONAN BRIDE IN SUBURBS; Daughter of Jurist Married in Mamaroneck to John G. Baka, U. of P. Graduate | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/flaxfrieder.html | Flax—Frieder | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/moscow-is-cool-to-cut-in-troops.html | MOSCOW IS COOL TO CUT IN TROOPS | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/methodor-madness-veteran-broadway-director-analyzes-an-ageold.html | METHOD--OR MADNESS?; Veteran Broadway Director Analyzes an Age-Old Dispute regarding Stanislavsky's Theories on Acting | True | By Robert Lewis | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/oklahoma-opens-2d-pike-on-friday-88mile-will-rogers-route-to-cross.html | OKLAHOMA OPENS 2D PIKE ON FRIDAY; 88-Mile Will Rogers Route to Cross Prairie and Link With Turner Toll Road | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hospital-seeks-volunteers.html | Hospital Seeks Volunteers | True | | 1985-05-14 | RE000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/marjorie-j-brown-wed-here.html | Marjorie J. Brown Wed Here | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/west-point-asks-views-of-alumni-12000-graduates-since-1900-get.html | WEST POINT ASKS VIEWS OF ALUMNI; 12,000 Graduates Since 1900 Get Questionnaire on Suggested Changes | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 – No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/torre-and-glick-reach-river-vale-links-final.html | Torre and Glick Reach River Vale Links Final | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/danceoutdoors-thoughts-on-the-inaugural-programs-of-new-central.html | DANCE:OUTDOORS; Thoughts on the Inaugural Programs Of New Central Park Theatre | True | By John Martin | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ups-and-downs-with-pills-stimulants-and-tranquilizers-now-sold-in.html | UPS AND DOWNS WITH PILLS; Stimulants and Tranquilizers Now Sold In Huge Quantities to the Public | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/local-nuptials-for-miss-kudner-married-at-the-colony-club-to-wyatt.html | LOCAL NUPTIALS FOR MISS KUDNER; Married at the Colony Club to Wyatt A. Armfield Jr., Alumnus of Davidson | True | The New York Times | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/norgauer-takes-final-turns-back-adler-in-compton-tennis-at.html | NORGAUER TAKES FINAL; Turns Back Adler in Compton Tennis at Scarsdale | True | Special to The New York Times | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | By Robert Havighurst | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | By Patricia Peterson | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/green-gains-rifle-title-ninth-district-man-gets-242-points-in-us.html | GREEN GAINS RIFLE TITLE; Ninth District Man Gets 242 Points in U.S. Navy Event | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hazel-justice-a-bride-married-to-james-s-collins-at-christ-church.html | HAZEL JUSTICE A BRIDE; Married to James S. Collins at Christ Church, Methodist | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lets-two-taxes-die-building-agency-aided.html | Lets Two Taxes Die; Building Agency Aided | True | Special to The New York Times | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/transistor-rival-devised-by-navy-solion-an-electrochemical.html | TRANSISTOR RIVAL DEVISED BY NAVY; 'Solion,' an Electrochemical Development, Seen as Aid in Control of Missiles | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/32-hurt-in-indian-train-crash.html | 32 Hurt in Indian Train Crash | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/randolph-coats-65-dies-portrait-artist-in-indiana-won-honors-for-my.html | RANDOLPH COATS, 65, DIES; Portrait Artist in Indiana Won Honors for 'My Mother' | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-havender-is-wed-bride-in-yonkers-church-of-robert-e-tobin.html | MISS HAVENDER IS WED; Bride In Yonkers Church of Robert E. Tobin | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/crash-kills-6-in-teens-4-die-instantly-as-auto-hits-tree-near.html | CRASH KILLS 6 IN TEENS; 4 Die Instantly as Auto Hits Tree Near Montour Falls | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/university-spurs-global-programs-michigan-state-staff-plays-role-in.html | UNIVERSITY SPURS GLOBAL PROGRAMS; Michigan State Staff Plays Role in 7 Foreign Lands Under I.C.A. Contracts | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/flockhartbueb-jaguar-leads-at-halfway-mark-in-24hour-le-mans-race.html | Flockhart-Bueb Jaguar Leads at Halfway Mark in 24-Hour Le Mans Race; CRASH FORCES OUT BROOKS, MAGLIOLI Neither Driver Badly Hurt -- Flockhart-Bueb Post 115.6 M.P.H. Average | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/audrey-g-herman-wed-alumna-of-elmira-is-bride-of-lloyd-fallowes.html | AUDREY G. HERMAN WED; Alumna of Elmira Is Bride of Lloyd Fallowes | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/stucco-repairs-patch-small-cracks-now-or-big-ones-later.html | STUCCO REPAIRS; Patch Small Cracks Now --Or Big Ones Later | True | By Bernard Gladstone | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/katharine-adams-is-married-upstate.html | KATHARINE ADAMS IS MARRIED UPSTATE | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-arab-refugees.html | THE ARAB REFUGEES | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/chiang-kaishek-speaks-his-mind-in-a-new-book-he-sums-up-thirty.html | CHIANG KAI-SHEK SPEAKS HIS MIND; In a New Book He Sums Up Thirty Years Of Dealing With the Chinese Communists | True | By C. Martin Wilbur | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mathes-rejoins-cardinals.html | Mathes Rejoins Cardinals | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jay-m-haft-fiance-of-elsa-m-daspin.html | JAY M. HAFT FIANCE OF ELSA M. DASPIN | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/leninarad-250-years-old.html | Leninarad 250 Years Old | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/british-exclude-dog-of-blind-us-student-british-exclude-blind-mans.html | British Exclude Dog Of Blind U.S. Student; BRITISH EXCLUDE BLIND MAN'S DOG | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/state-acts-to-reduce-accidents-in-highrate-building-industry-state.html | State Acts to Reduce Accidents In High-Rate Building Industry; STATE ACTS TO CUT BUILDING MISHAPS | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/thelma-graham-is-married-here-bride-in-st-bartholomews-of-cresswell.html | THELMA GRAHAM IS MARRIED HERE; Bride in St. Bartholomew's of Cresswell G. Blakeney Jr., Former Army Lieutenant | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/that-strange-planet-earth-at-once-familiar-and-terrifying-it.html | That Strange Planet, Earth; At once familiar and terrifying, it challenges our human curiosity with its secrets. | True | By Jacquetta Hawkes | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hussein-arrives-in-iraq.html | Hussein Arrives in Iraq | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/physician-weds-sheila-m-flynn-capt-jj-de-cosse-of-army-marries.html | PHYSICIAN WEDS SHEILA M. FLYNN; Capt. J.J. De Cosse of Army Marries Daughter of Late Bronx Democratic Chief | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-carson-married-wed-in-washington-church-to-thomas-matthews-jr.html | JOAN CARSON MARRIED; Wed in Washington Church to Thomas Matthews Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/no-less-religion-found-in-summer-rabbi-berkowitz-says-one-enters.html | NO LESS RELIGION FOUND IN SUMMER; Rabbi Berkowitz Says One Enters 'Temple of God' in Nature--Other Sermons | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mrs-skelton-is-rewed-married-in-ceremony-here-to-richard-a-herbert.html | MRS. SKELTON IS REWED; Married in Ceremony Here to Richard A. Herbert | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/japan-faces-school-shortage.html | Japan Faces School Shortage | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/poznan-fair-closes-us-emerges-with-victory-in-field-of-propaganda.html | POZNAN FAIR CLOSES; U.S. Emerges With Victory in Field of Propaganda | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/busy-days-ahead-in-southampton-members-of-long-island-community.html | BUSY DAYS AHEAD IN SOUTHAMPTON; Members of Long Island Community Outline Plans for Fall Social Schedule | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cancer-link-doubted-proof-is-said-to-be-lacking-that-smoking-is.html | CANCER LINK DOUBTED; Proof Is Said to Be Lacking That Smoking Is Cause | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/harlem-changed-by-public-housing-137-acres-are-being-razed-east-of.html | HARLEM CHANGED BY PUBLIC HOUSING; 137 Acres Are Being Razed East of Madison Avenue in Attack on Slums AREA HAS 12 PROJECTS Superblock Developments to Provide Homes for 13,500 Families When Finished | True | By Thomas W. Ennis | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/camp-drum-set-to-open-season-guardsmen-and-reserves-in.html | CAMP DRUM SET TO OPEN SEASON; Guardsmen and Reserves in Maneuvers--85,000 to Train in Summer | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/firemen-elect-president.html | Firemen Elect President | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-susan-hanes-to-bow-at-dance-debutante-will-be-honored.html | MISS SUSAN HANES TO BOW AT DANCE; Debutante Will Be Honored Wednesday at Fete Aboard Boat--250 Are Invited | True | Jay Te Winburn | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/other-books-of-the-week.html | Other Books of the Week | True | From "The Boythians." | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/navy-repair-contracts-let.html | Navy Repair Contracts Let | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/engineer-tieup-off-for-5-french-ships.html | ENGINEER TIE-UP OFF FOR 5 FRENCH SHIPS | True | Special to The New York Times | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/droughtstricken-shade-trees-need-help-sun-and-soil.html | DROUGHT-STRICKEN SHADE TREES NEED HELP; Sun and Soil | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/briton-on-visit-buys-two-ideas-mp-sold-on-short-cars-and-us.html | BRITON ON VISIT BUYS TWO IDEAS; M.P. Sold on Short Cars and U.S. Baseball Pay Plan for English Football Stars | True | By Edith Evans Asbury | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/joan-kelly-dies-clergymanpoet-spiritual-guide-of-catholic-writers.html | JOAN KELLY DIES; CLERGYMAN-POET; Spiritual Guide of Catholic Writers Was Biographer of Cardinal Hayes | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-deirdre-blomfieldbrown-is-wed-to-ensign-e-myron-bull-jr-usnr.html | Miss Deirdre Blomfield-Brown Is Wed To Ensign E. Myron Bull Jr., U.S.N.R | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/machine-tool-team-of-us-aiding-india.html | MACHINE TOOL TEAM OF U.S. AIDING INDIA | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/queens-village-homes-rise.html | Queens Village Homes Rise | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lemon-of-indians-checks-senators-with-five-hitter-to-gain-fifth.html | Lemon of Indians Checks Senators With Five Hitter to Gain Fifth Triumph; TRIBES SIX IN 4TH BEAT PASCUAL, 7-1 Raines and Dick Brown Star in Indian Rally--Sievers Paces Senators' Attack | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/england-winner-in-2d-test-match-tops-west-indies-at-lords-by-an.html | ENGLAND WINNER IN 2D TEST MATCH; Tops West Indies at Lord's by an Innings and 36 Runs for Cricket series Lead | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/he-speaks-to-our-time.html | He Speaks To Our Time | True | By Thomas H. Johnson | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/redlegs-4-homers-defeat-pirates-63-4-redleg-homers-down-pirates-63.html | Redlegs' 4 Homers Defeat Pirates, 6-3; 4 REDLEG HOMERS DOWN PIRATES, 6-3 | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-issue-is-peace.html | The Issue Is Peace | True | By Dana Adams Schmidt | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/art-at-montreal-market.html | Art at Montreal Market | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/color-or-class-are-issues-evaded-in-island-in-the-sun.html | COLOR OR CLASS; Are Issues Evaded in 'Island in the Sun'? | True | By Bosley Crowther | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-carol-connor-bride-in-maryland.html | MISS CAROL CONNOR BRIDE IN MARYLAND | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cubs-sign-2-collegians-arizona-and-texas-christian-players-assigned.html | CUBS SIGN 2 COLLEGIANS; Arizona and Texas Christian Players Assigned to Farms | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/david-leef-dead-city-marshal-82-appointee-to-post-in-1918-served.html | DAVID LEEF DEAD; CITY MARSHAL, 82; Appointee to Post in 1918 Served Under 8 Mayors Until '55 Retirement | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/conformity-inc-conformity-inc.html | Conformity, Inc.; Conformity, Inc. | True | By David Dempsey | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/washington-statue-unveiled.html | Washington Statue Unveiled | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/israel-is-back-to-normal-tourist-trade-revives-but-prices-go-up-on.html | ISRAEL IS BACK TO NORMAL.; Tourist Trade Revives But Prices Go Up On Many Items | True | By Mary Qualley King | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/new-korea-talks-proposed-by-reds-immediate-conference-asked.html | NEW KOREA TALKS PROPOSED BY REDS; Immediate Conference Asked --Supersonic Jets to Join U.N. Forces Tomorrow | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/princess-turia-85-annexes-new-castle-delaware-stake-to-princess.html | Princess Turia, 8-5, Annexes New Castle; DELAWARE STAKE TO PRINCESS TURIA | True | By William R. Conklin Special To The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pentathlon-men-ready-us-squad-off-tuesday-for-meet-july-48-in.html | PENTATHLON MEN READY; U.S. Squad Off Tuesday for Meet July 4-8 in Sweden | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/fargo-a-disaster-area-president-frees-funds-for-tornado-victims.html | FARGO A DISASTER AREA; President Frees Funds for Tornado Victims | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/business-activity-rises-sharply.html | Business Activity Rises Sharply | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/doctor-cancels-1500-bill-for-hoopers-at-medical-groups-urging.html | Doctor Cancels $1,500 Bill for Hoopers at Medical Group's Urging; DOCTOR CANCELS BILL TO HOOPERS | True | By McCandlish Phillips | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/berra-hits-homer-blow-in-13th-wins-9th-in-row-for-yanks-and-gains.html | BERRA HITS HOMER; Blow in 13th Wins 9th in Row for Yanks and Gains League Lead | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/cards-sign-childress-former-auburn-back-accepts-1957-chicago.html | CARDS SIGN CHILDRESS; Former Auburn Back Accepts 1957 Chicago Contract | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/malaya-ready-for-independence-singapore-also-set-to-be-a-state.html | MALAYA READY FOR INDEPENDENCE; Singapore Also Set To Be a State | True | By Tillman Durdin Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/froebel-society-to-disband-here-pioneering-parentteacher-group.html | FROEBEL SOCIETY TO DISBAND HERE; Pioneering Parent-Teacher Group, Founded in 1884, to Give Data to Library | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/high-court-decisions-reflect-new-division-eisenhower-appointees-and.html | HIGH COURT DECISIONS REFLECT NEW DIVISION; Eisenhower Appointees and Two Named by Roosevelt Have Joined In Majority on Civil Liberties TRUMAN MEN ARE DISSENTERS | True | By Arthur Krock | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bills-to-aid-press-signed-by-leader-pennsylvania-governor-says-2.html | BILLS TO AID PRESS SIGNED BY LEADER; Pennsylvania Governor Says 2 'Right-to-Know' Laws Help Good Government | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/saving-wilderness-areas.html | SAVING WILDERNESS AREAS | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/teaching-and-its-growth.html | Teaching and Its Growth | True | By Benjamin Fine | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/vote-call-stirs-argentine-fight-some-parties-said-to-want.html | VOTE CALL STIRS ARGENTINE FIGHT; Some Parties Said to Want Constituent Assembly Plan Canceled by Aramburu | True | By Edward A. Morrow Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mrs-rs-troubh-has-son.html | Mrs. R.S. Troubh Has Son | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-cl-megill-is-married-here-bride-of-jonathan-r-hix-union.html | MISS C.L. MEGILL IS MARRIED HERE; Bride of Jonathan R. Hix, Union College Graduate, at Fifth Ave. Presbyterian | True | Bradford Bachrach | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/manila-retains-exchange-curbs-garcia-vetoes-bill-to-ease-import.html | MANILA RETAINS EXCHANGE CURBS; Garcia Vetoes Bill to Ease Import Controls, Saying It Would Hurt Economy | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brownburford.html | Brown--Burford | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/iris-frumkin-engaged-teacher-here-will-be-wed-to-jules-jay-herman.html | IRIS FRUMKIN ENGAGED; Teacher Here Will Be Wed to Jules Jay Herman | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/security-report-urges-revamping-of-u-s-program-special-commission.html | SECURITY REPORT URGES REVAMPING OF U. S. PROGRAM; Special Commission Backs an Independent Central Office to Direct Plan STIFF PENALTIES ASKED Experts Would Hear Risk Cases-- Confrontation of Accusers Proposed | True | By Jay Walz Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/victoria-v-worden-is-wed-to-officer.html | VICTORIA V. WORDEN IS WED TO OFFICER | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/2-britons-in-cairo-given-jail-terms-sentenced-to-5-and-10-years-on.html | 2 BRITONS IN CAIRO GIVEN JAIL TERMS; Sentenced to 5 and 10 Years on Charges of Spying-- 2 Others Set Free | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/governors-open-line-in-parkway-harriman-and-meyner-hail-benefits-to.html | GOVERNORS OPEN LINE IN PARKWAY; Harriman and Meyner Hail Benefits to Come From Palisades Highway | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/son-to-mrs-ernest-pinaud-jr.html | Son to Mrs. Ernest Pinaud Jr. | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/brethertonblomquist.html | Bretherton--Blomquist | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/japans-premier-here-for-4-days-various-ceremonies-slated-for-kishi.html | JAPAN'S PREMIER HERE FOR 4 DAYS; Various Ceremonies Slated for Kishi Before He Goes on to Los Angeles | True | By Robert Alden | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/marthe-lavallee-married.html | Marthe Lavallee Married | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tide-what-and-why-of-fertilizers-for-healthy-growth.html | TIDE WHAT AND WHY' OF FERTILIZERS; For Healthy Growth | True | By Harold Wallis Steck | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-world-of-music-ravinia-expands-chicago-festival-lengthens-to.html | THE WORLD OF MUSIC: RAVINIA EXPANDS; Chicago Festival Lengthens to Nine Weeks and Refurbishes a Theatre | True | By Ross Parmenter | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/illinoisan-on-colgate-board.html | Illinoisan on Colgate Board | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/aviation-la-guardia-scheduled-improvements-not-expected-to-be-of.html | AVIATION: LA GUARDIA; Scheduled Improvements Not Expected To Be of Much Help Before 1960 | True | By Edward Hudson | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/economic-indicators.html | Economic Indicators | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bette-ann-bodor-married.html | Bette Ann Bodor Married | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/edith-landsberg-wed-married-in-german-ceremony-to-rudolph-bennigson.html | EDITH LANDSBERG WED; Married in German Ceremony to Rudolph Bennigson | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/modernizing-door-locks-new-kits.html | MODERNIZING DOOR LOCKS; New Kits | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ottawa-enrolls-garrett.html | Ottawa Enrolls Garrett | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/arraj-backed-as-judge.html | Arraj Backed as Judge | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/moodys-car-fastest-averages-9561-miles-an-hour-in-trial-for-trenton.html | MOODY'S CAR FASTEST; Averages 95.61 Miles an Hour in Trial for Trenton Race | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/kidney-transplanting-is-termed-a-success.html | Kidney Transplanting Is Termed a Success | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/asian-flu-epidemic-an-analysis-of-the-diseases-and-steps-scientists.html | Asian Flu Epidemic; An Analysis of the Diseases and Steps Scientists Are Taking for a Vaccine | True | By Howard A. Rusk, M.d. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mrs-doris-yerkes-rewed.html | Mrs. Doris Yerkes Rewed | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-arnold-and-cooper-annex-singles-championships-in-tennis-at.html | Miss Arnold and Cooper Annex Singles Championships in Tennis at London; AMERICAN GIRL, 18, SCORES IN 3 SETS Miss Arnold Triumphs Over Mme. Kormoczy in Final --Cooper Tops Fraser | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/along-camera-row-miniature-cameras-from-japan-new-flash-units-and.html | ALONG CAMERA ROW; Miniature Cameras from Japan; New Flash Units and Other Products | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/pittmans-2set-victors-they-top-silbigers-in-eastern-fatherson-title.html | PITTMANS 2-SET VICTORS; They Top Silbigers in Eastern Father-Son Title Tennis | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/summer.html | SUMMER | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mrs-richard-black-has-son.html | Mrs. Richard Black Has Son | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hide-prices-rise-shoe-output-high-new-narrow-style-expected-to.html | HIDE PRICES RISE; SHOE OUTPUT HIGH; New Narrow Style Expected to Raise Sales Volume | True | By George Auerbach | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/stalingrad-fete-for-youth-opens-street-dancing-marks-start-of.html | STALINGRAD FETE FOR YOUTH OPENS; Street Dancing Marks Start of Festival to Choose Delegation to Moscow | True | By William J. Jorden Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/aau-meet-finals.html | A.A.U. Meet Finals | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/belle-acton-first-in-pace.html | Belle Acton First in Pace | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/yale-will-build-new-laboratory-medical-school-plans-a-unit-for-the.html | YALE WILL BUILD NEW LABORATORY; Medical School Plans a Unit for the Biochemistry and Anatomy Departments | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/youths-who-dont-make-headlines-they-are-the-juvenile-nondelinquents.html | Youths Who Don't Make Headlines; They are the juvenile non-delinquents, and they are in the vast majority. | True | By Gertrude Samuels | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/police-photograph-funeral-of-scalise.html | POLICE PHOTOGRAPH FUNERAL OF SCALISE | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/along-the-route-a-revelation-of-spanish-character.html | Along the Route, a Revelation of Spanish Character | True | By Francis Sweeney | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/haiti-junta-faces-a-complex-task-leaders-of-weekold-regime-state.html | HAITI JUNTA FACES A COMPLEX TASK; Leaders of Week-Old Regime State Intention of Keeping Power Until Vote Is Held | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/old-arms-deadlock-is-yielding-at-london-western-allies-and-soviet.html | OLD ARMS DEADLOCK IS YIELDING AT LONDON; Western Allies and Soviet Are Now Negotiating on New Lines After Eleven Years of Failures STRAIN ON NATO ALLIANCE | True | By Thomas J. Hamilton | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/blast-kills-10-miners-in-japan.html | Blast Kills 10 Miners in Japan | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/goyan-booters-play-today.html | Goyan Booters Play Today | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/democratic-leader-honored.html | Democratic Leader Honored | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ama-is-delighted.html | A.M.A. Is 'Delighted' | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/divers-fish-trove-from-1820-wreck-tin-ingots-salvaged-in-hulk-of.html | DIVERS FISH TROVE FROM 1820 WRECK; Tin Ingots Salvaged in Hulk of Sailing Ship, and Legal Battle Rises on Rights | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/detroit-auto-races-off.html | Detroit Auto Races Off | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/three-pilots-killed-in-airliners-crash.html | THREE PILOTS KILLED IN AIRLINER'S CRASH | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/kerry-to-tackle-mayo-today.html | Kerry to Tackle Mayo Today | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/science-in-review-construction-of-a-clean-hbomb-presents-formidable.html | SCIENCE IN REVIEW; Construction of a 'Clean' H-Bomb Presents Formidable Problems for the Experts | True | By William L.laurence | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/some-new-books-on-music.html | SOME NEW BOOKS ON MUSIC | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/channel-tunnel-at-last-an-old-scheme-taken-up-more-seriously-this.html | CHANNEL TUNNEL AT LAST?; An Old Scheme Taken Up More Seriously This Time by the Suez Canal Company | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/shelby-timberlakes-have-child.html | Shelby Timberlakes Have Child | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ensign-marries-virginia-teller-lee-gwynne-mestres-of-the-navy-weds.html | ENSIGN MARRIES VIRGINIA TELLER; Lee Gwynne Mestres of the Navy Weds Morristown Girl --Father Escorts Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gail-robertson-is-wed-in-jersey-wears-taffeta-at-marriage-in-west.html | GAIL ROBERTSON IS WED IN JERSEY; Wears Taffeta at Marriage in West Orange Church to Eric Wetherill Stroh | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/rock-n-roll-cuts-swath-in-egypt-bert-some-critics-of-the-west-see.html | ROCK 'N' ROLL CUTS SWATH IN EGYPT; Bert Some Critics of the West See Phrenetic Rhythm as a Symbol of U.S. Policy | True | By Osgood Caruthers Special To The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/identical-homes-sold-in-two-developments.html | Identical Homes Sold In Two Developments | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/showing-better-side-of-schools-preschool-program.html | Showing Better Side of Schools; Pre-School Program | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/young-gop-hits-eisenhower-stand-on-4-of-5-issues-delegates-platform.html | YOUNG G.O.P. HITS EISENHOWER STAND ON 4 OF 5 ISSUES; Delegates' Platform Backs His View on Rights--Ives Sees Senate Bill Lost | True | By Richard E. Mooney Special To The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bowles-praises-youth-of-nation-honored-at-bard-college-he-cites.html | BOWLES PRAISES YOUTH OF NATION; Honored at Bard College, He Cites Their Ability to Bring World Peace. | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/graham-will-close-crusade-on-july-20.html | GRAHAM WILL CLOSE CRUSADE ON JULY 20 | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/paris-aide-endorses-hard-algeria-policy.html | PARIS AIDE ENDORSES HARD ALGERIA POLICY | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/adult-education-expert-plans-ethiopian-center.html | Adult Education Expert Plans Ethiopian Center | True | Pach Bros. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/a-world-civil-service.html | A WORLD CIVIL SERVICE | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/hugh-obrian-law-order-and-high-ratings-vacation.html | HUGH O'BRIAN: LAW, ORDER AND HIGH RATINGS; Vacation | True | By Richard F. Shepard | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/lent-golf-duo-leads-hunnewell-helps-card-subpar-61-in-white-plains.html | LENT GOLF DUO LEADS; Hunnewell Helps Card Sub-Par 61 in White Plains Event | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/magazine-to-suspend-episcopal-church-news-will-publish-last-issue.html | MAGAZINE TO SUSPEND; Episcopal Church News Will Publish Last Issue Aug. 18 | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-week-in-finance-stocks-react-sharply-as-tight-money-holds-the.html | The Week in Finance; Stocks React Sharply as Tight Money Holds the Center of the Business Stage | True | By John G. Forrest | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/nadja-burns-is-wed-bride-at-church-in-summit-of-john-hovey-gould.html | NADJA BURNS IS WED; Bride at Church in Summit of John Hovey Gould | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/science-notes-a-unique-work-from-japan-drug-for-mental-cases-plant.html | SCIENCE NOTES; A Unique Work From Japan --Drug for Mental Cases PLANT HORMONES-- | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mechanical-brain-good-at-checkers-moves-by-the-machine.html | Mechanical Brain Good at Checkers; Moves by the Machine | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/tokyo-is-restrained-in-reaction-on-kishi.html | TOKYO IS RESTRAINED IN REACTION ON KISHI | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ockey-standings.html | ockey Standings | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/81-summer-sun-lures-travelers-traffic-reported-heavy-city-folk-jam.html | 81 SUMMER SUN LURES TRAVELERS; Traffic Reported Heavy - City Folk Jam Beaches and Visitors Stream In | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/ensign-marries-miss-davidson-james-gordon-mcculloh-of-the-navy-weds.html | ENSIGN MARRIES MISS DAVIDSON; James Gordon McCulloh of the Navy Weds Rye Girl --Cousin Escorts Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/gladys-carbo-is-married.html | Gladys Carbo Is Married | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/manteau-is-first-at-thistle-down-favorite-wins-30260-ohio-derby-by.html | MANTEAU IS FIRST AT THISTLE DOWN; Favorite Wins $30,260 Ohio Derby by Six Lengths-- Shan Pac Runs Second | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/youth-slain-in-melee-clerk-knifed-in-street-corner-fight-on-upper.html | YOUTH SLAIN IN MELEE; Clerk Knifed in Street Corner Fight on Upper East Side | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/student-marries-margaret-p-cox-milton-p-devane-of-yale-law-school.html | STUDENT MARRIES MARGARET P. COX; Milton P. DeVane of Yale Law School Weds Hartford Girl in Connecticut Capital | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bonsalle-to-play-in-italy.html | Bonsalle to Play in Italy | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/withdrawal-in-japan.html | WITHDRAWAL IN JAPAN | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/jordan-invites-unef-men.html | Jordan Invites U.N.E.F. Men | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/f100s-to-land-near-seoul.html | F-100's to Land Near Seoul | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/auto-sales-chief-is-named.html | Auto Sales Chief Is Named | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/president-golfs-early-but-fails-to-avoid-heat.html | President Golfs Early But Fails to Avoid Heat | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/heat-wave-points-up-rising-power-demands-new-york-projection.html | HEAT WAVE POINTS UP RISING POWER DEMANDS; New York Projection | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/our-naval-visitors.html | OUR NAVAL VISITORS | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/zoli-will-remain-at-helm-in-italy-accepts-gronchis-appeal-to.html | ZOLI WILL REMAIN AT HELM IN ITALY; Accepts Gronchi's Appeal to Withdraw Resignation-- Early Vote Foreseen | True | By Paul Hofmann Special To the New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/zibnack-in-final-on-dallas-links-denver-teacher-tops-coe-by-2-and.html | ZIBNACK IN FINAL ON DALLAS LINKS; Denver Teacher Tops Coe by 2 and 1--Baxter Advances in Trans-Mississippi | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-contemporary-homea-piece-of-landscape-enclosed-for-shelter.html | The Contemporary Home--A Piece of Landscape Enclosed for Shelter; Picture Windows Replace Walls In 25 Award-Winning Houses | True | By Glenn Fowler | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/priest-defends-turncoats.html | Priest Defends Turncoats | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-natalie-starr-bride-in-greenwich.html | MISS NATALIE STARR BRIDE IN GREENWICH | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/alice-v-bonbright-married-in-church.html | ALICE V. BONBRIGHT MARRIED IN CHURCH | True | Charles Leon | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/laotian-is-chosen-head-of-small-party-named-to-form-new-government.html | LAOTIAN IS CHOSEN; Head of Small Party Named to Form New Government | True | | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/passengers-shifted-12-stranded-in-cristobal-crash-continue-on.html | PASSENGERS SHIFTED; 12 Stranded in Cristobal Crash Continue on Satsuma Maru | True | Special to The New York Times. | 1985-05-14 | RE0000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/twinwall-block-speeds-up-masonry.html | Twin-Wall Block Speeds Up Masonry | True | | 1985-05-14 | RE0000247253 | B00000658017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/auctions-for-week-slated-in-galleries.html | AUCTIONS FOR WEEK SLATED IN GALLERIES | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/the-poetic-miracle-that-is-baudelaire.html | The Poetic Miracle That Is Baudelaire | True | By Jean Cocteau | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/acf-division-to-expand.html | ACF Division to Expand | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/miss-mary-butler-princeton-bride-she-is-attended-by-6-at-her.html | MISS MARY BUTLER PRINCETON BRIDE; She Is Attended by 6 at Her Marriage in Trinity Church to Donald R. Nickerson | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/dorothy-j-wyatt-becomes-engaged-student-at-sweet-briar-will-be-wed.html | DOROTHY J. WYATT BECOMES ENGAGED; Student at Sweet Briar Will Be Wed to Frederick W. Shields Jr. of Virginia | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/inquiry-aid-is-urged-bar-committee-would-quicken-contempt.html | INQUIRY AID IS URGED; Bar Committee Would Quicken Contempt Prosecutions | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/mail-pouch-chamber-music-audience-growing-manager-says.html | MAIL POUCH; Chamber Music Audience Growing, Manager Says | True | HENRY COLBERT. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bennington-ceremony-commencement-is-combined-with-25th-anniversary.html | BENNINGTON CEREMONY; Commencement Is Combined With 25th Anniversary | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/sheila-sonne-bows-debutante-is-honored-with-dance-at-tuxedo-park.html | SHEILA SONNE BOWS; Debutante Is Honored With Dance at Tuxedo Park | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/letters-to-the-editor-automation.html | Letters to the Editor; Automation | True | RALPH HEYMANN. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/third-area-votes-in-lebanon-today-bekaa-valley-will-elect-10-to.html | THIRD AREA VOTES IN LEBANON TODAY; Bekaa Valley Will Elect 10 to Parliament--Troops and Police on Guard. | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/highway-to-be-closed.html | Highway to Be Closed | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/bees-attack-air-passengers.html | Bees Attack Air Passengers | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/son-to-mrs-james-congdon.html | Son to Mrs. James Congdon | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/find-takes-53250-handicap-on-coast-by-half-a-length-7yearold.html | Find Takes $53,250 Handicap On Coast by Half a Length; 7-Year-Old Vanderbilt Campaigner Beats Eddie Schmidt as Bobby Brocato Runs Last--Lame Terrang Is Schratched | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/early-glass-on-view-100-pieces-of-2d-century-lent-to-suffolk-museum.html | EARLY GLASS ON VIEW; 100 Pieces of 2d Century Lent to Suffolk Museum | True | | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/letters-to-the-times-for-a-monitored-test-ban-moratorium-on-nuclear.html | Letters to The Times; For a Monitored Test Ban Moratorium on Nuclear Explosions Held Step Toward Disarmament | True | NORMAN THOMAS. New York, June 19, 1957. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-23 | 1957-06-23 | https://www.nytimes.com/1957/06/23/archives/doomed-spa-hotel-a-boxing-landmark.html | DOOMED SPA HOTEL A BOXING LANDMARK | True | Special to The New York Times. | 1985-05-14 | RE000247253 | B00000658017 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/how-to-unify-korea.html | HOW TO UNIFY KOREA | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/george-quits-hospital-exsenator-ill-with-coronary-ailment-returns.html | GEORGE QUITS HOSPITAL; Ex-Senator, Ill With Coronary Ailment, Returns Home | True | | 1985-05-14 | RE000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/iran-sets-up-taiwan-ties.html | Iran Sets Up Taiwan Ties. | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/five-aau-squads-picked-for-tours-schedule-of-european-track-meets.html | FIVE A.A.U. SQUADS PICKED FOR TOURS; Schedule of European Track Meets Arranged for Each --28 on New York Unit | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/alcorn-accuses-six-of-damrights-deal.html | ALCORN ACCUSES SIX OF DAM-RIGHTS DEAL | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/erskine-to-start.html | Erskine to Start | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/ellen-tannenbaum-wed-here.html | Ellen Tannenbaum Wed Here | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fair-lady-furor-on-coast.html | 'Fair Lady' Furor on Coast | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/road-mine-wounds-israeli.html | Road Mine Wounds Israeli | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/gulf-oil-raises-prices-move-is-in-sinclair-pattern-labor-costs.html | GULF OIL RAISES PRICES; Move Is in Sinclair Pattern --Labor Costs Cited | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/about-new-york-broker-93-today-recalls-a-quieter-and-more.html | About New York; Broker, 93 Today, Recalls a Quieter and More Neighborly City of His Early Years | True | By Meyer Bergerthe New York Times | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/torre-wins-golf-final-sets-back-glick-6-and-5-for-public-links.html | TORRE WINS GOLF FINAL; Sets Back Glick, 6 and 5, for Public Links Title | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/kodak-to-sponsor-sullivan-tv-show-rochester-concern-signs-on.html | KODAK TO SPONSOR SULLIVAN TV SHOW; Rochester Concern Signs on Alternate-Week Basis-- 7 Added for 'Pinocchio' | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/gift-of-1500000-left-to-columbia-david-smyth-an-alumnus-of-1902-and.html | GIFT OF $1,500,000 LEFT TO COLUMBIA; David Smyth, an Alumnus of 1902, and Wife Are Praised by Kirk for Bequest | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/stratoport-study-wins-prize.html | Stratoport Study Wins Prize | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/seidlitzrafkin.html | Seidlitz--Rafkin | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/naacp-reports-curbs-on-whites-charges-souths-extremists-extend.html | N.A.A.C.P. REPORTS CURBS ON WHITES; Charges South's Extremists Extend Intimidation--Sees Racial Gains in 1956 Continuing Gains Seen Said to Lose Patience | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/2-in-house-score-leak-proposals-celler-and-moss-criticize-security.html | 2 IN HOUSE SCORE LEAK PROPOSALS; Celler and Moss Criticize Security Group's Plan to Penalize Newsmen | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/rosalie-to-bow-in-park-tonight-theatre-under-the-stars-to-revive.html | 'ROSALIE' TO BOW IN PARK TONIGHT; Theatre Under the Stars to Revive the 1928 Musical as Its Second Attraction | True | By Arthur Gelb | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/swiss-bond-rate-in-upward-trend-4-interest-on-new-lien-is.html | SWISS BOND RATE IN UPWARD TREND; 4 % Interest on New Lien is Contrasted to 2.54% at the End of 1954 Industrials Lower | True | By George H. Morison Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/old-pyramid-found-in-mexico.html | Old Pyramid Found in Mexico | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/gang-attacks-2-boys-near-picnic-throng-gang-attack-seen-by-picnic.html | Gang Attacks 2 Boys Near Picnic Throng; GANG ATTACK SEEN BY PICNIC CROWDS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/there-to-receive-lasker-awards-cited-for-their-aid-to-disabled.html | THERE TO RECEIVE LASKER AWARDS; Cited for Their Aid to Disabled | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/park-ave-space-leased-three-floors-at-400-taken-by-olin-mathieson.html | PARK AVE. SPACE LEASED; Three Floors at 400 Taken by Olin Mathieson Chemical | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/army-is-supervising-an-aircraft-plant.html | ARMY IS SUPERVISING AN AIRCRAFT PLANT | True | Special to The New York Times. | | | |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/eisenhowers-nephew-hurt.html | Eisenhower's Nephew Hurt | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/negro-cleric-advanced-called-from-old-mystic-conn-to-a-larger-white.html | NEGRO CLERIC ADVANCED; Called From Old Mystic, Conn., to a Larger White Church | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-jumbo-egg-size-approved-for-markets.html | New Jumbo Egg Size Approved for Markets | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mrs-carlisle-is-rewed-she-is-married-at-vassar-to-dr-robert-h.html | MRS. CARLISLE IS REWED; She is Married at Vassar to Dr. Robert H. Morris | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/security-in-a-democracy.html | SECURITY IN A DEMOCRACY | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cohenring.html | Cohen--Ring | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/tchaikovsky-program-opens-stadium-tonight.html | Tchaikovsky Program Opens Stadium Tonight | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-jean-moore-becomes-fiancee-graduate-of-barnard-will-be-married.html | MISS JEAN MOORE BECOMES FIANCEE; Graduate of Barnard Will Be Married in October to Drury Walls Cooper 3d | True | Robert Osonitsch | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/englehard-companies-elect-vice-president.html | Englehard Companies Elect Vice President | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/a-bit-of-hedging-likely-in-steel-users-expect-prices-to-be-raised-6.html | A BIT OF HEDGING LIKELY IN STEEL; Users Expect Prices to Be Raised $6 a Ton July 1-- Some Try to Beat Gun PRE-VACATION SALES DUE Plants Slated to Shut Down Must Have Materials When They Reopen Upturn Expected in Angust | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/land-bank-offer-due-183000000-issue-to-be-put-on-market-soon.html | LAND BANK OFFER DUE; $183,000,000 Issue to Be Put on Market Soon | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/how-area-members-voted-in-congress-during-week-the-senate-the-house.html | How Area Members Voted In Congress During Week; The Senate The House | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/ceylonese-retorts-to-pravda.html | Ceylonese Retorts to Pravda | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/borussia-dortmund-victor.html | Borussia Dortmund Victor | True | | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-yorkers-triumph-75-51-barclays-7hitter-taking-finale-hurler.html | New Yorkers Triumph, 7-5, 5-1, Barclay's 7-Hitter Taking Finale; Hurler Fans 8 Cubs, Drives in Run With Double for Third Victory--Antonelli Captures Opener for Giants Drabowsky Is Victim | True | By Roscoe McGowen Special To The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/graham-asserts-he-has-no-magic-feels-he-has-failed-when-people-talk.html | GRAHAM ASSERTS HE HAS NO 'MAGIC'; Feels He Has Failed When People Talk of Him, Not of God, He Declares Preaches on Hell | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/harvard-professor-named.html | Harvard Professor Named | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/5story-building-in-midtown-sold-music-publisher-purchases-property.html | 5-STORY BUILDING IN MIDTOWN SOLD; Music Publisher Purchases Property an 54th Street --Apartment House Deal 74th St. Property Sold 4 Buildings in Deal Estate Sells Property Amsterdam Ave. Sale | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/port-to-train-guards-100-watchmen-to-take-first-course-in-new.html | PORT TO TRAIN GUARDS; 100 Watchmen to Take First Course in New Program | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/steinkraus-gains-two-top-awards-takes-horse-show-jumper-laurels-on.html | STEINKRAUS GAINS TWO TOP AWARDS; Takes Horse Show Jumper Laurels on First Boy and Reserve on Night Owl | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/240-stolen-from-berle.html | $240 Stolen From Berle | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/meter-maker-buys-cbs-queens-plant.html | METER MAKER BUYS C.B.S. QUEENS PLANT | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-herman-wed-to-law-graduate-bride-of-milton-loewenthal-in.html | MISS HERMAN WED TO LAW GRADUATE; Bride of Milton Loewenthal in Garden Ceremony at Her Home in Lawrence | True | Special to The New York Times.Harcourt-Harris | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/moore-triumphs-in-sailing-event-lure-first-in-resolute-class-on.html | MOORE TRIUMPHS IN SAILING EVENT; Lure First in Resolute Class on Manhasset Bay--Sykes' Lightning Is Victor | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/wiretapping-fights-face-british-regime.html | WIRETAPPING FIGHTS FACE BRITISH REGIME | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/rail-rate-drive-to-start-today-port-city-and-state-as-well-as.html | RAIL RATE DRIVE TO START TODAY; Port, City and State, as Well as Business, to Urge I.C.C. Equalize Charges Here Officials to Press Case Mayor Sees 'Serious' Handicap | True | By George Horne | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/duren-pitches-nohitter.html | Duren Pitches No-Hitter | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/japanese-rocket-succeeds-in-test.html | JAPANESE ROCKET SUCCEEDS IN TEST | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/admiral-hamilton-dies-british-officer-who-led-raid-off-norway-was.html | ADMIRAL HAMILTON DIES; British Officer Who Led Raid Off Norway Was 67 | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/doman-helicopters.html | Doman Helicopters | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/university-women-meet.html | University Women Meet | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/suffolk-inquiry-to-resume.html | Suffolk Inquiry to Resume | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/order-of-finishes-on-the-sound.html | Order of Finishes on the Sound | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/on-mostwanted-list-suspect-hunted-by-police-for-brooklyn-robberies.html | ON MOST-WANTED LIST; Suspect Hunted by Police for Brooklyn Robberies | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cheers-jeers-for-moryn.html | Cheers, Jeers for Moryn | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-schnitzer-bride-of-jeffrey-albert-harvard-law-student-in-south.html | Miss Schnitzer Bride of Jeffrey Albert, Harvard Law Student, in South Orange | True | Special to The New York Times.Harcourt-Harris | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cuban-scouts-idea-of-us-intervention.html | CUBAN SCOUTS IDEA OF U.S. INTERVENTION | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/a-stout-heart-in-manila.html | A STOUT HEART IN MANILA | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/iranian-general-dies-in-plane.html | Iranian General Dies in Plane | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/tv-reviewv-new-nightbeat-minus-wallace-doing-well.html | TV Reviewv; New 'NightBeat,' Minus Wallace, Doing Well | True | By Jack Gould | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/marie-kirkland-is-future-bride-former-sorbonne-student-engaged-to.html | MARIE KIRKLAND IS FUTURE BRIDE; Former Sorbonne Student Engaged to Jerome Joseph Graham Jr., Princeton '56 | True | Special to The New York Times.Bradford Bachrach | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/savings-units-expand-one-out-of-three-will-build-or-modernize.html | SAVINGS UNITS EXPAND; One Out of Three Will Build or Modernize, Survey Finds | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-freedman-a-bride-married-at-dallas-home-to-henry-h-harteveldt.html | MISS FREEDMAN A BRIDE; Married at Dallas Home to Henry H. Harteveldt Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/algiers-casbah-closed-to-aliens-3-us-reporters-kept-out-of-moslem.html | ALGIERS' CASBAH CLOSED TO ALIENS; 3 U.S. Reporters Kept Out of Moslem Quarter, Called Perilous for Strollers | True | By Homer Bigart Special To The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/jpmorgan-realizes-an-old-goal-a-modern-building.html | J.P.Morgan Realizes an Old Goal: A Modern Building | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/senators-charge-red-party-hoax-convention-report-deleted-all-data.html | SENATORS CHARGE RED PARTY HOAX; Convention Report Deleted All Data on Soviet Ties, Security Unit Says | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/maker-of-mowers-plans-acquisition.html | MAKER OF MOWERS PLANS ACQUISITION | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/theatre-the-moor-in-connecticut-shakespeare-festival-opens-with.html | Theatre: The Moor in Connecticut; Shakespeare Festival Opens With 'Othello' | True | By Brooks Atkinson Special To the New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/gain-is-reported-in-truck-traffic.html | GAIN IS REPORTED IN TRUCK TRAFFIC | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/county-legion-to-convene.html | County Legion to Convene | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/reds-cautions-us-on-arms-in-korea-peiping-says-it-would-fight-to.html | REDS CAUTIONS U.S. ON ARMS IN KOREA; Peiping Says It Would Fight to Defend Armistice REDS CAUTION U.S. ON ARMS IN KOREA No Unusual Activity Noted | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/security-marks-nickerson-trial-courtmartial-room-sealed-for.html | SECURITY MARKS NICKERSON TRIAL; Court-Martial Room Sealed for Tomorrow, When Case of Missile Officer Opens | True | By Russell Porter Special To the New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/circus-aerialist-hurt-5000-at-charlotte-see-danish-woman-plunge-30.html | CIRCUS AERIALIST HURT; 5,000 at Charlotte See Danish Woman Plunge 30 Feet | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/charles-king-89-auto-maker-dies-engineer-and-manufacturer-built.html | CHARLES KING, 89, AUTO MAKER, DIES; Engineer and Manufacturer Built Detroit's First Car-- Also Painter, Architect Pictures in National Gallery Formed Company in 1910 | True | Special to The New York Times.The New York Times | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/yale-provost-to-retire-after-20-years-in-post.html | Yale Provost to Retire After 20 Years in Post | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/1year-maturities-are-83497863835.html | 1-YEAR MATURITIES ARE $83,497,863,835 | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/downsucci-triumph-in-golf.html | Downs-Ucci Triumph in Golf | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/lard-futures-up-prices-climbed-53-to-63-cents-last-week-in-chicago.html | LARD FUTURES UP; Prices Climbed 53 to 63 Cents Last Week in Chicago | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/kentucky-air-crash-kills-3.html | Kentucky Air Crash Kills 3 | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cotton-futures-steady-at-close-prices-go-soft-at-midweek-then-show.html | COTTON FUTURES STEADY AT CLOSE; Prices Go Soft at Midweek, Then Show Strength--Only July Contract Drops | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/red-china-urged-to-combat-critics-pravda-reprints-editorial-from.html | RED CHINA URGED TO COMBAT CRITICS; Pravda Reprints Editorial From Peiping Assailing Attacks on Party Czechs Cite Soviet Example RED CHINA URGED TO COMBAT CRITICS | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bank-to-increase-dividend.html | Bank to Increase Dividend | True | | 1985-05-14 | RE000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/peiping-general-criticizes-soviet-on-seized-plants-asks-if-moscow.html | PEIPING GENERAL CRITICIZES SOVIET ON SEIZED PLANTS; Asks if Moscow Plans to Pay for Equipment Removed From Manchuria KOREAN WAR COST CITED Lung Calls it Unfair for China to Bear Entire Expense, Citing U.S. Example Burden of Soviet Loans PEIPING GENERAL CRITICIZES SOVIET | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/optimism-abates-in-ship-charters-brokers-unable-to-do-even-lowrate.html | OPTIMISM ABATES IN SHIP CHARTERS; Brokers Unable to Do Even Low-Rate Business--Index and Volume Both Slip | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/soviet-soccer-team-wins.html | Soviet Soccer Team Wins | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/henri-j-houpert-dead-founder-of-a-company-that-made-auto-pistons.html | HENRI J. HOUPERT DEAD; Founder of a Company That Made Auto Pistons Was 77 | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/inside-the-iron-curtain.html | INSIDE THE IRON CURTAIN | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/two-soviet-destroyers-and-tanker-pass-through-the-suez-canal.html | Two Soviet Destroyers and Tanker Pass Through the Suez Canal | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/joelle-wolfson-is-married-here-bryn-mawr-alumna-wed-to-charles.html | JOELLE WOLFSON IS MARRIED HERE; Bryn Mawr Alumna Wed to Charles Blankfort, Brown Graduate, at Pierre | True | Irwin Dribben | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mkay-gains-title-in-college-tennis-michigan-star-wins-ncaa-final.html | M'KAY GAINS TITLE IN COLLEGE TENNIS; Michigan Star Wins N.C.A.A. Final From Giammalva-- Bartzen Beats Vieira | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/letters-to-the-times-aiding-problem-children-present-setup-of-600.html | Letters to The Times; Aiding Problem Children Present Set-Up of "600" Schools Should Be Changed, It Is Felt To Exchange Opinions With Chinese. Preservation of Trees Urged American-Canadian Amity Improved Trade Balance Hoped Fox Under New Government Limitation on Legislature Negro Orphans in Germany | True | WILLIAM B. NICHOLS,Po FEI HUANG,PHYLLIS KRASILOVSKY.HARRY SEDGWICK.FRANKLIN FELDMAN.MARIE GUNTHER. | | | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/14-of-18-aboard-killed-in-canadian-air-crash.html | 14 of 18 Aboard Killed In Canadian Air Crash | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/christian-unity-urged-bishop-from-madras-speaks-in-new-york.html | CHRISTIAN UNITY URGED; Bishop From Madras Speaks in New York Cathedral | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fa-higgins-dead-exlegislator-85-state-assemblyman-0911-was-paper.html | F.A. HIGGINS DEAD; EX-LEGISLATOR, 85; State Assemblyman, '09-11, Was Paper Company Aide --Held Court Post Here | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/hakoah-soccer-victor-62.html | Hakoah Soccer Victor, 6-2 | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/atom-test-given-military-stress-70-top-officials-will-watch-balloon.html | ATOM TEST GIVEN MILITARY STRESS; 70 Top Officials Will Watch Balloon Explosion Slated Again This Morning | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sikh-wedding-in-ottawa-indonesian-envoys-daughter-bride-of-indian.html | SIKH WEDDING IN OTTAWA; Indonesian Envoy's Daughter Bride of Indian Youth | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/incorporations-show-drop.html | Incorporations Show Drop | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cleaning-out-clothes-closet-easier-when-castoffs-get-a-new-home.html | Cleaning Out Clothes Closet Easier When Cast-Offs Get a New Home | True | By Jane Cianfarra | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/nehru-and-host-premier-dance-around-maypole.html | Nehru and Host Premier Dance Around Maypole | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/gail-finkel-bride-of-stephen-wald-senior-at-wellesley-attended-by-4.html | GAIL FINKEL BRIDE OF STEPHEN WALD; Senior at Wellesley Attended by 4 at Wedding Here to Alumnus of Harvard | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bureaucrats-go-to-school-to-unlearn-cliches-longwinded-habits-of.html | Bureaucrats Go to School to Unlearn Cliches; Long-Winded Habits of Letter-Writers a Target of Program U.S. BUREAUCRATS TOLD TO BE BRIEF Prose Called 'Inhuman' | True | By Jay Walz Special To the New York Times.the New York Times (BY GEORGE TAMES) | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/630-colleges-will-get-130172500-ford-aid.html | 630 Colleges Will Get $130,172,500 Ford Aid | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/farley-proposed-for-senate-in-58-prendergast-lists-him-first-for.html | FARLEY PROPOSED FOR SENATE IN '58; Prendergast Lists Him First for Democratic Choice, Then Murray or Wagner Reactions in Party Circles Watchdog Group Criticized | True | By Richard Amper | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/draft-ruling-relaxed-deferment-assured-for-men-in-ready-reserve.html | DRAFT RULING RELAXED; Deferment Assured for Men in Ready Reserve Here | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bronx-buildings-get-new-owners-taxpayer-with-nine-stores-at-grand.html | BRONX BUILDINGS GET NEW OWNERS; Taxpayer With Nine Stores at Grand Concourse Near East 183d St. Is Sold De Kalb Ave. House Sold 6-Story Building Sold Tannenbaum Buys House East 168th Parcel in Deal | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/chase-sons-acquires-stock.html | Chase & Sons Acquires Stock | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/poisoned-food-kills-4-in-spain.html | Poisoned Food Kills 4 in Spain | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/stalingrad-dams-to-change-region-hydroelectric-development-to.html | STALINGRAD DAMS TO CHANGE REGION; Hydroelectric Development to Attract Industry and Increase Power Supply | True | By William J. Jorden Special to The New York Times | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-linda-m-weis-married-in-chicago.html | MISS LINDA M. WEIS MARRIED IN CHICAGO | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/salvation-query-posed-james-questions-efficacy-of-many-modern.html | SALVATION QUERY POSED; James Questions Efficacy of Many Modern Conversions | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fire-kills-30-in-pusan-korea.html | Fire Kills 30 in Pusan, Korea | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/firstaid-classes-to-start.html | First-Aid Classes to Start | True | | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/saclants-five-years-a-study-of-nato-command-responsible-for-a-vast.html | SACLANT's Five Years; A Study of NATO Command Responsible for a Vast Area of the North Atlantic Many Problems Remain Standardization Advanced British Command System | True | By Hanson W. Baldwin | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/foreign-affairs-democracys-crisis-in-italy-and-france-reliance-on.html | Foreign Affairs; Democracy's Crisis in Italy and France Reliance on Factions Post-War Political Stresses | True | By C.l. Sulzberger | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sloan-fund-studies-plan-to-give-new-aid-for-mental-diseases-and.html | Sloan Fund Studies Plan to Give New Aid For Mental Diseases and Hospital Work | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/insurance-man-killed-eh-sohmer-70-dies-in-fall-from-west-end-ave.html | INSURANCE MAN KILLED; E.H. Sohmer, 70, Dies in Fall From West End Ave. Roof | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mary-saypol-wed-to-student.html | Mary Saypol Wed to Student | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/universal-signs-foreign-actress-film-studio-to-star-lieselotte.html | UNIVERSAL SIGNS FOREIGN ACTRESS; Film Studio to Star Lieselotte Pulver in Production of 'Also Time to Love' | True | By Thomas M. Pryor Special To The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/soviet-may-revise-history-roles-may-be-recalled.html | Soviet May Revise History; Roles May Be Recalled | True | By Harry Schwartz | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/us-missionary-dies-in-china.html | U.S. Missionary Dies in China | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/business-at-peak-in-the-southeast-areas-firstquarter-world-trade.html | BUSINESS AT PEAK IN THE SOUTHEAST; Area's First-Quarter World Trade, Wholesale, Retail Volume Show Gains 91.6% Employed | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bank-wins-golf-tourney.html | Bank Wins Golf Tourney | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/east-germans-vote-heavy-turnout-is-indicated-by-communist-regime.html | EAST GERMANS VOTE; Heavy Turnout Is Indicated by Communist Regime | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/stardust-paces-internationals-in-yra-regatta-at-riverside-willcox.html | Stardust Paces Internationals In Y.R.A. Regatta at Riverside; Willcox Triumphs With Sloop Second Day in Row—Enigma, Old Crow, Shannon Also Score Week-End Doubles | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/truman-proposes-a-panel-on-a-presidents-disability-truman-favors.html | Truman Proposes a Panel On a President's Disability; TRUMAN FAVORS DISABILITY PANEL Fears Easily Aroused Survey Put Off Call to Congress Urged | True | By Harry S. Truman | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-stainless-steel-product-said-to-withstand-heat-up-to-1500.html | NEW STAINLESS STEEL; Product Said to Withstand Heat Up to 1,500 Degrees | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/100-hurt-as-train-rams-into-australian-station.html | 100 Hurt as Train Rams Into Australian Station | True |  | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mossfolkman.html | Moss—Folkman | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/foreign-sailors-see-city-on-foot-thin-purses-restrict-young-french.html | FOREIGN SAILORS SEE CITY ON FOOT; Thin Purses Restrict Young French Sailors on Shore Leave Here to a Quiet Week-End | True | By Michael Jamesthe New York Times (BY ALLYN BAUM) | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/shifting-world-conditions-alter-washington-outlook-executive-branch.html | Shifting World Conditions Alter Washington Outlook; Executive Branch Appears to Be Swinging to Modern G.O.P.,' While Liberals Take the Initiative in Congress SHIFT IN EMPHASIS NOTED IN CAPITAL | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/british-airline-back-in-syria.html | British Airline Back in Syria | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/industrials-firm-on-london-board-demand-for-johannesburg.html | INDUSTRIALS FIRM ON LONDON BOARD; Demand for Johannesburg Consolidated Investment Attracts Attention INDEX IS UP 2.3 IN WEEK Leading Oils Ease--British Government Issues Show Some Price Declines Index Up 2.3 | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/a-lightp-lane-first-watchmaker-lands-on-coast-after-hop-from.html | A LIGHT-PLANE 'FIRST'; Watchmaker Lands on Coast After Hop From Honolulu | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/budget-group-asks-cut-in-hidden-taxes.html | BUDGET GROUP ASKS CUT IN HIDDEN TAXES | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dissident-war-lord-turned-to-reds-in-1949.html | Dissident War Lord; Turned to Reds in 1949 | True | Lung Yun | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/neighbor-shot-in-fight-over-open-fire-hydrant.html | Neighbor Shot in Fight Over Open Fire Hydrant | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/us-school-help-splits-governors-stratton-2-others-call-aid.html | U.S. SCHOOL HELP SPLITS GOVERNORS; Stratton, 2 Others Call Aid Unnecessary--Harriman and Knight Favor It Warns of Party Fight | True | By Leo Egan Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/lake-yields-two-bodies-navy-frog-man-finds-victims-of-hopatcong.html | LAKE YIELDS TWO BODIES; Navy Frog Man Finds Victims of Hopatcong Boat Crash | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/crosby-says-bmi-hurts-good-music.html | CROSBY SAYS B.M.I. HURTS GOOD MUSIC | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/24-billions-in-bonuses-tax-foundation-lists-states-payments-to.html | 2.4 BILLIONS IN BONUSES; Tax Foundation Lists States' Payments to Veterans | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miriam-z-burnett-is-wed.html | Miriam Z. Burnett Is Wed | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/draft-board-is-ousted-had-refused-to-call-inductees-after-negro-was.html | DRAFT BOARD IS OUSTED; Had Refused to Call Inductees After Negro Was Deferred | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/arlene-fogelson-jersey-bride.html | Arlene Fogelson Jersey Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/central-soya-co-lifts-sales-net-figures-for-3-and-9-months-are-well.html | CENTRAL SOYA CO. LIFTS SALES, NET; Figures for 3 and 9 Months Are Well Above Levels of a Year Earlier AIRCRAFT PRODUCTS 6 Months' Net Up More Than 50% on 40% Sales Gain COMPANIES ISSUE EARNINGS FIGURFS OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/deficit-up-again-in-dutch-budget-minister-urges-parliament-to-raise.html | DEFICIT UP AGAIN IN DUTCH BUDGET; Minister Urges Parliament to Raise Taxes and Avoid Unnecessary Outlays | True | By Paul Catz. Special To The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/wage-inflation-an-appraisal-of-the-latest-paper-in-the-conference.html | 'Wage Inflation'; An Appraisal of the Latest Paper In the Conference Board's Series | True | By Edward H. Collins | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/random-notes-from-washington-high-court-uses-lofty-language.html | Random Notes From Washington: High Court Uses Lofty Language; Mischief Is a Many-Sided Thing | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/argentine-poloists-win-beat-english-team-in-final-for-royal-windsor.html | ARGENTINE POLOISTS WIN; Beat English Team in Final for Royal 'Windsor Cup | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/landontibbetts-take-final.html | Landon-Tibbetts Take Final | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/hr-cullen-still-in-hospital.html | H.R. Cullen Still in Hospital | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/indians-vanquish-senators-142-75-get-19-safeties-in-opener.html | INDIANS VANQUISH SENATORS, 14-2, 7-5; Get 19 Safeties in Opener-- Narleski's First Hit of the Season, Homer, Wins 2d | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/goal-by-bostwick-wins-aiken-poloists-top-piping-rock-on-overtime.html | GOAL BY BOSTWICK WINS; Aiken Poloists Top Piping Rock on Overtime Tally, 10-9 | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/harney-captures-flint-open-on-275-wins-first-major-golf-test-as-pro.html | HARNEY CAPTURES FLINT OPEN ON 275; Wins First Major Golf Test as Pro With Final 68-- Finsterwald Is Second | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-cairo-drive-aims-at-refugees-report-of-jordanianisraeli-talks.html | NEW CAIRO DRIVE AIMS AT REFUGEES; Report of Jordanian-Israeli Talks Viewed as Effort to Stir Up Unrest | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/stadium-concerts.html | STADIUM CONCERTS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/currency-curbs-relax-monetary-fund-notes-easing-in-exchange.html | CURRENCY CURBS RELAX; Monetary Fund Notes Easing in Exchange Restrictions | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/solidity-stressed-in-latest-furniture-designs.html | Solidity Stressed in Latest Furniture Designs | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/own-bomb-injures-argentine.html | Own Bomb Injures Argentine | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/governors-open-meeting-today-49th-annual-parley-being-held-in.html | GOVERNORS OPEN MEETING TODAY; 49th Annual Parley Being Held in Williamsburg-- President to Speak | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/florence-sloan-engaged-to-wed-stephens-college-graduate-and-william.html | FLORENCE SLOAN ENGAGED TO WED; Stephens College Graduate and William Schoyer Will Be Married in September | True | Hal Harrison | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/de-pinna-is-planning-unit-in-westchester.html | De Pinna Is Planning Unit in Westchester | True | | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/eucharist-held-test-of-devotion-priest-at-st-patricks-calls-belief.html | EUCHARIST HELD TEST OF DEVOTION; Priest at St. Patrick's Calls Belief in Christ's Presence Touchstone of Faith | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/frederic-a-brown-long-a-mariner-66.html | FREDERIC A. BROWN, LONG A MARINER, 66 | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/our-new-pier-arbitrator.html | OUR NEW PIER ARBITRATOR | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/brookville-in-front-beats-meadow-brook-poloists-on-nordens-goal-109.html | BROOKVILLE IN FRONT; Beats Meadow Brook Poloists on Norden's Goal, 10-9 | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/high-court-views-upset-law-group-antired-curbs-and-opening-of-files.html | HIGH COURT VIEWS UPSET LAW GROUP; Anti-Red Curbs and Opening of Files Decried at Parley of State Legal Chiefs | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/quemoy-area-held-dangerous.html | Quemoy Area Held Dangerous | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/stevenson-sees-schweitzer.html | Stevenson Sees Schweitzer | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/machine-tool-orders-decline.html | Machine Tool Orders Decline | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/max-adelson-head-of-food-concern-74.html | MAX ADELSON, HEAD OF FOOD CONCERN, 74 | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/excavation-watchers-will-get-a-club-with-picture-windows.html | Excavation Watchers Will Get A Club With Picture Windows | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/robert-abercrombie-in-coma.html | Robert Abercrombie in Coma | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/huot-takes-cycling-title.html | Huot Takes Cycling Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/flu-vaccine-produced-it-is-believed-to-immunize-against-asian.html | FLU VACCINE PRODUCED; It Is Believed to Immunize Against Asian Disease | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/yanks-white-sox-split-before-64936-at-stadium-giants-trip-cubs.html | Yanks, White Sox Split Before 64,936 at Stadium; Giants Trip Cubs Twice | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/un-founding-to-be-noted-presidents-talk-on-radio.html | U.N. Founding to Be Noted; President's Talk on Radio | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/amerotron-names-official.html | Amerotron Names Official | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/church-backs-pacifism-brethren-denomination-also-urges-racial.html | CHURCH BACKS PACIFISM; Brethren Denomination Also Urges Racial Integration | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/quick-us-action-on-otc-is-urged-world-chamber-unit-warns-common.html | QUICK U.S. ACTION ON O.T.C. IS URGED; World Chamber Unit Warns Common Market Progress Increases Urgency Efforts Backed | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cardinals-stave-off-dodgers-rally-in-ninth-inning-to-triumph-at-st.html | Cardinals Stave Off Dodgers' Rally in Ninth Inning to Triumph at St. Louis; JACKSON DEFEATS BROOKLYN, 4 TO 3 But Card Hurler Needs Help From Wilhelm to Subdue Dodgers--Moon Excels Dodgers Stage Rally Musial Hits Single | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-terms-for-talks.html | New Terms for Talks | True | By Thomas F. Brady Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/biography-of-capt-john-smith.html | Biography of Capt. John Smith | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/weather-rockets-to-rise-20-miles-navy-to-explore-currents-in.html | WEATHER ROCKETS TO RISE 20 MILES; Navy to Explore Currents in Stratosphere With 40 Firings From Island To Be Tracked by Radar | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/british-study-shift-of-base-on-cyprus-to-kenya-or-aden-british-may.html | British Study Shift Of Base on Cyprus To Kenya or Aden; BRITISH MAY SHIFT BIG CYPRUS BASE | True | By Kennett Love Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/price-rise-is-announced.html | Price Rise Is Announced | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/farmington-94-winner-holds-blind-brook-scoreless-in-last-half-of.html | FARMINGTON 9-4 WINNER; Holds Blind Brook Scoreless in Last Half of Polo Match | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/enkellspakoff-resells-building-in-savannah.html | Enkells-Pakoff Resells Building in Savannah | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/gm-retains-lead-in-fortune-listing.html | G.M. RETAINS LEAD IN FORTUNE LISTING | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/american-export-lines-names-insurance-head.html | American Export Lines Names Insurance Head | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/france-warned-to-keep-lacoste-student-leader-in-algeria-says.html | FRANCE WARNED TO KEEP LACOSTE; Student Leader in Algeria Says Official's Removal Would Stir Violence | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/norman-craig-elects-a-president.html | Norman, Craig Elects a President | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bartzen-takes-final.html | Bartzen Takes Final | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sarah-d-lowrie-suffragette-dies-at-87-leader-in-several.html | Sarah D. Lowrie, Suffragette, Dies at 87; Leader in Several Philadelphia Civic Units | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/philip-bleier-65-dies-insurance-agent-was-official-in-knights-of.html | PHILIP BLEIER, 65, DIES; Insurance Agent Was Official in Knights of Pythias | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/child-crime-here-found-less-grave-youth-board-tells-mayor.html | CHILD CRIME HERE FOUND LESS GRAVE; Youth Board Tells Mayor Dismissals of Cases Rose 71.9% in 1956 Period TROUBLE SPOTS ABATED Agency Cites Results of Its Work--Will Press Study of Hard-Core Families | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/smith-to-run-in-jersey-senator-surprised-that-kean-plans-to-enter.html | SMITH TO RUN IN JERSEY; Senator Surprised That Kean Plans to Enter '58 Race | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/reds-in-hungary-face-party-rifts-first-test-of-kadars-control-of.html | REDS IN HUNGARY FACE PARTY RIFTS; First Test of Kadar's Control of Factions Expected at Communist Parley Party Divisions Acknowledged Picasso Appeals to Kadar | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/us-affirms-right-of-free-passage-in-gulf-of-aqaba-minimizes.html | U.S. AFFIRMS RIGHT OF FREE PASSAGE IN GULF OF AQABA; Minimizes Egyptian Demand for 72-Hour Notice Before Ships Enter Waterway Egyptian Ruling Discounted Firmer Stand Indicated U.S. AFFIRMS RIGHT IN GULF OF AQABA Text of Statement | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/moses-sees-close-of-bigbridge-era-narrows-and-throgs-neck-to-be.html | MOSES SEES CLOSE OF BIG-BRIDGE ERA; Narrows and Throgs Neck to Be Last Here, He Says MOSES SEES CLOSE OF BIG-BRIDGE ERA | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/hanks-averages-88366-mph-to-take-300mile-trenton-race-indianapolis.html | Hanks Averages 88.366 M.P.H. To Take 300-Mile Trenton Race; Indianapolis Victor Triumphs in Mercury on New Mile Course as Engine Trouble Drops Moody to Third--Mantz Second Margin Over Half Lap Winner to Retire | True | By Frank M. Blunk Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/japanese-premier-opens-game-at-yankee-stadium-japans-premier-opens.html | Japanese Premier Opens Game at Yankee Stadium; JAPAN'S PREMIER OPENS BALL GAME Greeted by Crowd Cherry Trees Planted | True | By Robert Aldenthe New York Times (BY JOHN ORRIS) | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/claire-levine-married-she-is-bride-of-ensign-jay-lehr-of-naval-air.html | CLAIRE LEVINE MARRIED; She Is Bride of Ensign Jay Lehr of Naval Air Arm | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/rehearsal-dates.html | Rehearsal Dates | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/orioles-trip-tigers-54-busby-homer-in-fifth-gains-third-victory-for.html | ORIOLES TRIP TIGERS, 5-4; Busby Homer in Fifth Gains Third Victory for Moore | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fire-kills-3-in-home-for-aged.html | Fire Kills 3 in Home for Aged | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/kleinfinkle.html | Klein--Finkle | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/jakarta-moslems-lead-masjumi-party-head-claims-victory-over.html | JAKARTA MOSLEMS LEAD; Masjumi Party Head Claims Victory Over Communists. | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/housing-bias-ban-pushed-by-isaacs-councilman-says-on-2-tv-panels.html | HOUSING BIAS BAN PUSHED BY ISAACS; Councilman Says on 2 TV Panels That He Expects Bill to Be Adopted | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/thai-boxer-beats-elorde.html | Thai Boxer Beats Elorde | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cardinal-to-award-prizes.html | Cardinal to Award Prizes | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/two-sabres-crash-in-japan.html | Two Sabres Crash in Japan | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/9day-ship-strike-ended-in-france-4-transatlantic-liners-due-to.html | 9-DAY SHIP STRIKE ENDED IN FRANCE; 4 Trans-Atlantic Liners Due to Resume Service Quickly as Engineers Return | True | By W. Granger Blair Special To the New York Times | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/congress-finds-president-takes-a-stronger-role-he-appears-to-be.html | CONGRESS FINDS PRESIDENT TAKES A STRONGER ROLE; He Appears to Be Gaining in Control of G.O.P. After Losses Early in Year BACKLOG OF BILLS HEAVY Chances of Passage of Plan on Civil Rights Is Brighter Than in Many Years | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/miss-friedenthal-wed-barnard-alumna-bride-of-paul-leyton.html | MISS FRIEDENTHAL WED; Barnard Alumna Bride of Paul Leyton in Ceremony Here | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/jersey-building-leased-onestory-structure-in-west-new-york-goes-to.html | JERSEY BUILDING LEASED; One-Story Structure in West New York Goes to Coatmaker | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/markets-in-grand-rapids-and-chicago-reveal-trend.html | Markets in Grand Rapids And Chicago Reveal Trend | True | By Cynthia Kellogg | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/health-insurance-plan-picks-new-president.html | Health Insurance Plan Picks New President | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/shipping-events-tanker-fund-set-25710000-to-be-used-for-two.html | SHIPPING EVENTS: TANKER FUND SET; $25,710,000 to Be Used for Two 32,000-Ton ShipsNuclear Symposium Due Symposium in Washington Forwarders File Pact | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/iraqi-aid-to-jordan-seen-development-needs-outlined.html | Iraqi Aid to Jordan Seen; Development Needs Outlined | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/world-court-to-act-on-border-dispute.html | WORLD COURT TO ACT ON BORDER DISPUTE | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/chicagoan-gets-everest-permit.html | Chicagoan Gets Everest Permit | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/grains-soybeans-score-advances-wheat-gains-by-4-to-5-58-cents-in.html | GRAINS, SOYBEANS SCORE ADVANCES; Wheat Gains by 4 to 5 5/8 Cents in Week--Corn Climbs 3/8 to 2 5/8 | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mural-movie-is-shown-makes-bow-at-berlin-festival-ellington-wins.html | MURAL MOVIE IS SHOWN; Makes Bow at Berlin Festival -- Ellington Wins Award | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dredging-chore-outdoes-seaway-engineers-transform-canadian-lake.html | DREDGING CHORE OUTDOES SEAWAY; Engineers Transform Canadian Lake Into an Open Pit Asbestos Mine | True | By Jack R. Ryan | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dorothee-delventhal-a-bride.html | Dorothee Delventhal a Bride | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/prince-wan-in-tokyo.html | Prince Wan in Tokyo | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/how-to-beat-sunburn.html | How to Beat Sunburn | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fox-buys-novel.html | Fox Buys Novel | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/atom-safeguard-urged-libby-cites-need-in-any-move-halting-nuclear.html | ATOM SAFEGUARD URGED; Libby Cites Need in Any Move Halting Nuclear Bomb Tests | True | | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/harriman-signs-sick-pay-tax-curb-state-gain-of-4500000-a-year-seen7.html | HARRIMAN SIGNS SICK PAY TAX CURB; State Gain of $4,500,000 a Year Seen--7 Special Session Bills Approved | True | By Warren Weaver Jr. Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mayflower-left-as-the-altar.html | Mayflower Left as the Altar | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cooling-breezes-caress-city-area-high-for-the-day-is-795-beach.html | COOLING BREEZES CARESS CITY AREA; High for the Day Is 79.5 -- Beach Resorts Crowded, but the Surf Is Rough 1,450,000 THRONG CONEY Home-Bound Autos Overtax Tappan Zee Bridge--Car Toll in Jersey Rises to 8 Parking Lots Jammed Auto and Bus Collide | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dr-elson-hails-religious-spirit-presidents-pastor-says-the-nations.html | DR. ELSON HAILS RELIGIOUS SPIRIT; President's Pastor Says the Nation's Material Gains Have Given New Values | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/mideast-peace-urged-new-tie-with-arabs-stressed-at-jewish-appeal.html | MIDEAST PEACE URGED; New Tie With Arabs Stressed at Jewish Appeal Event | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/flockhart-and-bueb-better-speed-mark-to-win-24hour-le-mans-auto.html | Flockhart and Bueb Better Speed Mark to Win 24-Hour Le Mans Auto Grind; JAGUARS SWEEP TOP FOUR PLACES Flockhart, Bueb Cover 2,732 Miles at Average Speed of 113.84 M.P.H. Tragic Crash in 1955 Americans Are Eighth | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/un-groups-report-upheld.html | U.N. Group's Report Upheld | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/petrel-is-leader-in-annapolistonewport-sail-thirtyline-wind-aids.html | Petrel Is Leader in Annapolis-to-Newport Sail; THIRTY-LINE WIND AIDS RACE FLEET Yawl Petrel Is First Around Chesapeake Bay Lightship --Three Yachts Out Report From Lightship Caribbee Fares Well | True | By John Rendel Special To the New York Times.the New York Times | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sockman-asks-end-of-nuclear-tests.html | SOCKMAN ASKS END OF NUCLEAR TESTS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/pitmans-take-net-laurels.html | Pitmans Take Net Laurels | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/haiti-held-bankrupt-financier-says-six-regimes-have-borrowed-funds.html | HAITI HELD BANKRUPT; Financier Says Six Regimes Have Borrowed Funds | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/archibald-j-cloud-educator-on-coast.html | ARCHIBALD J. CLOUD, EDUCATOR ON COAST | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/barnard-and-blaine-elected.html | Barnard and Blaine Elected | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/milam-sanders-writer-was-60-author-of-childrens-stories-is.html | MILAM SANDERS, WRITER, WAS 60; Author of Children's Stories Is Dead-- Produced Radio Series, in the Thirties | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/braves-vanquish-phils-76-and-73-aarons-single-wins-opener-in.html | BRAVES VANQUISH PHILS, 7-6 AND 7-3; Aaron's Single Wins Opener in 9th-- Milwaukee Takes 2d Place in League | True | | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/bengurion-backs-nationality-act-said-to-reject-americans-plea-for.html | BEN-GURION BACKS NATIONALITY ACT; Said to Reject Americans' Plea for Altering Israeli Citizenship Regulations Israeli Concept Described Arabs Also Consulted | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/navy-bomber-forced-down.html | Navy Bomber Forced Down | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/col-mkinley-dies-of-gunshot-in-korea.html | COL. M'KINLEY DIES OF GUNSHOT IN KOREA | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/food-salty-words-for-boat-cooks-mrs-marron-a-champion-fisher-gives.html | Food: Salty Words for Boat Cooks; Mrs. Marron, a Champion Fisher, Gives Benefit of Experience She Finds Improvisations With CannedGoods Work Well Keep It to Minimum Black Bean Soup Fish Choice | True | By June Owen | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/filipinos-win-40hour-week.html | Filipinos Win 40-Hour Week | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/france-to-revise-its-price-system-agricultural-items-may-be-pegged.html | FRANCE TO REVISE ITS PRICE SYSTEM; Agricultural Items May Be Pegged Annually-- New Index Being Considered | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/babble-about-city-dirt-irks-chief-of-cleaners.html | 'Babble' About City Dirt Irks Chief of Cleaners | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/dallas-final-to-baxter.html | Dallas Final to Baxter | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/air-force-denies-report-units-have-no-new-weapons.html | Air Force Denies Report; Units Have No New Weapons | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/a-swedish-schooner-brings-tang-of-past.html | A SWEDISH SCHOONER BRINGS TANG OF PAST | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/visitorswin-43-after-9to2-rout-white-sox-end-yankee-streak-at-ten.html | VISITORS-WIN, 4-3, AFTER 9-TO-2 ROUT; White Sox End Yankee Streak at Ten, Cut Bombers' Lead in League to Game Donovan Loses Shut-Out LaPalme Takes Over Can't Win Them All. | True | By Louis Effratthe New York Timesthe New York Times (BY ERNEST SISTO) | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/vincent-tennis-victor-defeats-ball-in-jersey-state-finalmiss.html | VINCENT TENNIS VICTOR; Defeats Ball in Jersey State Final--Miss Mencher Wins | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/girl-falls-through-skylight.html | Girl Falls Through Skylight | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/tenants-purchase-apartment-building.html | TENANTS PURCHASE APARTMENT BUILDING | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sh-fischer-weds-louise-schoenfeld.html | S.H. FISCHER WEDS LOUISE SCHOENFELD | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/toy-poodle-gains-dog-show-trophy-sir-gallahad-is-named-best-in.html | TOY POODLE GAINS DOG SHOW TROPHY; Sir Gallahad Is Named Best in Staten Island Kennel Club's Competition | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/american-enka-to-expand.html | American Enka to Expand | True | | 1985-05-14 | RE000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/us-college-queen-chosen.html | U.S. College Queen Chosen | True | Special to The New York Times. | 1985-05-14 | RE000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/cry-of-wild-birds-echoes-in-city-bay-start-of-the-nesting-season.html | CRY OF WILD BIRDS ECHOES IN CITY BAY; Start of the Nesting Season Attracts Hundreds of Birds to Sanctuary in Jamaica Bay | True | By Murray Schumachthe New York Times (BY EDWARD HAUSNER) | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/klipperkahn.html | Klipper--Kahn | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/double-double-pays-9758.html | Double Double Pays $9,758 | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/chief-dog-show-awards.html | Chief Dog Show Awards | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/japanese-grow-bigger.html | Japanese Grow Bigger | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/lakes-of-killarney-now-are-89-irish-killarney-lakes-now-are-89.html | Lakes of Killarney Now Are 89% Irish; KILLARNEY LAKES NOW ARE 89% IRISH | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/red-sox-turn-back-athletics-106-101.html | RED SOX TURN BACK ATHLETICS, 10-6, 10-1 | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/chicagoans-sorearmed-hurler-gives-pains-to-bomber-batters-donovans.html | Chicagoans' Sore-Armed Hurler Gives Pains to Bomber Batters; Donovan's Victory Regarded as Bright Spot for White Sox--Mantle Cheered for Slide-Rule (10-Foot) Single Donovan Reports for Duty | True | By Gordon S. White Jr. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/no-pell-calf-this-year-family-declines-traditional-tribute-from-new.html | NO PELL CALF THIS YEAR; Family Declines Traditional Tribute From New Rochelle | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/five-homers-help-redlegs-beat.html | Five Homers Help Redlegs Beat | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/new-gas-mask-stops-germs-as-well.html | New Gas Mask Stops Germs as Well | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/lack-of-coalition-scored.html | Lack of Coalition Scored | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/adversiting-twins-planned-for-power-saws-highly-competitive-sales.html | Adversiting Twins Planned for Power Saws; Highly Competitive Sales Meetings Held Resignations Masters Break Accounts Calendar | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/seafarers-award-5-college-grants.html | SEAFARERS AWARD 5 COLLEGE GRANTS | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/george-lifts-885-lbs-regains-aau-middleweight-laurels-with-3event.html | GEORGE LIFTS 885 LBS.; Regains A.A.U. Middleweight Laurels With 3-Event Total | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/books-of-the-times-a-vocal-swarm-of-kinfolk-a-table-set-for-the.html | Books of The Times; A Vocal Swarm of Kinfolk A Table Set for the Exotic | True | By Orville Prescott | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/hoad-is-favored-at-wimbledon-despite-mediocre-1957-record.html | Hoad Is Favored at Wimbledon Despite Mediocre 1957 Record; Titleholder Impressive in Practice for Tennis Tournament Starting Today-- Miss Gibson Heads Women's List Cooper Has Chance Too Old or Too Green Miss Bloomer a Threat | True | By Fred Tupper Special To the New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247254 | B00000658018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/crusade-adds-22-to-churchs-roll-gain-at-marble-collegiate-is-hailed.html | CRUSADE ADDS 22 TO CHURCH'S ROLL; Gain at Marble Collegiate Is Hailed by Dr. Poling as Credit to Billy Graham | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/ellen-perkell-a-bride-alumna-of-adelphi-is-married-to-norman.html | ELLEN PERKELL A BRIDE; Alumna of Adelphi Is Married to Norman Perlmutter | True | Special to The New York Times. | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-24 | 1957-06-24 | https://www.nytimes.com/1957/06/24/archives/otc-approval-urged-chamber-asks-eisenhower-to-have-us-show-way.html | O.T.C. APPROVAL URGED; Chamber Asks Eisenhower to Have U.S. Show Way | True | | 1985-05-14 | RE0000247254 | B00000658018 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/railway-to-pay-on-debt.html | Railway to Pay on Debt | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/convention-to-be-tv-show-audience.html | CONVENTION TO BE TV SHOW AUDIENCE | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/2-boxing-promoters-told-to-end-links-to-madison-square-garden-court.html | 2 Boxing Promoters Told to End Links to Madison Square Garden; Court Also Orders Norris and Wirtz to Dissolve I. B. C. in New York, Illinois Boxing Promoters Told to End Tie to Madison Square Garden Principals in Court | True | By Joseph C. Nicholsthe New York Times | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/meyerson-gets-harvard-chair.html | Meyerson Gets Harvard Chair | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/100year-group-picks-head.html | 100-Year Group Picks Head | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/shares-are-registered-minneapolishoneywell-to-offer-additional.html | SHARES ARE REGISTERED; Minneapolis-Honeywell to Offer Additional Common | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/new-president-named-by-bronx-realty-board.html | New President Named By Bronx Realty Board | True | Fabian Bachrach | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/municipal-forum-here-names-new-president.html | Municipal Forum Here Names New President | True | The New York Times Studio | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/buds-are-on-curtains.html | Buds Are on Curtains | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/high-court-scored-in-senate-and-house.html | HIGH COURT SCORED IN SENATE AND HOUSE | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/economic-impact-of-suez-crisis-brief.html | ECONOMIC IMPACT OF SUEZ CRISIS BRIEF | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/kennedy-gives-ideas-on-freeing-culprits.html | KENNEDY GIVES IDEAS ON FREEING CULPRITS | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/specialty-stores-pares-its-deficit-farmer-heam-organization-lost.html | SPECIALTY STORES PARES ITS DEFICIT; Farmer Heam Organization Lost $4,717 in 12 Months Against $706,027 | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/strong-textures-and-colors-dominate-new-accessories-round-table-of.html | Strong Textures and Colors Dominate New Accessories; Round Table of Gloves Shows Summer Trend | True | By Edith Beesondemitasse From Bonniers: the New York Times Studio (BY GENE MAGGIO) | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/freight-derailment-upstate.html | Freight Derailment Upstate | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/marilyn-aandahl-married.html | Marilyn Aandahl Married | True | | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/queens-presses-street-repairs-blockby-block-patching-is-finished-in.html | QUEENS PRESSES STREET REPAIRS; Block-by-Block Patching Is Finished in 33 Areas-- Big Jobs Under Contract | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/freiburg-gives-degrees-german-university-honors-five-u-s-scholars.html | FREIBURG GIVES DEGREES; German University Honors Five U. S. Scholars | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/talmadge-javits-clash-at-hearing.html | TALMADGE, JAVITS CLASH AT HEARING | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/kid-bassey-stops-hamia-for-title-nigerian-finishes-favored.html | KID BASSEY STOPS HAMIA FOR TITLE; Nigerian Finishes Favored Featherweight Rival in 10th Round at Paris An Old Dock Walloper Hamia's Big Moment | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/seeing-eye-backs-law-upholds-british-quarantine-that-penalizes.html | SEEING EYE BACKS LAW; Upholds British Quarantine That Penalizes Blind | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/end-of-a-bridge-era.html | END OF A BRIDGE ERA? | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/pilots-honor-balchen-polar-flier-receives-groups-first-aviator.html | PILOTS HONOR BALCHEN; Polar Flier Receives Group's First Aviator Award | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/grillburke-duo-score-their-63-best-in-amateurpro-golf-at-cold.html | GRILL-BURKE DUO SCORE; Their 63 Best in Amateur-Pro Golf at Cold Spring Harbor | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mayflower-day-july-2-mayor-proclaims-celebration-for-ship-due-here.html | MAYFLOWER DAY JULY 2; Mayor Proclaims Celebration for Ship Due Here Monday | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/commercial-solvents-chooses-new-director.html | Commercial Solvents Chooses New Director | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/ebelhardt-on-critical-list.html | Ebelhardt on Critical List | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/percy-shaw-author-and-newspaper-man.html | PERCY SHAW, AUTHOR AND NEWSPAPER MAN | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/france-building-copter-carrier-10000ton-ship-described-by-fleet.html | FRANCE BUILDING 'COPTER CARRIER; 10,000-Ton Ship Described by Fleet Admiral Nomy at Close of U. S. Tour Work Is Under Way Planned for 12 'Copters | True | By Wayne Phillips | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bongardmcewen.html | Bongard--McEwen | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/danish-film-listed-for-fete.html | Danish Film Listed for Fete | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/walter-h-bowes-a-manufacturer-cofounder-of-pitneybowes-postage.html | WALTER H. BOWES, A MANUFACTURER; Co-Founder of Pitney-Bowes Postage Meter Firm, Dies --Noted as Yachtsman | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/queensboro-tb-head-chosen.html | Queensboro TB Head Chosen | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/plane-failure-traced-canadians-say-control-block-was-left-on-rudder.html | PLANE FAILURE TRACED; Canadians Say Control Block Was Left on Rudder | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/july-allowable-is-cut-louisiana-holds-daily-oil-output-to-814292.html | JULY ALLOWABLE IS CUT; Louisiana Holds Daily Oil Output to 814,292 Barrels | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/indians-sign-penn-stater.html | Indians Sign Penn Stater | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/cleveland-recalls-altobelli.html | Cleveland Recalls Altobelli | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/double-pays-2590-21-hold-tickets-on-jackies-folly-rockbrown-at.html | DOUBLE PAYS $2,590; 21 Hold Tickets on Jackie's Folly, Rockbrown at Suffolk | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/peruvian-rail-men-strike.html | Peruvian Rail Men Strike | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/address-in-shooting-clarified.html | Address in Shooting Clarified | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/national-city-stockholders-vote-a-new-offering-of-120000000-2000000.html | National City Stockholders Vote A New Offering of $120,000,000; 2,000,000 Shares Slated to Be Sold at $60 Each on a 1-for-5 Basis-- Net for Sixth Months Rises | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/navy-rockets-to-open-the-geophysical-year.html | Navy Rockets to Open The Geophysical Year | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/lanza-may-serve-2-years-longer-date-of-parole-violation-set.html | LANZA MAY SERVE 2 YEARS LONGER; Date of Parole Violation Set Back--Board Meets Today to Consider Finding | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/two-bills-would-soften-ruling-on-fbi-reports.html | Two Bills Would Soften Ruling on F.B.I. Reports | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/house-bill-asks-security-office-agency-would-coordinate-us-employe.html | HOUSE BILL ASKS SECURITY OFFICE; Agency Would Coordinate U.S. Employe Program as Wright Report Urged Sees 'Serious Danger' | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/schererwener.html | Scherer--Wener | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/realistic-view-of-varied-cultures-stressed-in-childrens-tv-series.html | Realistic View of Varied Cultures Stressed in Children's TV Series | True | By Dorothy Barclay | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/treasurer-is-elected-by-american-hotels.html | Treasurer Is Elected By American Hotels | True | Paul Veres | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/law-group-head-hits-high-court-new-hampshires-attorney-general.html | LAW GROUP HEAD HITS HIGH COURT; New Hampshire's Attorney General Assails Decisions Curbing Investigations LAW GROUP HEAD HITS HIGH COURT Urges Four Moves | True | By Lawrence E.davies Special To The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/earl-nelson-heir-of-british-admiral.html | EARL NELSON, HEIR OF BRITISH ADMIRAL | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sam-canzona-87-dies-chicagos-last-organ-grinder-with-a-dancing.html | SAM CANZONA, 87, DIES; Chicago's Last Organ Grinder With a Dancing Monkey | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/citizen-cases-put-over-high-court-orders-rearguing-of-3-appeals-by.html | CITIZEN CASES PUT OVER; High Court Orders Rearguing of 3 Appeals by Exiles | True | | 1985-05-14 | RE000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/free-speech-no-protection-for-obscenity-court-rules-guard-case.html | Free Speech No Protection For Obscenity, Court Rules; Guard Case Remains Broad Language Cited HIGH COURT BACKS BAN ON OBSCENITY Savors of 'Book-Burning' Appeal Is Dismissed | True | By Luther A. Houston Special To The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/saudis-send-un-reminder.html | Saudis Send U.N. Reminder | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/food-news-cookbooks-outdoor-cookery-and-frozen-foods-are-among.html | Food News: Cookbooks; Outdoor Cookery and Frozen Foods Are Among Topics of Four Volumes | True | By June Owen | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/smog-heavy-in-san-francisco.html | Smog Heavy in San Francisco | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/shop-talk-how-to-be-cool-and-other-adventures.html | Shop Talk; How to Be Cool and Other Adventures | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/gifts-of-blood-listed-the-red-cross-also-schedules-contributions.html | GIFTS OF BLOOD LISTED; The Red Cross Also Schedules Contributions for Today | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/c-i-t-organizes-its-own-time-plan-financing-concern-to-offer.html | C. I. T. ORGANIZES ITS OWN TIME PLAN; Financing Concern to Offer $100,000,000 Debentures as Funds Are Needed IDEA IS 'EXPERIMENTAL' Issues to Be Sold to Public in Series, Bypassing Investment Houses 7 Series Planned | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/australia-plane-crash-kills.html | Australia Plane Crash Kills | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/teachers-tips-on-vacation-play-are-gobbled-up-by-li-parents-pupils.html | Teacher's Tips on Vacation Play Are Gobbled Up by L.I. Parents; Pupils Offer Ideas | True | By Byron Porterfield Special To The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/shortness-etc.html | SHORTNESS, ETC. | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/parcel-on-12th-st-goes-to-investor-6story-apartment-contains-58.html | PARCEL ON 12TH ST. GOES TO INVESTOR; 6-Story Apartment Contains 58 Suites-- Lease Is Sold on the Westley Hotel Hotel Lease Is Sold Actor Buys Apartments Loft Building in Deal Deal on W.82d Street | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/elaine-terner-wed-at-plaza.html | Elaine Terner Wed at Plaza | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/prices-of-cotton-advance-sharply-rain-in-southwest-expected-easing.html | PRICES OF COTTON ADVANCE SHARPLY; Rain in Southwest, Expected Easing of Sales to Reds Stimulate Buying | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/security-vs-freedom-an-analysis-of-the-controversy-stirred-by.html | Security vs. Freedom; An Analysis of the Controversy Stirred By Recommendation to Curb Information Same Fate Met Numerous Cases | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/reform-leader-urges-rabbis-cooperate-to-advance-unity-of-jews-in.html | Reform Leader Urges Rabbis Cooperate To Advance Unity of Jews in the U.S. | True | By Kalman Seigel Special To The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/pace-at-yonkers-to-adios-senator-winner-closes-with-rush-to-triumph.html | PACE AT YONKERS TO ADIOS SENATOR; Winner Closes With Rush to Triumph Over Lady V. Ann --Meadow Jewel Third | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/safeway-sales-set-high.html | Safeway Sales Set High | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sanitation-men-to-be-honored.html | Sanitation Men to Be Honored | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/u-s-women-lose-british-golf-tests.html | U. S. WOMEN LOSE BRITISH GOLF TESTS | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/inquiry-on-colonels-death.html | Inquiry on Colonel's Death | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/maos-policy-seen-as-trap-for-foes.html | MAO'S POLICY SEEN AS TRAP FOR FOES | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/trade-forecast-good-or-better-commerce-association-gives-views-of.html | TRADE FORECAST: 'GOOD OR BETTER'; Commerce Association Gives Views of Executives for Second Half of Year TRADE FORECAST: 'GOOD OR BETTER' | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/brewster-renamed-to-top-post-by-beck.html | BREWSTER RENAMED TO TOP POST BY BECK | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/three-italian-alpinists-killed.html | Three Italian Alpinists Killed | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/carrier-enters-shipyard.html | Carrier Enters Shipyard | True | Special to The New York Times | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/barnetteisenberg.html | Barnett--Eisenberg | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/health-teaching-urged-ama-officials-says-youths-should-know.html | HEALTH TEACHING URGED; A.M.A. Officials Says Youths Should Know Products | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/lawyer-killed-in-plunge.html | Lawyer Killed in Plunge | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/tokyo-students-end-sitdown.html | Tokyo Students End Sitdown | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/offerings-today-top-100000000-finance-utility-electronic-and-oil.html | OFFERINGS TODAY TOP $100,000,000; Finance, Utility, Electronic and Oil Companies Set to Issue Securities Pacific Finance Corporation-- Household Finance Kerr-McGee Oil Industries COMPANIES OFFER SECURITIES ISSUES Pacific Finance Rimrock Tidelands, Inc. Eric Resistor | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/congress-to-rule-power-from-atom-democratic-bill-provides-veto-on.html | CONGRESS TO RULE POWER FROM ATOM; Democratic Bill Provides Veto on Federal Program --Signing Is Scheduled Funds Faced Blockade Basis of Government Aid | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/output-of-steel-declines-to-852.html | OUTPUT OF STEEL DECLINES TO 85.2% | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mr-district-attorney-frank-smithwick-hogan-not-a-gladhander-got.html | Mr. District Attorney; Frank Smithwick Hogan Not a Glad-Hander Got Unanimous Nomination | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/todd-seeking-end-of-negatives-tax-producer-to-get-hearing-on.html | TODD SEEKING END OF NEGATIVES TAX; Producer to Get Hearing on Petition to Los Angeles County Supervisors Tax Day March 4 | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/silence-bobby-richardson-at-work-but-his-playing-wins-praise-both.html | Silence! Bobby Richardson at Work; But His Playing Wins Praise Both Loud and Sustained Second Baseman Is Yankees' New and Noiseless Model Another Silent Bob Year of Decision A Hit With Rizzuco | True | By Louis Effrat | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/high-officer-elevated-by-gm-acceptance.html | High Officer Elevated By G.M. Acceptance | True | Fabian Bachrach | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mlean-to-expand-steamship-building-repair-units-to-be-formed.html | M'LEAN TO EXPAND; Steamship Building, Repair Units to Be Formed | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jackie-cooper-cited-as-speeder.html | Jackie Cooper Cited as Speeder | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/rights-bill-heldup-action-by-senate-unit-reflects-continued.html | RIGHTS BILL HELD-UP; Action by Senate Unit Reflects Continued Southern Fight | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/child-to-mrs-samuel-sloan-3d.html | Child to Mrs. Samuel Sloan 3d | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mayor-names-akers-to-city-health-unit.html | MAYOR NAMES AKERS TO CITY HEALTH UNIT | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/five-beat-man-here-in-batista-dispute.html | FIVE BEAT MAN HERE IN BATISTA DISPUTE | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/lebanon-assails-soviet-charges-kremlin-interfered-in-domestic.html | LEBANON ASSAILS SOVIET; Charges Kremlin Interfered in Domestic Affairs | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/p-m-hammaker-rejoins-ward.html | P. M. Hammaker Rejoins Ward | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/us-hand-denied-in-tax-aid-stand-had-no-talks-with-officials-on.html | U.S. HAND DENIED IN TAX AID STAND; Had No Talks With Officials on Rejecting Fast Write-Off Idaho Power Head Says Ebasco Role Faces Study Building Schedule at Issue | True | By William M.blair Special To the New York Times | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/converts-hear-graham-recent-crusade-group-among-18000-at-garden.html | CONVERTS HEAR GRAHAM; Recent Crusade Group Among 18,000 at Garden | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/anta-will-stage-events-in-berlin-to-make-theatre-plans-for-congress.html | ANTA WILL STAGE EVENTS IN BERLIN; To Make Theatre Plans for Congress Hall Being Built by U. S. and Germany | True | By Louis Calta | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/trial-asked-for-8-at-navy-air-base.html | TRIAL ASKED FOR 8 AT NAVY AIR BASE | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/israeli-nurse-is-slain-hit-by-stray-syrian-bullet-arab-killed-in.html | ISRAELI NURSE IS SLAIN; Hit by Stray Syrian Bullet-- Arab Killed in Negev Area | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/a-bill-for-the-u-s-s-r.html | A BILL FOR THE U. S. S. R. | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/floodaid-hearing-tomorrow.html | Flood-Aid Hearing Tomorrow | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/money.html | Money | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/air-reduction-elevates-2.html | Air Reduction Elevates 2 | True | | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/treasury-bill-rate-declines-to-3231.html | TREASURY BILL RATE DECLINES TO 3.231% | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/u-n-raises-ghana-flag-standard-of-81st-member-put-before.html | U. N. RAISES GHANA FLAG; Standard of 81st Member Put Before Headquarters | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/canadian-oil-reports-most-important-find.html | Canadian Oil Reports 'Most Important Find' | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/moscowcairo-axis.html | MOSCOW-CAIRO AXIS | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/airconditioned-church-to-be-dedicated-on-thursday.html | Air-Conditioned Church to Be Dedicated on Thursday | True | The New York Times | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/u-n-committee-head-named.html | U. N. Committee Head Named | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/northrop-shows-profit-increase-aircraft-concerns-net-in-3d-quarter.html | NORTHROP SHOWS PROFIT INCREASE; Aircraft Concern's Net in 3d Quarter $1,313,331, Up from $1,114,634 Sales, Profit Rose Despite Lower Zinc and Lead Prices MONTECATINI COMPANY $17,504,000 income for 1956 Equals $1.04 a U.S. Share ERIE FORGE & STEEL Net Profit for the Fiscal Year Doubled, Set a Record COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/dividend-increased-by-bowery-savings.html | DIVIDEND INCREASED BY BOWERY SAVINGS | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/syracuse-golfer-leads-simmons-posts-3underpar-69-in-ncaa-qualifying.html | SYRACUSE GOLFER LEADS; Simmons Posts 3-Under-Par 69 in N.C.A.A. Qualifying | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/water-district-to-offer-bonds-southern-california-agency-schedules.html | WATER DISTRICT TO OFFER BONDS; Southern California Agency Schedules $15,000,000 Borrowing July 9 Connecticut Housing Notes Hamilton County, Tenn. Knoxville, Tenn. | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mccarthy-aides-to-work-on.html | McCarthy Aides to Work On | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/iraq-and-jordan-reject-meddling-statement-issued-by-hussein-and.html | IRAQ AND JORDAN REJECT MEDDLING; Statement Issued by Hussein and Faisal Believed Aimed at Egyptian Intervention Hussein Leaves for Home Ministers Confer Elson Departs for Mideast | True | By Sam Pope Brewer Special To The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/senate-unit-aids-plant-at-niagara-approves-compromise-bill-on-state.html | SENATE UNIT AIDS PLANT AT NIAGARA; Approves Compromise Bill on State Plan--Allots Half of Power to Preference List Not Party of Treaty Morhouse Urges Approval | True | Special to The New York Times | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/governors-decry-u-s-aid-to-states-but-they-agree-there-is-not-much.html | GOVERNORS DECRY U. S. AID TO STATES; But They Agree There Is Not Much They Can Do to Stop Road and School Plans Proceed on 'Facts' | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/ddt-study-planned-zoological-society-anxious-about-effect-of.html | DDT STUDY PLANNED; Zoological Society 'Anxious' About Effect of Spraying | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/down-town-areas-of-cities-studied-building-owners-managers-urged-to.html | DOWN TOWN AREAS OF CITIES STUDIED; Building Owners, Managers Urged to Aid Transport, Traffic and Parking SHIFT TO SUBURBS EYED Outside Areas' Growth Does Not Doom Central Trading, Association Is Told Comment by Turley | True | By Walter H. Stern | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bourges-upheld-in-assembly-test-on-french-taxes-premier-gets.html | BOURGES UPHELD IN ASSEMBLY TEST ON FRENCH TAXES; Premier Gets Confidence Vote of 251 to 210 on Move for $428,570,000 Levy Right and Left Opposed Some Remedies Offered BOURGES UPHELD ON FRENCH TAXES Inventories to Be Taxed | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/envoy-to-luxembourg-career-officer-is-appointed-to-succeed-buchanan.html | ENVOY TO LUXEMBOURG; Career Officer Is Appointed to Succeed Buchanan | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/brickbats-at-the-court.html | BRICKBATS AT THE COURT | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/christian-p-kjems-dead-exchief-surveyor-for-tug-and-barge-operator.html | CHRISTIAN P. KJEMS DEAD; Ex-Chief Surveyor for Tug and Barge Operator Was 73 | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/donna-vwebster-becomes-fiancee-bennett-alumna-will-be-wed-in.html | DONNA V.WEBSTER BECOMES FIANCEE; Bennett Alumna Will Be Wed in September to J. Squier Reimer, Former Officer | True | Arthur Avedon | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/brush-hour-begins-on-l-i-r-r.html | Brush Hour Begins on L. I. R. R. | True | Special to The New York Times.The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/korean-reds-ask-for-new-parley-after-charges-against-u-s-on.html | KOREAN REDS ASK FOR NEW PARLEY; After Charges Against U. S. on Armistice Terms, They Seek Talk Tomorrow | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sports-of-the-times-a-touch-of-symbolism-purple-prose-feat-of-magic.html | Sports of The Times; A Touch of Symbolism Purple Prose Feat of Magic Without Defeat | True | BY Arthur Daley | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jersey-sunday-law-upheld.html | Jersey Sunday Law Upheld | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/downpour-halts-stadium-concert-opening-program-is-stopped-after.html | DOWNPOUR HALTS STADIUM CONCERT; Opening Program Is Stopped After First Selection--To Be Performed Tonight Voice of the Stadium Brailowsky to Play | True | By Howard Taubman | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sprinter-rejects-tour-bid.html | Sprinter Rejects Tour Bid | True | | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/reprieve-for-convict-court-to-hearappeal-of-lost-gamble-with-death.html | REPRIEVE FOR CONVICT; Court to Hear'Appeal of Lost Gamble With Death | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/commodity-index-up-prices-rose-to-893-on-friday-from-892-on.html | COMMODITY INDEX UP; Prices Rose to 89.3 on Friday From 89.2 on Thursday | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/coast-musicians-meet-los-angeles-local-debates-parent-union.html | COAST MUSICIANS MEET; Los Angeles Local Debates Parent Union Relations | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mrs-devereaux-gets-post.html | Mrs. Devereaux Gets Post | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/trained-librarians-found-major-need.html | TRAINED LIBRARIANS FOUND MAJOR NEED | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/ilo-ban-sought-on-hungarians-credentials-group-requests-both.html | I.L.O. BAN SOUGHT ON HUNGARIANS; Credentials Group Requests Both Employer and Labor Delegates Be Barred Some Favor Avoiding Issue U. S. Opposes Majority | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/aliens-case-to-be-argued.html | Alien's Case to Be Argued | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/safety-prize-to-post-office.html | Safety Prize to Post Office | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/iraqi-expremier-on-vacation.html | Iraqi Ex-Premier on Vacation | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/commodities-fail-to-show-a-trend-futures-close-irregularly-in.html | COMMODITIES FAIL TO SHOW A TREND; Futures Close Irregularly in Featureless Market—Hides Up Again Cocoa Volume High | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/senate-gets-ship-bill-measure-authorizes-the-sale-of-five-to.html | SENATE GETS SHIP BILL; Measure Authorizes the Sale of Five to Belgium | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/unions-in-state-agree-on-merger-meany-is-the-mediator-as-a-f-l-and.html | UNIONS IN STATE AGREE ON MERGER; Meany Is the Mediator as A. F. L. and C. I. O. Units Here Reach Full Accord TN Negotiating Groups | True | By Ralph Katz | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/miss-troccole-scores-topseeded-player-defeats-mrs-barker-in-state.html | MISS TROCCOLE SCORES; Top-Seeded Player Defeats Mrs. Barker in State Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/gunfire-exchanged-in-area-of-quemoy.html | GUNFIRE EXCHANGED IN AREA OF QUEMOY | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/to-discuss-u-s-violations.html | To Discuss U. S. 'Violations' | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/susan-olswang-wed-to-josef-n-strumer.html | SUSAN OLSWANG WED TO JOSEF N. STRUMER | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/ayala-beats-richardson-of-us-in-upset-at-wimbledon-chilean-triumphs.html | Ayala Beats Richardson of U.S. in Upset at Wimbledon; CHILEAN TRIUMPHS IN FOUR-SET MATCH Richardson Rusty in Defeat —Rose, Fraser Win as Rain Cuts Wimbledon Card No Trace of Injury Scores With Forehand | True | By Fred Tupper Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/music-series-extended-3-concerts-added-to-robin-hood-dell-summer.html | MUSIC SERIES EXTENDED; 3 Concerts Added to Robin Hood Dell Summer Slate | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/railroads-want-equal-port-rate-ask-adjustment-for-service-on-north.html | RAILROADS WANT EQUAL PORT RATE; Ask Adjustment for Service on North Atlantic Tier— Cite Seaway Diversion | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/farms-to-get-immigrants-difference-in-ability-cited.html | Farms to Get Immigrants; Difference in Ability Cited | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/oil-company-joins-rise-standard-of-indiana-reviews-markets-for.html | OIL COMPANY JOINS RISE; Standard of Indiana Reviews Markets for Change | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/rosalie-rained-out-musicals-first-performance-postponed-until.html | 'ROSALIE' RAINED OUT; Musical's First Performance Postponed Until Tonight | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/anne-warren-affianced-to-be-bride-of-lieut-charles-frazer-reid-jr.html | ANNE WARREN AFFIANCED; To Be Bride of Lieut. Charles Frazer Reid Jr. of Navy | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/long-island-fete-aids-runy-on-fund-pink-and-white-ball-set-for.html | LONG ISLAND FETE AIDS RUNY ON FUND; Pink and White Ball Set for Friday at Westhampton Bath and Tennis Club | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/lirr-cuts-service-on-weekend-runs.html | L.I.R.R CUTS SERVICE ON WEEK-END RUNS | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/food-machinery-sets-up-unit.html | Food Machinery Sets Up Unit | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/outdoor-drama-given-in-roanoke-life-of-st-paul-depicted-in-thy.html | OUTDOOR DRAMA GIVEN IN ROANOKE; Life of St. Paul Depicted in 'Thy Kingdom Come,' 2-Act Work by Kermit Hunter | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/eisenhower-asks-states-to-take-wider-tax-role-urges-shift-in.html | EISENHOWER ASKS STATES TO TAKE WIDER TAX ROLE; URGES SHIFT IN FUNCTIONS; HOPES FOR SAVING President Backs a Task Ford to Check Drive for Centralization Save a 'Tidy Sum' Says the States Lag EISENHOWER ASKS WIDER STATE ROLE No Objection by Leader | True | By Leo Egan Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bauer-is-cleared-in-assault-case-grand-jury-refuses-to-indict.html | BAUER IS CLEARED IN ASSAULT CASE; Grand Jury Refuses to Indict Yankee Player, Who Says He Will Sue for Damages $250,000 Suit in Force | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/o-t-cs-new-importance.html | O. T. C.S NEW IMPORTANCE. | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/abraham-cohen-71-a-school-principal.html | ABRAHAM COHEN, 71, A SCHOOL PRINCIPAL | True | | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/melish-removal-upheld-on-appeal-election-of-rector-replacing.html | MELISH REMOVAL UPHELD ON APPEAL; Election of Rector Replacing Episcopal Supply Priest in Brooklyn Held Valid A REFEREE IS REVERSED Question of Vestry Quorum Involved--Clergyman Says He Will Seek Review Melish to Seek Stay Views of Other Justices | True | By James P. McCaffrey | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/new-chairman-chosen-by-social-work-school.html | New Chairman Chosen By Social Work School | True | Fabian Bachrach | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jews-seen-aided-by-collectivity-closer-ties-to-religion-will-be.html | JEWS SEEN AIDED BY 'COLLECTIVITY'; Closer Ties to Religion Will Be Boon to Communites, Rabbinical Head Says Purpose of Synagogue | True | By Irving Spiegel Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/tv-end-of-a-7year-rur-robert-montgomery-presents-his-final-monday.html | TV: End of a 7-Year Rur; Robert Montgomery Presents His Final Monday Evening Dramatic Production | True | By Jack Gould | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/flagmakers-win-in-pay-quandary-untangling-of-knot-in-union-contract.html | FLAGMAKERS WIN IN PAY QUANDARY; Untangling of Knot in Union Contract Saves Jobs of 11 Women in Big Port Plant Gathering of Storm Clouds Salvaging of a Craft | True | By Jacques Nevard | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/20000-riders-delayed-at-grand-central-as-fire-on-locomotive-affects.html | 20,000 Riders Delayed at Grand Central As Fire on Locomotive Affects 64 Trains | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/detroit-buys-harry-byrd.html | Detroit Buys Harry Byrd | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/15000-job-finds-no-takers-on-l-i-so-3-autos-that-go-with-the.html | $15,000 JOB FINDS NO TAKERS ON L. I; So 3 Autos That Go With the Psychiatric Post Are Used Elsewhere by Suffolk | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/stocks-tumble-partly-recover-average-sage-to-support-area-then.html | STOCKS TUMBLE PARTLY RECOVER; Average Sage to 'Support' Area, Then Rallies to End at 330.62, Oct 1.74 UTILITIES ARE HARD HIT Oils and Metals Also Weak --Steels and Aluminums Are Relatively Firm 5 New Highs, 119 Lows STOCKS TUMBLE, PARTLY RECOVER | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/use-of-hydrants-curbed-by-city-drough-worries-nearby-areas-use-of.html | Use of Hydrants Curbed by City; Drough Worries Near-By Areas; USE OF HYDRANTS IS CURBED BY CITY 3 More Reservoirs Now Drought Hurts Farmers | True | By Charles G. Bennett | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/wilding-in-london-play-actor-hailed-for-performance-in-nude-with.html | WILDING IN LONDON PLAY; Actor Hailed for Performance in 'Nude With Violin' | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/offshore-decision-delayed-by-court.html | OFFSHORE DECISION DELAYED BY COURT | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/theft-suspect-is-slai-police-shoot-him-after-chase-from-brooklyn.html | THEFT SUSPECT IS SLAI; Police Shoot Him After Chase From Brooklyn Apartment | True | | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/kuhel-follows-dads-path.html | Kuhel Follows Dad's Path | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/car-makers-cut-output-in-week-118515-units-were-built-chevrolet.html | CAR MAKERS CUT OUTPUT IN WEEK; 118,515 Units Were Built --Chevrolet Edged Out Ford's 29,200 Total CAR MAKERS CUT OUTPUT IN WEEK | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/thailands-king-opens-assembly-new-legislature-includes-faction.html | THAILAND'S KING OPENS ASSEMBLY; New Legislature Includes Faction Pledged to Toppling of Premier 160 Elected Directly New Party Registered | True | By Bernard Kalb Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/batista-stresses-peaceful-motives.html | BATISTA STRESSES PEACEFUL MOTIVES | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/maritime-aide-sworn-in-guill-begins-second-term-on-u-s-shipping.html | MARITIME AIDE SWORN IN; Guill Begins Second Term on U. S. Shipping Board | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/dodgers-beat-cards-as-2-snider-homers-help-erskine-win-first-1957.html | Dodgers Beat Cards as 2 Snider Homers Help Erskine Win First 1957 Start; FURILLO ALSO AIDS IN 10-TO-3 VICTORY Carl Hits Double and Homer -- Roebuck Checks Cards After 6-Run Dodger 7th Old Erskine Mastery Bases Full of Brooks | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/grand-union-to-open-4-stores.html | Grand Union to Open 4 Stores | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/german-reds-hail-election.html | German Reds Hail Election | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bank-to-provide-funds.html | Bank to Provide Funds | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/august-draft-call-cut.html | August Draft Call Cut | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/wood-field-and-stream-long-island-hunter-makes-plea-to-save-old.html | Wood, Field and Stream; Long Island Hunter Makes Plea to Save Old Squaw Ducks From Extinction | True | By John W. Randolph | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/anonkrosney-win-on-61-at-wykagyl.html | ANON-KROSNEY WIN ON 61 AT WYKAGYL | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/delany-takes-mile-at-dublin-in-4097.html | DELANY TAKES MILE AT DUBLIN IN 4:09.7 | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/new-fiber-filler-developed.html | New Fiber Filler Developed | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/warning-on-reds-given-by-romulo-he-tells-kiwanis-philippines.html | WARNING ON REDS GIVEN BY ROMULO; He Tells Kiwanis Philippines' Outlawing of the Party and U. N. Report Are 'Signals' | True | By Morris Kaplan Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/guajira-indians-of-colombia-gather-annual-salt-crop.html | Guajira Indians of Colombia Gather Annual Salt Crop | True | Hamilton Wright | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bank-picks-mortgage-chief.html | Bank Picks Mortgage Chief | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/juvenile-bill-backed-measure-would-permit-states-to-cooperate-on.html | JUVENILE BILL BACKED; Measure Would Permit States to Cooperate on Delinquents | True | | 1985-05-14 | RE000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/pope-on-special-diet-he-has-suffered-discomfort-during-romes-heat.html | POPE ON SPECIAL DIET; He Has Suffered Discomfort During Rome's Heat Wave | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/engineers-name-liaison-chief.html | Engineers Name Liaison Chief | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/stock-fund-shows-gains-for-quarter.html | STOCK FUND SHOWS GAINS FOR QUARTER | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/french-striving-to-woo-berbers-algerian-regime-is-spending-vast.html | FRENCH STRIVING TO WOO, BERBERS; Algerian Regime Is Spending Vast Sums for Schools, Roads and Utilities Moslems Are Threatened | True | By Homer Bigart Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/adm-seely-in-industrial-post.html | Adm. Seely in Industrial Post | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/final-phase-nearing-in-albany-disposal-of-seized-property-state.html | Final Phase Nearing In Albany Disposal Of Seized Property; State Turns Over Wartime Enemy Assets to the U.S. | True | The New York Times | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/britain-reaches-into-a-social-siding-to-put-trainman-on-walker-cup.html | Britain Reaches Into a Social Siding To Put Trainman on Walker Cup Team | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/israeli-asks-aid-for-immigrants-finance-minister-tell-dulles-of.html | ISRAELI ASKS AID FOR IMMIGRANTS; Finance Minister Tell Dulles of Problems Caused by Increased Influx Cost Put at $175,000,000 | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/stirnweiss-is-stricken-exyankee-infielder-collapses-at-work-in.html | STIRNWEISS IS STRICKEN; Ex-Yankee Infielder Collapses at Work in Midtown Bank | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/events-today.html | Events Today | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/senators-debate-cotton-supports-two-oppose-benson-plan-to-end-fixed.html | SENATORS DEBATE COTTON SUPPORTS; Two Oppose Benson Plan to End Fixed Minimum on the Upland Staple | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/candidate-urges-early-haiti-vote-duvalier-backs-election-pleas-by.html | CANDIDATE URGES EARLY HAITI VOTE; Duvalier Backs Election Plea by Others—Government Lacks Payroll Funds | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/tully-sets-back-adler-by-60-60-topseeded-player-scores-in-first.html | TULLY SETS BACK ADLER BY 6-0, 6-0; Top-Seeded Player Scores in First Round of New York State Tennis Tourney | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sidelights-three-rumors-one-correct-revlon-buys-in-paper-loss.html | Sidelights; Three Rumors... One Correct Revlon Buys In Paper Loss Premium for Savers Public Power Miscellany | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/lle-de-france-will-make-extra-crossing-to-accommodate-1200-delayed.html | Ile de France Will Make Extra Crossing To Accommodate 1,200 Delayed by Strike | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mrs-esther-z-schwartz-educator-dies-presidentelect-of-principals.html | Mrs. Esther Z. Schwartz, Educator, Dies; President-Elect of Principals Group Here | True | | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/premiere-of-film-to-aid-education-beau-james-showing-will-help.html | PREMIERE OF FILM TO AID EDUCATION; Beau James' Showing Will Help Mayor's Scholarship Fund Tomorrow Night | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/evan-b-shipman-racing-writer-53-columnist-for-the-morning-telegraph.html | EVAN B. SHIPMAN, RACING WRITER, 53; Columnist for The Morning Telegraph Is Dead--Expert on Horse Breeding Aided Spanish Loyalists | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/canada-proposes-parley-on-trade-diefenbaker-in-london-asks-close.html | CANADA PROPOSES PARLEY ON TRADE; Diefenbaker, in London, Asks Close Commonwealth Ties -- Welcomes U.S. Capital Stresses Economic Aspects Pakistani Critical of Nehru New Zealand Seeks Stronger Ties | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/clem-beats-cohoes-by-length-and-a-half-in-withers-stakes-rand-racer.html | Clem Beats Cohoes by Length and a Half in Withers Stakes; RAND RACER, 1-2, WINS AT BELMONT Clem, Piloted by McCreary Captures 82d Running of Mile Test in 1:36 4/5 Irate Is Early Leader First Run at Morris Park | True | By Frank M.blunkthe New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/cream-is-nonallergic.html | Cream Is Non-Allergic | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/leprosy-in-japan-declines.html | Leprosy in Japan Declines | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/atom-test-rips-blockhouse-14-miles-from-site-of-blast-fireball-time.html | Atom Test Rips Blockhouse 14 Miles From Site of Blast; Fireball Time Halved Held By Balloon ATOM TEST BLAST RIPS BLOCK HOUSE Weapon Use Indicated | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/tax-men-on-hunt-ordered-to-crack-down-on-exempt-expense-accounts.html | TAX MEN ON HUNT; Ordered to Crack Down on Exempt Expense Accounts | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/price-of-scrap-declines.html | Price of Scrap Declines | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/another-flag-at-the-u-n.html | ANOTHER FLAG AT THE U. N. | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/3-dead-in-attack-on-guatemala-post.html | 3 DEAD IN ATTACK ON GUATEMALA POST | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/29-french-soldiers-slain.html | 29 French Soldiers Slain | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/russians-leave-u-s-return-to-soviet-voluntary-they-say-at-idlewild.html | RUSSIANS LEAVE U. S.; Return to Soviet Voluntary, They Say at Idlewild | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/red-vote-up-in-jakarta-but-moslem-party-holds-lead-in-election-for.html | RED VOTE UP IN JAKARTA; But Moslem Party Holds Lead in Election for Legislature | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/court-bars-tv-line-tax.html | COURT BARS TV LINE TAX | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/patrolman-injured-in-chase.html | Patrolman Injured in Chase | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/article-1-no-title-government-may-drop-levy-on-installation-of.html | Article 1 -- No Title; Government May Drop Levy on Installation of Cables | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/wheelers-cotton-blossom-iv-sets-fast-pace-in-annapolistonewport.html | Wheeler's Cotton Blossom IV Sets Fast Pace in Annapolis-to-Newport Race; TIME MARK LIKELY IN COASTWISE TEST Early Finish Indicated as Yachts Speed for Port-- Mist Hides Petrel Among Yachts Sighted Obscured in the Mists Chee Chee IV Out of Race | True | By John Rendel | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/day-to-honor-borden-founder.html | Day to Honor Borden Founder | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/shopper-in-china-has-a-long-wait-time-in-queue-often-futile-2.html | SHOPPER IN CHINA HAS A LONG WAIT; Time in Queue Often Futile 2 Communist Reporters Learn in a Survey Neglect Is Indicated Excuses Assailed | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/rally-in-wheat-bolsters-grains-rises-58-to-1-78-centscorn-oats-and.html | RALLY IN WHEAT BOLSTERS GRAINS; Rises 5/8 to 1 7/8 Cents-- Corn, Oats and Rye Advance-- Soybeans Are Mixed | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/miss-molly-rulonmiller-is-bride-of-gordon-b-fowler-in-riverdale.html | Miss Molly Rulon-Miller Is Bride Of Gordon B. Fowler in Riverdale | True | Bradford Bachrach | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/democrats-rebuff-dulles.html | Democrats Rebuff Dulles | True | By William S. White Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/refugee-accord-called-arab-aim-israeli-spokesman-declares-displaced.html | REFUGEE ACCORD CALLED ARAB AIM; Israeli Spokesman Declares Displaced Persons Source of Political Instability Arab States Accused | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/phils-4-baggers-sink-braves104-lopata-bouchee-repulsk-connect.html | PHILS' 4-BAGGERS SINK BRAVES,10-4; Lopata, Bouchee, Repulsk Connect, Enabling Haddix to Post Sixth Victory | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/westport-fair-planned-3day-fete-to-aid-community-work-of-womens.html | WESTPORT FAIR PLANNED; 3-Day Fete to Aid Community Work of Women's Club | True | Special to The New York Times | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/terry-moore-to-withdraw-suit.html | Terry Moore to Withdraw Suit | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/catharine-dawson-wed-becomes-bride-of-david-rush-at-her-parents.html | CATHARINE DAWSON WED; Becomes Bride of David Rush at Her Parents' Home | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/pro-tourney-extended-tennis-roundrobin-receives-2-extra-weekend.html | PRO. TOURNEY EXTENDED; Tennis Round-Robin Receives 2 Extra Week-End Days | True | | 1985-05-14 | RE000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/orioles-top-tigers-60-fivehitter-by-brown-drops-detroit-to.html | ORIOLES TOP TIGERS, 6-0; Five-Hitter by Brown Drops Detroit to Fourth-Place Tie | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/citizenship-study-begins.html | Citizenship Study Begins | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/3-players-back-reserve-clause-feel-most-find-it-satisfactory-10year.html | 3 Players Back Reserve Clause, Feel Most Find It Satisfactory; 10-Year Limit Suggested | True | By Joseph A. Loftus Special To the New York Times | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/musical-events-here-today.html | Musical Events Here Today | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/4-companies-to-merge-narrow-fabric-and-3-paper-manufacturers-to.html | 4 COMPANIES TO MERGE; Narrow Fabric and 3 Paper Manufacturers to Unite | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/useliminates-95-of-fallout-from-the-hbomb-3-scientists-tell.html | U.S.ELIMINATES 95% OF FALL-OUT FROM THE H-BOMB; 3 Scientists Tell President Radioactivity Spread Can Be 'Essentially Negligible' SMALLER WEAPON SEEN Development Plan May Run Counter to Disarmament Negotiations in London Teller in Group Tactical Weapon Useful 95% of Fall-Out Is Eliminated From Hydrogen Bomb by U.S. 'Just Like TNT' | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/house-votes-rise-in-postal-budget-adds-133-million-to-avert-cut-in.html | HOUSE VOTES RISE IN POSTAL BUDGET; Adds 133 Million to Avert Cut in Service--President Against Higher Mail Pay | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/school-in-dispute-begun-in-jerusalem.html | SCHOOL IN DISPUTE BEGUN IN JERUSALEM | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/personality-link-in-arthritis-seen-pattern-of-the-illness-cited-at.html | PERSONALITY LINK IN ARTHRITIS SEEN; Pattern of the Illness Cited at Congress in Toronto on Rheumatic Diseases Status Tests Indicated Moral Attitudes Marked | True | By Robert K. Plumb Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/3-hurt-in-battle-at-coney-island-12-held-after-freeforall-high-bail.html | 3 HURT IN BATTLE AT CONEY ISLAND; 12 Held After Free-for-All-- High Bail Is Set for 8 in Orchard Beach Case | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/advanced-study-unit-elects-fiscal-officer.html | Advanced Study Unit Elects Fiscal Officer | True | Special to The New York Times.Blackstone Studios | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/two-orioles-get-pay-rises.html | Two Orioles Get Pay Rises | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/kerwin-finishes-dibiase-in-fifth-referee-halts-st-nicks-bout-with.html | KERWIN FINISHES DIBIASE IN FIFTH; Referee Halts St. Nicks Bout With Astorian Groggy and Bleeding at Both Eyes | True | By Howard M.tuckner | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/clean-tungsten-plant-opened.html | 'Clean' Tungsten Plant Opened | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/us-offers-soviet-radiotv-accord-asks-agreement-in-principle-on.html | U.S. OFFERS SOVIET RADIO-TV ACCORD; Asks Agreement in Principle on 'Uncensored' Exchange of Regular Broadcasts U.S.OFFERS SOVIET RADIO-TV ACCORD Zaroubin Declines Comment Soviet Audience Smaller | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/konseks-70-sets-pace-leads-by-a-stroke-in-state-junior-golf-at.html | KONSEK'S 70 SETS PACE; Leads by a Stroke in State Junior Golf at Buffalo | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bonn-sets-goal-for-army.html | Bonn Sets Goal for Army | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/doctor-to-aid-japanese-new-york-surgeon-to-assist-6-children-of.html | DOCTOR TO AID JAPANESE; New York Surgeon to Assist 6 Children of Slain Woman | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/text-of-eisenhowers-address-to-virginia-conference-of-state.html | Text of Eisenhower's Address to Virginia Governors; 'Anchor of Freedom' 'Intolerant of Vacuums' On Classroom Shortages Traffic Problem Growing 'A Common Course' A Challenging Task | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jersey-site-acquired-manhattan-shirt-co-to-build-plant-in-wayne.html | JERSEY SITE ACQUIRED; Manhattan Shirt Co. to Build Plant in Wayne Township | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/knights-of-pythias-convene.html | Knights of Pythias Convene | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/gromyko-accuses-u-s-in-arms-race-charges-washington-uses-conference.html | GROMYKO ACCUSES U. S. IN ARMS RACE; Charges Washington Uses Conference in London as a Smoke Screen GROMYKO ACCUSES U. S. IN ARMS RACE | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/letters-to-the-times-court-ruling-commended-upholding-of-individual.html | Letters to The Times; Court Ruling Commended Upholding of Individual Rights and Preservation of Nation Seen Cut in U. S. I. A. Protested Destruction of Old Buildings Summer Jobs for Youth Groups Said to Be Leading Drive to Provide Employment Placement Facilities Asked Setting Real Estate Rates British Sailors Praised | True | HAROLD SMITH.PAUL F. SANDERS,WILLIAM C. MURPHY.J. DONALD KINGSLEY,(Rabbi) ESRIEL MAGNUS OPPENHEIMD. W. LAWRENCE.FRANCIS SCHWARZENBERGER. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/whitehead-metal-elects.html | Whitehead Metal Elects | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jersey-court-backs-election-of-berry.html | JERSEY COURT BACKS ELECTION OF BERRY | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/bloomgarden-wins-8000.html | Bloomgarden Wins $8,000 | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/queens-boy-13-builds-robot-that-has-a-flair-for-figures.html | Queens Boy, 13, Builds Robot That Has a Flair for Figures | True | By Harold M.schmeck Jr.the New York Times | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/inflation-traced-to-market-place-nourse-calls-business-and-labors.html | INFLATION TRACED TO 'MARKET PLACE'; Nourse Calls Business and Labor's 'Tricky Gadgets' Real Source of Rises Other Experts Disagree Price Policy Scored | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/support-algeria-parley-held.html | 'Support Algeria' Parley Held | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/college-is-called-no-marriage-bar.html | COLLEGE IS CALLED NO MARRIAGE BAR | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mayor-welcomes-japans-premier-city-hall-discussion-turns-on.html | MAYOR WELCOMES JAPAN'S PREMIER; City Hall Discussion Turns on Taxes--Kishi Gives His World Views at Dinner On Side of Free World Strikes Enigmatic Note | True | By Robert Aldenthe New York Times | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/niarchos-estate-700-papers-on-shipowners-father-filed-in-surrogates.html | NIARCHOS ESTATE $700; Papers on Shipowner's Father Filed in Surrogate's Court | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/naacp-aide-prods-congress-on-rights.html | N.A.A.C.P. AIDE PRODS CONGRESS ON RIGHTS | True | Special to The New York Times | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mikoyan-sent-to-placate-poles-after-new-khrushchev-tirade-mikoyan.html | Mikoyan Sent to Placate Poles After New Khrushchev Tirade; MIKOYAN SENT OUT TO MOLLIFY POLES | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/160000-baby-trout-die-closing-of-valve-is-fatal-to-fingerlings-at.html | 160,000 BABY TROUT DIE; Closing of Valve Is Fatal to Fingerlings at Hatchery | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/books-of-the-times-challenge-to-comformity-a-terse-word-for-the.html | Books of The Times; Challenge to Comformity A Terse Word for the Intellectuals | True | By Charles Poore | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/judge-dawson-fails-to-resolve-yonkers-dispute-with-owners-horsemen.html | Judge Dawson Fails to Resolve Yonkers' Dispute With Owners; Horsemen and Track Operators Unable to Settle Differences Over Purses-- Temporary Ban Is Continued Owners Seek 45 Per Cent Progress Is Made | True | By Michael Strauss | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/czech-reds-bar-maos-doctrine-party-leader-warns-there-can-be-no.html | CZECH REDS BAR MAO'S DOCTRINE; Party Leader Warns There Can Be No Compromise With Capitalistic Ideology | True | By Elie Abel Special to the New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/in-the-nation-the-first-amendment-at-terms-end-todays-dissent-more.html | In The Nation; The First Amendment at Term's End Today's Dissent More Consistency and a Deviation | True | By Arthur Krock | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/stocks-in-london-in-broad-decline-government-issues-store-oil.html | STOCKS IN LONDON IN BROAD DECLINE; Government Issues, Store, Oil Shares Bear Most of the Price Break | True | Special to The New York Times | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/hogan-named-by-tammany-for-5th-term-as-prosecutor-wagner-gerosa-and.html | Hogan Named by Tammany For 5th Term as Prosecutor; Wagner, Gerosa and Stark Are Formally Designated-- Endorsements Denied to 2 Incumbents in Municipal Court TAMMANY SELECTS HOGAN FIFTH TIME Di Pirro Denied Renomination | True | By Richard Amper | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/mansonwalker.html | Manson--Walker | True | Special to The New York Times. | 1985-05-14 | RE000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/juan-isaac-cooke-peron-aide-dead-argentine-foreign-minister-194546.html | JUAN ISAAC COOKE, PERON AIDE, DEAD; Argentine Foreign Minister; 1945-46, Served Later as Permanent U. N. Delegate Stated Loyalty to Peron | True | | 1985-05-14 | RE000247255 | B00000658019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/robber-of-police-is-seized-at-last-mystery-of-paycheck-thefts-at.html | ROBBER OF POLICE IS SEIZED AT LAST; Mystery of Paycheck Thefts at Brooklyn Headquarters Ends in Sigh of Relief | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/daughter-to-mrs-p-m-drake.html | Daughter to Mrs. P. M. Drake | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/barbara-balch-engaged-to-wed-alumna-of-mount-holyoke-is-fiancee-of.html | BARBARA BALCH ENGAGED TO WED; Alumna of Mount Holyoke Is Fiancee of Timothy Colt, Graduate of Hamilton | True | Special to The New York Times.Frey | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/jn-marden-to-wed-miss-lorenne-cote.html | J.N. MARDEN TO WED MISS LORENNE COTE | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/monopoly-in-gas-charged-in-suit-2-stockholders-of-northern-illinois.html | MONOPOLY IN GAS CHARGED IN SUIT; 2 Stockholders of Northern Illinois Gas File Action in U. S. Court in Chicago | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sweeneykatz.html | Sweeney--Katz | True | Special to The New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/illinois-law-upset-court-acts-on-statute-for-money-order-licensing.html | ILLINOIS LAW UPSET; Court Acts on Statute for Money Order Licensing | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/three-teams-post-70s-to-tie-in-fatherandson-title-golf-robertsea.html | Three Teams Post 70's to Tie In Father-and-Son Title Golf; Robertses, Moseleys, Sees Finish Even in Garden City Tournament--Knowles Duo Takes Gross Prize With 76 | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/profrench-win-in-somaliland.html | Pro-French Win in Somaliland | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/advertising-2-new-watch-lines-u-s-franchise-obtained-like-versus-as.html | Advertising: 2 New Watch Lines; U. S. Franchise Obtained Like Versus As Busy Line Campaigns Accounts People Addenda | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/rings-valued-at-5000-stolen.html | Rings Valued at $5,000 Stolen | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-25 | 1957-06-25 | https://www.nytimes.com/1957/06/25/archives/pheasant-eggs-vanish-at-la-guardia-airport.html | Pheasant Eggs Vanish At La Guardia Airport | True | | 1985-05-14 | RE0000247255 | B00000658019 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/food-spending-rises-5.html | Food Spending Rises 5% | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/stocks-recover-mondays-losses-volume-lightrise-termed-normal.html | STOCKS RECOVER MONDAY'S LOSSES; Volume Light--Rise Termed Normal Rebound--Short Covering is Noted INDEX ADVANCES 3.74 Bethlehem Gains , Lukens Closes Unchanged After Setting a 1957 High | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rent-curb-dropped-upstate.html | Rent Curb Dropped Upstate | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dio-gets-freedom-for-legal-parley-judge-lets-racketeer-out-of-jail.html | DIO GETS FREEDOM FOR LEGAL PARLEY; Judge Lets Racketeer Out of Jail for 5 Hours to Consult in Privacy | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dock-unions-plan-great-lakes-push-organizing-drives-begin-in.html | DOCK UNIONS PLAN GREAT LAKES PUSH; Organizing Drives Begin in July--I.L.A. and Rival Eye New Seaway Business | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/george-stimweiss-improved.html | George Stimweiss Improved | True | | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sears-lifts-yield-on-paper.html | Sears Lifts Yield on 'Paper' | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/governors-favor-presidents-plan-but-many-at-parley-believe-widening.html | GOVERNORS FAVOR PRESIDENT'S PLAN; But Many at Parley Believe Widening of States' Role Would Prove Difficult | True | By Leo Egan Special To The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/houtteman-sent-down-orioles-option-pitcher-29-to-vancouver-of-coast.html | HOUTTEMAN SENT DOWN; Orioles Option Pitcher, 29, to Vancouver of Coast Loop | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/miss-von-metzler-wed-bride-of-baron-hanswerner-von-bischoffshausen.html | MISS VON METZLER WED; Bride of Baron Hans-Werner von Bischoffshausen | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/7-groups-protest-new-housing-job-civil-service-unit-holds-hearing.html | 7 GROUPS PROTEST NEW HOUSING JOB; Civil Service Unit Holds Hearing on $10,000 Post for City Authority | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/park-concerts-uptown-series-of-washington-heights-events-to-begin.html | PARK CONCERTS UPTOWN; Series of Washington Heights Events to Begin Tonight | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/tito-bids-soviet-back-kind-words-says-good-relations-need-more-than.html | TITO BIDS SOVIET BACK KIND WORDS; Says Good Relations Need More Than 'Lip Service' From Moscow Aides | True | By Elie Abel Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/egypt-holds-archaeologist.html | Egypt Holds Archaeologist | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/injuries-in-city-rise-but-number-of-persons-killed-in-week-shows.html | INJURIES IN CITY RISE; But Number of Persons Killed in Week Shows Decrease | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/fight-signing-off-till-friday.html | Fight Signing Off Till Friday | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/liebeskindzweigbaum.html | Liebeskind--Zweigbaum | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rubendall-142-ties-simmons-for-medal.html | RUBENDALL 142 TIES SIMMONS FOR MEDAL | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/society-intensifies-charges-that-us-plans-aggression-no-questions.html | Society Intensifies Charges That U.S. Plans Aggression; No Questions Allowed | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/campbell-in-new-york-arrives-from-england-to-seek-higher-speed-boat.html | CAMPBELL IN NEW YORK; Arrives From England to Seek Higher Speed Boat Record | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/state-fallout-slight-expert-says-there-is-less-than-occurs-in.html | STATE FALL-OUT SLIGHT; Expert Says There Is Less Than Occurs in Topsoil | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/high-executive-elected-by-consolidated-edison.html | High Executive Elected By Consolidated Edison | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/redskins-sign-braatz-end.html | Redskins Sign Braatz, End | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/priests-study-spanish.html | Priests Study Spanish | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/paul-e-vernon-87-set-up-paper-firm.html | PAUL E. VERNON, 87, SET UP PAPER FIRM | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/canada-names-envoy-to-britain.html | Canada Names Envoy to Britain | True | The New York Times | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/24-nations-to-meet-on-hungary-today.html | 24 NATIONS TO MEET ON HUNGARY TODAY | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/miss-jessel-signs-for-stage-drama-actress-to-star-in-french-death.html | MISS JESSEL SIGNS FOR STAGE DRAMA; Actress to Star in 'French' Death,' From Which Movie 'Diabolique' Was Made | True | By Louis Calta | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/president-backs-school-aid-plan-frelinghuysen-calls-degree-of.html | PRESIDENT BACKS SCHOOL AID PLAN; Frelinghuysen Calls Degree of Support Disappointing--Doubts if It Will Help | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/us-acts-to-combat-far-east-influenza.html | U.S. ACTS TO COMBAT FAR EAST INFLUENZA | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bank-statements-due.html | Bank Statements Due | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/israel-assures-us-jewish-unit-premier-says-nation-speaks-only-for.html | ISRAEL ASSURES U.S. JEWISH UNIT; Premier Says Nation Speaks Only for Her Citizens, Not for Jews in Other Lands | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/simon-semenoff-divorced.html | Simon Semenoff Divorced | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/suez-company-to-continue.html | Suez Company to Continue | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/third-big-gas-pipeline-in-canada-is-forecast.html | Third Big Gas Pipeline In Canada Is Forecast | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/vejar-outpoints-dalton.html | Vejar Outpoints Dalton | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/g-m-plans-special-tv-musical-to-celebrate-50th-anniversary-decision.html | G. M. Plans Special TV Musical To Celebrate 50th Anniversary; Decision Reserved | True | By Richard F. Shepard | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rg-cherry-dies-exgovernor-65-chief-executive-of-north-carolina.html | R.G. CHERRY DIES; EX-GOVERNOR, 65; Chief Executive of North Carolina, 1945-49, Had Served in Legislature | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/reds-in-korea-bid-un-stop-buildup-also-call-at-panmunjom-for.html | REDS IN KOREA BID U.N. STOP BUILD-UP; Also Call at Panmunjom for International Conference | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/water-appeal.html | WATER APPEAL | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/zamperini-story-bought-for-movie-autobiography-of-track.html | ZAMPERINI STORY BOUGHT FOR MOVIE; Autobiography of Track StarEvangelist to Be Filmed byUniversal-International | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/shoemaker-rides-5-winners.html | Shoemaker Rides 5 Winners | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/chicago-plot-charged-mayors-uncle-among-those-indicted-in-antitrust.html | CHICAGO PLOT CHARGED; Mayor's Uncle Among Those Indicted in Antitrust Case | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/queens-ind-delayed-power-failure-slows-subway-in-morning-rush-hour.html | QUEENS IND DELAYED; Power Failure Slows Subway in Morning Rush Hour | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/obituary--4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/expects-a-reprimand.html | Expects a Reprimand | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/taiwan-rioters-get-prison-terms-leader-of-antiu-s-violence-and.html | TAIWAN RIOTERS GET PRISON TERMS; Leader of Anti-U. S. Violence and Destroyer of Flag Sentenced to a Year | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/gimbel-approves-mortgage-shift-change-aliows-certain-types-to-be.html | GIMBEL APPROVES MORTGAGE SHIFT; Change Allows Certain Types to Be Created Without Stockholder Vote | True | | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/food-three-restaurants-philippine-spanish-and-italian-items-served.html | Food: Three Restaurants; Philippine, Spanish and Italian Items Served in Midtown and Village Spots | True | By June Owen | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/son-to-mrs-howard-brenner.html | Son to Mrs. Howard Brenner | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/20-million-issue-sold-at-614-cost-highest-rate-is-paid-by-an.html | $20 MILLION ISSUE SOLD AT 6.14% COST; Highest Rate Is Paid by an Electric Utility in More Than 20 Years | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/british-and-us-teachers-find-job-swapping-is-an-education-teachers.html | British and U.S. Teachers Find Job Swapping Is an Education; Teachers, in Trans-Atlantic Exchange; Find Classroom Conditions Are an Ocean Apart | True | By Thomas P. Ronan Special To The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cottlieb-upsets-mcracken-6063-seventhseeded-player-loses-in-second.html | COTTLIEB UPSETS M'CRACKEN, 6-0,6-3; Seventh-Seeded Player Loses in Second Round of State Tennis at Bayside | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/us-bars-china-trip-for-mrs-roosevelt-mrs-roosevelt-cant-go-to-china.html | U.S. Bars China Trip For Mrs. Roosevelt; MRS. ROOSEVELT CAN'T GO TO CHINA | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/garcia-mansilla-dies-exargentine-envoy-to-vatican-was-ordained-at.html | GARCIA MANSILLA DIES; Ex-Argentine Envoy to Vatican Was Ordained at Age of 86 | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/light-fails-fuse-blows-and-electricity-as-short-at-public-power.html | Light Fails, Fuse Blows and Electricity as Short at Public Power Meeting Here | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/willie-turnesa-and-fiore-take-british-victory-tournament-at.html | Willie Turnesa and Fiore Take British Victory Tournament at Metropolis; SCORE OF 69 BEST BY SHOT ON LINKS Turnesa and Fiore Set Back Immerman and Goldstone With 2-Under-Par Card | True | By Lincoln A. Werden Special To The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/summerfield-hits-postal-wage-bill.html | SUMMERFIELD HITS POSTAL WAGE BILL | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/esso-standard-raises-prices.html | Esso Standard Raises Prices | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/mrs-b-k-stevens-jr-has-son.html | Mrs. B. K. Stevens Jr. Has Son | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/a-new-bolivian-leader-lechin-named-vice-president-as-chavez-quits.html | A NEW BOLIVIAN LEADER; Lechin Named Vice President as Chavez Quits in Dispute | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/kluszewskis-pinch-single-wins-for-redlegs-in-ninth-inning-32-blow.html | Kluszewski's Pinch Single Wins For Redlegs in Ninth Inning, 3-2; Blow With Bases Filled Beats Crone of Giants--Lawrence Victor With 4-Hitter | True | By Roscoe McGowen Special To The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/blockade-of-reds-urged-rhee-says-freedom-must-be-restored-without.html | BLOCKADE OF REDS URGED; Rhee Says Freedom Must Be Restored Without War | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/letters-to-the-times-wageprice-relationship-disagreement-with.html | Letters to The Times; Wage-Price Relationship Disagreement With Statements in Regard to Inflation Expressed | True | CYRIL A. ZEBOT, | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/us-insists-cuts-in-forces-be-tied-to-german-unity-stassen-tells-u-n.html | U.S. INSISTS CUTS IN FORCES BE TIED TO GERMAN UNITY; Stassen Tells U. N. Unit Terms of Unification Must Be Satisfactory to Bonn ZORIN DEFERS COMMENT Diplomats Fear Deadlock Over Political Issues May Impede Disarmament | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/more-indictments-due-in-tv-racket.html | MORE INDICTMENTS DUE IN TV RACKET | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/old-masters-called-false.html | 'Old Masters' Called False | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/exolympic-star-arrested.html | Ex-Olympic Star Arrested | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/philippines-to-buy-surpluses.html | Philippines to Buy Surpluses | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/buffalo-attorney-offers-6600000-at-o-w-auction.html | Buffalo Attorney Offers $6,600,000 At O. & W. Auction | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/hungary-takes-red-cross.html | Hungary Takes Red Cross | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/starter-failure-makes-eisenhower-change-planes.html | Starter Failure Makes Eisenhower Change Planes | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wood-field-and-stream-success-with-makeshift-fishing-tackle-puts.html | Wood, Field and Stream; Success With Makeshift Fishing Tackle Puts Another Soul on Road to Ruin | True | By John W. Randolph | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/indians-drop-eddie-robinson.html | Indians Drop Eddie Robinson | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dulles-sees-new-cooperation.html | Dulles Sees New Cooperation | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/mantle-fund-fights-hodgkins-disease.html | MANTLE FUND FIGHTS HODGKIN'S DISEASE | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/braves-bring-up-pitcher.html | Braves Bring Up Pitcher | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/meeting-debates-whale-quota-cut-stocks-are-being-depleted.html | MEETING DEBATES WHALE QUOTA CUT; Stocks Are Being Depleted, International Body Fears --Short Season Cited | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/price-index-set-a-record-in-may-for-ninth-month-level-was-03-above.html | PRICE INDEX SET A RECORD IN MAY FOR NINTH MONTH; Level Was 0.3% Above April --Humphrey Expects End of 15-Month Rise Soon | True | By Richard E. Mooney Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sheila-mneille-is-wed-in-jersey-attended-by-7-at-marriage-at-church.html | SHEILA M'NEILLE IS WED IN JERSEY; Attended by 7 at Marriage at Church in Flemington to Peter Paul Nitze | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/humphrey-finds-debt-plan-fails-secretary-admits-a-mess-remains.html | HUMPHREY FINDS DEBT PLAN FAILS; Secretary Admits a 'Mess' Remains Through Lag on Long-Term Securities | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/daughter-to-see-miss-bergman.html | Daughter to See Miss Bergman | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cassady-heads-flight-safety-foundation-smith-of-robin-line-to.html | Cassady Heads Flight Safety Foundation -- Smith of Robin Line to Retire; Transport News and Notes | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/melish-to-fight-for-his-pulpit-despite-court-ruling-against-him-he.html | MELISH TO FIGHT FOR HIS PULPIT; Despite Court Ruling Against Him, He Plans to Conduct Services Next Sunday | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/subcommittee-term-extended.html | Subcommittee Term Extended | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/japanese-aid-force-hears-pilots.html | JAPANESE AID FORCE HEARS PILOT PLAINTS | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/adult-salk-supply-cut-child-program-unchanged-export-quotas-reduced.html | ADULT SALK SUPPLY CUT; Child Program Unchanged-- Export Quotas Reduced | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rally-extended-by-wheat-prices-futures-rise-38-to-1-58c-as-export.html | RALLY EXTENDED BY WHEAT PRICES; Futures Rise 3/8 to 1 5/8c as Export Picture Brightens --Other Grains Mixed | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/leasing-is-active-at-time-building-70-of-space-taken-for-structure.html | LEASING IS ACTIVE AT TIME BUILDING; 70% of Space Taken for Structure in Excavation Stage--Other Rentals | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/marine-forces-set-for-atom-assault.html | MARINE FORCES SET FOR ATOM 'ASSAULT' | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/filler-for-some-baseball-trust-laws-feller-supports-antitrust-laws.html | Filler For Some Baseball Trust Laws; FELLER SUPPORTS ANTITRUST LAWS | True | By C. P. Trussell Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/soil-bank-rules-face-tightening-benson-studies-ban-on-crop-shifts.html | SOIL BANK RULES FACE TIGHTENING; Benson Studies Ban on Crop Shifts to Curb Surpluses | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/penntexas-is-paid-15-million-is-received-from-morse-for-its-stock.html | PENN-TEXAS IS PAID; 15, Million Is Received From Morse for Its Stock | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/albert-c-hugo-61-brokerage-officer.html | ALBERT C. HUGO, 61, BROKERAGE OFFICER | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/morris-scores-rulings-senate-counsel-sees-scores-of-communists.html | MORRIS SCORES RULINGS; Senate Counsel Sees Scores of Communists Going Free | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wife-sues-cameron-mitchell.html | Wife Sues Cameron Mitchell | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/football-giants-open-here-oct-20-new-york-eleven-will-start-season.html | FOOTBALL GIANTS OPEN HERE OCT. 20; New York Eleven Will Start Season Against Browns at Cleveland on Sept. 29 | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/waste-in-korea-aid-reported-to-house.html | WASTE IN KOREA AID REPORTED TO HOUSE | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/court-defended-before-law-unit-but-attorneys-general-are-told-high.html | COURT DEFENDED BEFORE LAW UNIT; But Attorneys General Are Told High Tribunal Acts as 'Instrument of Policy' | True | By Lawrence E. Davies Special To the New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/buyers-can-go-in-block-to-paris-for-openings.html | Buyers Can Go in Block To Paris for Openings | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/lutheran-group-elects.html | Lutheran Group Elects | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/alloy-casting-group-elects.html | Alloy Casting Group Elects | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/city-investigates-charges-of-craft-in-buildings-unit-59-complaints.html | CITY INVESTIGATES CHARGES OF CRAFT IN BUILDINGS UNIT; 59 Complaints have Been Officially Looked Into Since 1955 Tenney Reports 21 INVOLVED GRATUITIES 'Widespread' Wrongdoing in Accused Agency Is Denied by Mayor's Secretary | True | By Charles G. Bennett | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/500000-for-magsaysay-fund.html | $500,000 for Magsaysay Fund | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/african-bishop-here-for-lectures.html | African Bishop Here for Lectures | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/illinois-house-bars-vote-at-18.html | Illinois House Bars Vote at 18 | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cotton-futures-dip-after-rally-close-3-to-15-points-lower-except.html | COTTON FUTURES DIP AFTER RALLY; Close 3 to 15 Points Lower Except for the Near July, Which Advances 15 | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/obscenity-drive-seen-postal-aide-expects-courts-ruling-to-bring.html | OBSCENITY DRIVE SEEN; Postal Aide Expects Court's Ruling to Bring Crackdown | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/aid-to-pedestrian-held-cities-hope-planner-sees-a-solution-to-urban.html | AID TO PEDESTRIAN HELD CITIES HOPE; Planner Sees a Solution to Urban Ills in Separation of Traffic and Business FREEWAY SYSTEM URGED Building Clusters Arranged for 'Walkability' Would Be Served by Access Roads | True | By Walter H. Stern | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/toronto-district-seeks-39372000-debentures-offered-here-at-prices.html | TORONTO DISTRICT SEEKS $39,372,000; Debentures Offered Here at Prices Yielding From 4 to 5 Per Cent | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/burlesque-unit-loses-charter.html | Burlesque Unit Loses Charter | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/trade-inquiry-postponed.html | Trade Inquiry Postponed | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/news-pay-goal-drafted-guild-convention-to-pass-on-100200-minimum.html | NEWS PAY GOAL DRAFTED; Guild Convention to Pass On $100-$200 Minimum Scale | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-05-14 | RE000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/aspirin-stressed-for-rheumatism-toronto-parley-told-patients-must.html | ASPIRIN STRESSED FOR RHEUMATISM; Toronto Parley Told Patients Must Be Resold on Its Value as Against Newer Drugs | True | By Robert K. Plumb Special To The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wives-cause-reappraisal-more-working-wives.html | Wives Cause Re-Appraisal; More Working Wives | True | By Phyllis Lee Levin | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/saudi-envoy-called-from-post-in-syria.html | SAUDI ENVOY CALLED FROM POST IN SYRIA | True | Dispatch of The Times, London. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/iraqi-expremier-plans-new-party.html | IRAQI EX-PREMIER PLANS NEW PARTY | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/campn-introduces-64-city-boys-to-princetonians-and-vice-versa.html | Campn Introduces 64 City Boys To Princetonians and Vice Versa | True | By Michael James Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cairo-reiterates-request-on-gaza.html | CAIRO REITERATES REQUEST ON GAZA | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bricker-set-back-on-treaty-issue.html | BRICKER SET BACK ON TREATY ISSUE | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/jane-simmons-engaged-senior-at-goucher-will-be-married-to-ira.html | JANE SIMMONS ENGAGED; Senior at Goucher Will Be Married to Ira Brecher | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sun-insurance-elects.html | Sun Insurance Elects | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/adenauer-returns-to-work.html | Adenauer Returns to Work | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/adcock-on-disabled-list.html | Adcock on Disabled List | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/liberia-aide-at-white-house.html | Liberia Aide at White House | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/books-of-the-times-planned-to-marry-mozart.html | Books of The Times; Planned to Marry Mozart | True | By Orville Prescott | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/senators-daughter-hurt.html | Senator's Daughter Hurt | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/soviet-appeals-for-workers.html | Soviet Appeals for Workers | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/miss-bermingham-becomes-fiancee-exsorbonne-student-will-be-married.html | MISS BERMINGHAM BECOMES FIANCEE; Ex-Sorbonne Student Will Be Married to Count Gian Carlo Cicogna-Mozzoni | True | Jay Te Winburn | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/canadian-strike-action-seen.html | Canadian Strike Action Seen | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/troops-to-leave-tunisia.html | Troops to Leave Tunisia | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/the-theatre-rosalie-192-musical-revived-in-central-park.html | The Theatre: 'Rosalie'; 192 Musical Revived in Central Park | True | By Arthur Gelb | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/relying-on-washington.html | RELYING ON WASHINGTON | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/red-china-police-alerted-by-mao-new-security-orders-issued-as.html | RED CHINA POLICE ALERTED BY MAO; New Security Orders Issued as Delegates Gather for Annual People's Congress | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wins-fleet-safety-award.html | Wins Fleet Safety Award | True | | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sidelights-profit-sharing-in-africa.html | Sidelights; Profit Sharing in Africa | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/events-today.html | Events Today | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/data-left-in-arctic-in-1882-discovered.html | DATA LEFT IN ARCTIC IN 1882 DISCOVERED | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/last-cnina-clipper-becomes-memorial.html | LAST CNINA CLIPPER BECOMES MEMORIAL | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/arabian-oil-output-drops.html | Arabian Oil Output Drops | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/czech-party-purge-reported-started.html | CZECH PARTY PURGE REPORTED STARTED | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rabbi-advocates-religious-change-reform-leader-would-cut-last-days.html | RABBI ADVOCATES RELIGIOUS CHANGE; Reform Leader Would Cut Last Days of Sukkoth and Passover Observances | True | By Kalman Seigel Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/reservists-shifted-22000-officers-to-be-given-nonpay-drill-status.html | RESERVISTS SHIFTED; 22,000 Officers to Be Given Non-Pay Drill Status | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bids-un-ban-atom-tests.html | Bids U.N. Ban Atom Tests | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/norris-keeping-after-robinson-to-take-title-fight-with-basilio-ibc.html | Norris Keeping After Robinson To Take Title Fight With Basilio; I.B.C. Head Wants Bout Even if It Counts Against Court-Imposed Limit of Two Championship Promotions a Year | True | By Gordon S. White, Jr. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/prowler-dies-in-plunge-shot-by-policeman-he-falls-5-stories.html | PROWLER DIES IN PLUNGE; Shot by Policeman, He Falls 5 Stories Clutching Pennies | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/new-tires-said-to-have-a-permanent-builtin-balance.html | New Tires Said to have a Permanent Built-in Balance | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/transfer-of-f100s-delayed.html | Transfer of F-100's Delayed | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/assets-rise-noted-for-mutual-fund.html | ASSETS RISE NOTED FOR MUTUAL FUND | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/julie-hattersley-becomes-a-bride-married-to-john-d-soutter-alumnus.html | JULIE HATTERSLEY BECOMES A BRIDE; Married to John D. Soutter, Alumnus of Princeton, in Locust Valley Church | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/1000000-plan-filed-department-store-proposed-on-e-44th-and-45th.html | $1,000,000 PLAN FILED; Department Store Proposed on E. 44th and 45th Streets | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/a-permanent-s-b-a-is-approved-by-house.html | A Permanent S. B. A. Is Approved by House | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/state-department-record-of-news-conference-held-by-dulles-report-on.html | State Department Record of News Conference Held by Dulles; Report on Lodge Cited | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wifely-advice-assists-mayor-in-piloting-ship.html | Wifely Advice Assists Mayor in Piloting Ship | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/school-need-told-to-orthodox-jews-25000000-rise-in-funds-for-hebrew.html | SCHOOL NEED TOLD TO ORTHODOX JEWS; $25,000,000 Rise in Funds for Hebrew Day Sessions Asked of Rabbinical Unit | True | By Irving Spiegel Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/orioles-top-athletics-loes-beats-kansas-city-50-with-threehit.html | ORIOLES TOP ATHLETICS; Loes Beats Kansas City, 5-0, With Three-Hit Pitching | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dulles-hits-soviet-on-submarine-sale.html | DULLES HITS SOVIET ON SUBMARINE SALE | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dr-irving-roth-cardiologist-71-founder-of-one-of-earliest-heart.html | DR. IRVING ROTH, CARDIOLOGIST, 71; Founder of One of Earliest Heart Clinics far Children, at Mount Sinai, Dies | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/hoffa-is-accused-of-triple-spy-plot-by-racket-witness-identified-by.html | Hoffa Is Accused Of Triple Spy Plot By Racket Witness; Identified by Cheasty | True | By Joseph A. Loftus Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/norstad-remains-silent.html | Norstad Remains Silent | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/curtis-end-joins-argonauts.html | Curtis, End, Joins Argonauts | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/union-oil-merges-units.html | Union Oil Merges Units | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/diet-volunteers-asked-200-wanted-to-test-fat-links-to-heart-attacks.html | DIET VOLUNTEERS ASKED; 200 Wanted to Test Fat Links to Heart Attacks | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/hunt-sails-harrier-to-victory-in-ocean-race-from-annapolis-to.html | Hunt Sails Harrier to Victory in Ocean Race From Annapolis to Newport; BLUE WATER BOWL IS TAKEN BY SLOOP Harrier Wins on Corrected Time in Race to Newport --Bonne Amie Second | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/flood-routs-12000-italians.html | Flood Routs 12,000 Italians | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/nancy-j-donnelly-prospective-bride.html | NANCY J. DONNELLY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/guatemala-blames-reds-in-conspiracy.html | GUATEMALA BLAMES REDS IN 'CONSPIRACY' | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/zoli-again-offers-new-rome-cabinet.html | ZOLI AGAIN OFFERS NEW ROME CABINET | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/frisco-flyer-21-first-at-yonkers-pacers-fast-finish-defeats-ichabod.html | FRISCO FLYER, 2-1, FIRST AT YONKERS; Pacer's Fast Finish Defeats Ichabod Grain in Mile-- Worthy Eve Is Third | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/soviet-treats-ray-sickness.html | Soviet Treats Ray Sickness | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rams-add-back-tackle.html | Rams Add Back, Tackle | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/advertising-its-the-retailer-who-pays-oil.html | Advertising It's the Retailer Who Pays; Oil | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/may-trade-debt-steady-latinamerican-drafts-fell-tightly-to.html | MAY TRADE DEBT STEADY; Latin-American Drafts Fell Tightly to $179,200,000 | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/konsek-leads-on-links-shoots-second-subpar-70-in-state-junior-title.html | KONSEK LEADS ON LINKS; Shoots Second Sub-Par 70 in State Junior Title Event | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/actress-saved-at-sea-jeanne-crain-and-her-family-rescued-on.html | ACTRESS SAVED AT SEA; Jeanne Crain and Her Family Rescued on Drifting Yacht | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/284-aid-blood-bank-101-pints-donated-to-the-red-cross-by-c-b-s.html | 284 AID BLOOD BANK; 101 Pints Donated to the Red Cross by C. B. S. Personnel | True | | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/house-unit-votes-military-fund.html | House Unit Votes Military Fund | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/job-antibias-code-advanced-by-ilo.html | JOB ANTI-BIAS CODE ADVANCED BY I.L.O. | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/2-die-in-wisconsin-air-crash.html | 2 Die in Wisconsin Air Crash | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/about-new-york-ghostly-coincidences-puzzle-bohemian-couple-in.html | About New York; Ghostly Coincidences Puzzle Bohemian Couple in 125-Year-Old House in Greenwich Village | True | By Meyer Berger | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bulgaria-to-send-youths-to-soviet-seeks-to-ease-unemployment-by.html | BULGARIA TO SEND YOUTHS TO SOVIET; Seeks to Ease Unemployment by Enlisting Thousands for Work in Asia | True | Dispatch of The Times, London. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/child-to-the-douglas-adamses.html | Child to the Douglas Adamses | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/school-for-correction-staff.html | School for Correction Staff | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/miss-hopkins-affianced-washington-girl-will-be-wed-to-richard-neal.html | MISS HOPKINS AFFIANCED; Washington Girl Will Be Wed to Richard Neal Pflueger | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/owner-in-jumboizing-job.html | Owner in 'Jumboizing' Job | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/browerharris.html | Brower--Harris | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/french-sailors-honor-lafayette-here.html | French Sailors Honor Lafayette Here | True | The New York Times | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/saves-12000-payroll-laundry-manager-defies-order-to-halt-car-gunmen.html | SAVES $12,000 PAYROLL; Laundry Manager Defies Order to Halt Car, Gunmen Flee | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/alabama-nine-off-to-far-east.html | Alabama Nine Off to Far East | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/barry-sullivan-divorced.html | Barry Sullivan Divorced | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/34-high-schools-graduate-10000-42-more-in-city-will-give.html | 34 HIGH SCHOOLS GRADUATE 10,000; 42 More in City Will Give Diplomas--Mayor Speaks at Fashion Institution | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/moves-forecast.html | Moves Forecast | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/uranium-claim-bill-voted.html | Uranium Claim Bill Voted | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/school-fire-claims-approved.html | School Fire Claims Approved | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/lord-ismay-in-nursing-home.html | Lord Ismay in Nursing Home | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/againquiet-please.html | AGAIN--QUIET, PLEASE | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wheat-referendum.html | WHEAT REFERENDUM | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cocoa-advances-48-to-82-points-sugar-coffee-hides-lead-rubber-and.html | COCOA ADVANCES 48 TO 82 POINTS; Sugar, Coffee, Hides, Lead, Rubber and Zinc Fall-- Wool, Potatoes Up | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/rentlaw-book-available.html | Rent-Law Book Available | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/pacific-typhoon-weakens.html | Pacific Typhoon Weakens | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/a-radiotv-exchange.html | A RADIO-TV EXCHANGE | True | | 1985-05-14 | RE000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/border-dispute-worries-burma-red-chinas-failure-to-reach-full.html | BORDER DISPUTE WORRIES BURMA; Red China's Failure to Reach Full Agreement Is Concern of Rangoon Officials | True | By Tillman Durdin Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sea-breeze-refreshes-a-hot-and-humid-city.html | Sea Breeze Refreshes A Hot and Humid City | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/city-building-pacts-will-expire-sunday.html | CITY BUILDING PACTS WILL EXPIRE SUNDAY | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/kishi-asks-loans-to-float-japan-premier-at-a-dinner-here-also-urges.html | KISHI ASKS LOANS TO 'FLOAT' JAPAN; Premier, at a Dinner Here, Also Urges 'Fair Chance' in American Markets | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/hurricane-forming-1st-of-season-reported-aimed-at-texas-louisiana.html | HURRICANE FORMING; 1st of Season Reported Aimed at Texas, Louisiana | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/esso-acquires-part-of-famous-estate.html | ESSO ACQUIRES PART OF FAMOUS ESTATE | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/althea-gibson-is-pressed-to-win-at-wimbledon-seven-us-girls-victors.html | Althea Gibson Is Pressed to Win at Wimbledon; SEVEN U.S. GIRLS VICTORS IN TENNIS Miss Gibson and Mrs. Knode Advance With Difficulty-- Shea Bows to Emerson | True | By Fred Tupper Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/john-b-dickson-chemist-was-67-retired-technical-analyst-for-us.html | JOHN B. DICKSON, CHEMIST, WAS 67; Retired Technical Analyst for U.S. Rubber Textile Division Dies-- Active in Research | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/synthetic-rubber-price-cut.html | Synthetic Rubber Price Cut | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cuban-bomb-plant-found.html | Cuban Bomb Plant Found | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/general-phone-raises-earnings-companys-fiveninorth-net-132-a-share.html | GENERAL PHONE RAISES EARNINGS; Company's Five-Nionrth Net $132 a Share, Against $1.21 in 1956 Period | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/mayflower-in-chief-here-to-give-up-ship.html | MAYFLOWER IN CHIEF HERE TO GIVE UP SHIP | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/german-bid-wins-seized-holdings-stock-in-hugo-stinnes-held-any-u-s.html | GERMAN BID WINS SEIZED HOLDINGS; Stock in Hugo Stinnes Held any U. S. Goes to Frankfort Bank for $37.019 a Share | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/commodity-index-up-prices-rose-to-894-monday-from-893-on-friday.html | COMMODITY INDEX UP; Prices Rose to 89.4 Monday From 89.3 on Friday | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/propaganda-says-dulles.html | Propaganda, Says Dulles | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/new-jordanian-envoy-arrives.html | New Jordanian Envoy Arrives | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bangor-aroostook-elects.html | Bangor, Aroostook Elects | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/senate-approves-peterson.html | Senate Approves Peterson | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/taiwan-airman-named-army-chief-of-staff.html | Taiwan Airman Named Army Chief of Staff | True | Pan-Asia | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/motor-car-sports-petersen-publisher-cited-for-helping-promote-safer.html | Motor Car Sports; Petersen, Publisher, Cited for Helping Promote Safer and Saner Driving | True | By Frank M. Blunk | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/paperboard-output-off-last-weeks-production-fell-21-below-1956.html | PAPERBOARD OUTPUT OFF; Last Week's Production Fell 2.1 % Below 1956 Level | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/spy-case-dropped-nickerson-admits-leak-on-missiles-army-court.html | SPY CASE DROPPED, NICKERSON ADMITS LEAK ON MISSILES; Army Court Convicts Colonel on Lesser Count -Defense Fights to Ease Penalty | True | By Russell Porter Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/nagy-return-reported-poles-say-he-is-in-budapest-jail-awaiting.html | NAGY RETURN REPORTED; Poles Say He Is in Budapest Jail Awaiting Trial | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/long-island-wins-team-golf-event-beats-westchester-women-by-point.html | LONG ISLAND WINS TEAM GOLF EVENT; Beats Westchester Women by Point at Great Neck --Jersey Squad Third | True | By Maureen Orcutt Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/naacp-leader-backs-new-plans-seeks-to-convert-millions-of-americans.html | N.A.A.C.P. LEADER BACKS NEW PLANS; Seeks to Convert 'Millions of Americans' to Genuine Belief in Human Equality | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/nephew-of-lanza-convicted.html | Nephew of Lanza Convicted | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wives-to-accompany-golfers.html | Wives to Accompany Golfers | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/ward-set-to-buy-fair-in-chicago-to-pay-7500000-for-80-interest-in.html | WARD SET TO BUY 'FAIR' IN CHICAGO; To Pay $7,500,000 for 80% Interest in One of Leading Stores in the Loop BALANCE TO BE SOUGHT Stock Purchase From Kresge Foundation to Include 3 Suburban Branches | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/kreidmann-heads-nyu-club.html | Kreidmann Heads N.Y.U. Club | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/aramco-names-head-of-overseas-agency.html | Aramco Names Head Of Overseas Agency | True | Fablan Bachrach | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/oxfordcambridge-triumphs.html | Oxford-Cambridge Triumphs | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/hells-canyon-hearing-set.html | Hells Canyon Hearing Set | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/martha-b-borsodi-married-in-capital.html | MARTHA B. BORSODI MARRIED IN CAPITAL | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/joe-rivers-dead-at-65-boxer-lost-to-wolgast-in-1912-double.html | JOE RIVERS DEAD AT 65; Boxer Lost to Wolgast in 1912 Double Knockdown | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/crowellcollier-asks-sec-to-register-disputed-offering-no-action.html | Crowell-Collier Asks S.E.C. To Register Disputed Offering; No Action Taken | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dewey-is-honored-for-aid-to-palsied.html | DEWEY IS HONORED FOR AID TO PALSIED | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/nixon-asks-backing-of-foreign-aid-plan.html | NIXON ASKS BACKING OF FOREIGN AID PLAN | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/our-holiday-first-at-arlington.html | Our Holiday First at Arlington | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/kuemmerle-estate-4-millions.html | Kuemmerle Estate 4 Millions | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/knights-of-pythias-elect.html | Knights of Pythias Elect | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cities-service-elevates-2-officials.html | Cities Service Elevates 2 Officials | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/eisenhower-proposes-a-medal-for-civilians.html | Eisenhower Proposes A Medal for Civilians | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/mdevitt-victor-on-4hitter-20-snider-connects-for-homer-in-first-for.html | M'DEVITT VICTOR ON 4-HITTER, 2-0; Snider Connects for Homer in First for Dodgers-- Burdette Is Loser | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/giles-fines-bragan-50-cites-pirates-bush-league-tactics-in-games.html | GILES FINES BRAGAN $50; Cites Pirates' 'Bush League' Tactics in Games Sunday | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/peer-abandons-plan-britains-earl-marshal-drops-bid-for-taxfred.html | PEER ABANDONS PLAN; Britain's Earl Marshal Drops Bid for Tax-Fred Estate | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/fiddles-girl-2440-wins.html | Fiddle's Girl, $24.40, Wins | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/dulles-clarifies-position-on-arms-says-accord-to-curb-nuclear.html | DULLES CLARIFIES POSITION ON ARMS; Says Accord to Curb Nuclear Weapons Output Must Be Tied to Halt in Tests | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/french-map-cuts-in-foreign-debts-government-to-use-reserves-and.html | FRENCH MAP CUTS IN FOREIGN DEBTS; Government to Use Reserves and Outside Loans to Trim Nation's Trade Deficit | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/each-carpet-fiber-has-specific-virtue.html | Each Carpet Fiber Has Specific Virtue | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/surinams-premier-here.html | Surinam's Premier Here | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/into-the-mouths-of-babes.html | Into the Mouths of Babes | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/4-hear-tale-of-street-musicians-wealth-find-cupboard-bare-and.html | 4 Hear Tale of Street Musician's Wealth; Find Cupboard Bare and Police Waiting | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/jews-here-honor-hitler-arms-aide-schindler-saved-1100-from-gas-by.html | JEWS HERE HONOR HITLER ARMS AIDE; Schindler Saved 1,100 From Gas by Employing Them in His Munitions Plant | True | By Emanuel Perlmutter | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/outer-space-beats-wana-by-three-lengths-at-belmont-favorite-scores.html | Outer Space Beats Wana by Three Lengths at Belmont; FAVORITE SCORES 4TH TIME IN ROW Boland Guides Outer Space to Easy Victory-- Bonnet Triumphs in Sprint | True | By Joseph C. Nichols | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/4-indicted-in-melchior-case.html | 4 Indicted in Melchior Case | True | | 1985-05-14 | RE000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/tigers-call-up-osborne-versatile-birmingham-player-to-reportdittmer.html | TIGERS CALL UP OSBORNE; Versatile Birmingham Player to Report--Dittmer Sold | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/lost-l-i-dog-takes-air-trip-in-a-case-of-mistaken-identity.html | Lost L. I. Dog Takes Air Trip in a Case Of Mistaken Identity | True | By Byron Porterfield Special To The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/regulations-follow-parley.html | Regulations Follow Parley | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/cubs-beat-pirates-5-three-homers-enable-chicago-to-win-and-lease.html | CUBS BEAT PIRATES, 5; Three Homers Enable Chicago to Win and Lease Cellar | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/graham-reports-on-success-here-22646-out-of-707600-at-garden-made.html | GRAHAM REPORTS ON SUCCESS HERE; 22,646 Out of 707,600 at Garden Made 'Decisions'-- Wind-Up Plans Made | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/truck-tax-to-be-pressed.html | Truck Tax to Be Pressed | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/tigers-3-in-tenth-top-senators-74-detroit-wipes-out-40-deficit-byrd.html | TIGERS' 3 IN TENTH TOP SENATORS, 7-4; Detroit Wipes Out 4-0 Deficit --Byrd, Just Back From Minors, Gains Victory | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/white-sox-trip-red-sox-21-on-dropos-home-run-in-7th-tworun-wallop.html | White Sox Trip Red Sox, 2-1, On Dropo's Home Run in 7th; Two-Run Wallop in 7th Ends Boston Victory skein at 6 --Keegan Gives 6 Hits | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/music-stadium-opening-second-try-of-season-is-successful.html | Music: Stadium Opening; Second Try of Season Is Successful | True | By Ross Parmenter | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/junior-angler-contest-to-open.html | Junior Angler Contest to Open | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/business-records.html | Business Records | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/city-to-ask-ideas-on-council-ethics-hearings-planned-by-code-group.html | CITY TO ASK IDEAS ON COUNCIL ETHICS; Hearings Planned by Code Group to Supplement Data From throughout U.S. | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/computer-aids-state-defense.html | Computer Aids State Defense | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/italy-honors-maria-callas.html | Italy Honors Maria Callas | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/curtis-cup-player-gains.html | Curtis Cup Player Gains | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/record-profit-in-houston-golf.html | Record Profit in Houston Golf | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/centrals-profit-down-73-in-may-share-earnings-off-to-17c-from-62c-a.html | CENTRAL'S PROFIT DOWN 73% IN MAY; Share Earnings off to 17c From 62c a Year Earlier --Other Roads Report | True | | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/4-named-to-work-on-air-pollution-governor-says-stage-is-set-for.html | 4 NAMED TO WORK ON AIR POLLUTION; Governor Says Stage is Set for Concentrated Attack on 'Urgent' Problem | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/negroes-push-boycott-tuskegee-rally-pledges-aid-in-ban-on-whites.html | NEGROES PUSH BOYCOTT; Tuskegee Rally Pledges Aid in Ban on Whites' Stores | True | Special to The New York Times. | 1985-05-14 | RE000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/peron-assets-awarded-argentine-court-rules-wealth-should-go-to.html | PERON ASSETS AWARDED; Argentine Court Rules Wealth Should Go to Government | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/2-groups-merged-by-protestants-congregational-joins-with.html | 2 GROUPS MERGED BY PROTESTANTS; Congregational Joins With Evangelical and Reformed in Cleveland Rites | True | By George Dugan Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/mossi-sets-back-bombers-11-to-2-colavito-hits-4run-drive-nixon.html | MOSSI SETS BACK BOMBERS, 11 TO 2; Colavito Hits 4-Run Drive, Nixon Connects With Man On in Tribe's Barrage | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/lawyer-is-found-dead-hollywood-divorce-specialist-discovered-in.html | LAWYER IS FOUND DEAD; Hollywood Divorce Specialist Discovered in Home Pool | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/five-poles-to-be-tried-security-aides-are-accused-of-using-improper.html | FIVE POLES TO BE TRIED; Security Aides Are Accused of Using Improper Methods | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/george-ellis-fiance-of-mary-b-rintoul.html | GEORGE ELLIS FIANCE OF MARY B. RINTOUL | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/manufacturers-hail-move.html | Manufacturers Hail Move | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/excello-corp-halfyear-net-8174000-up-from-6358394-in-1956.html | EX-CELL-O CORP.; Half-Year Net $8,174,000, Up From $6,358,394 in 1956 | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/new-rail-tieups-slow-commuters-morning-and-evening-delays-bedevil.html | NEW RAIL TIE-UPS SLOW COMMUTERS; Morning and Evening Delays "Bedevil New Haven and Central Passengers | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/silvergreif.html | Silver--Greif | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/wiretapping-issue-up-macmillan-offers-to-consult-with-leaders-on.html | WIRETAPPING ISSUE UP; Macmillan Offers to Consult With Leaders on Its Future | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/54-warning-cited-at-fraud-inquiry-jersey-official-says-he-told.html | '54 WARNING CITED AT FRAUD INQUIRY; Jersey Official Says He Told Banking Chief of Fraud Attributed to Cooney | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/pier-angeli-settles-air-suit.html | Pier Angeli Settles Air Suit | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/heads-truman-library-dr-philip-c-brooks-named-by-general-services-c.html | HEADS TRUMAN LIBRARY; Dr. Philip C. Brooks Named by General Services Chief | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/conscience-on-hungary.html | CONSCIENCE ON HUNGARY | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/miss-troccole-gains.html | Miss Troccole Gains | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/terminal-will-handle-30000-going-to-camp.html | Terminal Will Handle 30,000 Going to Camp | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/economic-problems-head-london-talks.html | ECONOMIC PROBLEMS HEAD LONDON TALKS | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/50-years-in-retailing-man-changes-stores.html | 50 Years in Retailing, Man Changes Stores | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/sports-of-the-times-lo-the-poor-indians.html | Sports of The Times; Lo, The Poor Indians | True | By Arthur Daley | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/18-million-raised-by-city-on-notes-3-tax-issue-will-mature-by-june.html | 18 MILLION RAISED BY CITY ON NOTES; 3% Tax Issue Will Mature by June 26, 1958--Other Municipal Financing | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/ad-carter-creator-of-just-kids-comics.html | AD CARTER, CREATOR OF 'JUST KIDS COMICS | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/secret-us-data-stolen.html | Secret U.S. Data Stolen | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/prisoners-sue-attendants.html | Prisoners Sue Attendants | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/missile-warfare-prophet-john-charles-nickerson-jr.html | Missile Warfare Prophet; John Charles Nickerson Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/court-upholds-curb-on-ticket-brokers.html | COURT UPHOLDS CURB ON TICKET BROKERS | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/foreign-affairs-some-gloomy-thoughts-in-oxford.html | Foreign Affairs; Some Gloomy Thoughts in Oxford | True | By C. L. Sulzberger | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/french-vigilantes-operate-an-algiers-vigilante-group-active-in.html | French Vigilantes Operate an Algiers; VIGILANTE GROUP ACTIVE IN ALGIERS | True | By Homer Bigart Special To the New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/labor-merger-pushed-state-c-i-o-negotiators-give-favorable-report-o.html | LABOR MERGER PUSHED; State C. I. O. Negotiators Give Favorable Report on Terms | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/txl-oil-lifts-net-22-for-6-months-43c-a-share-cleared-in-half-year.html | TXL OIL LIFTS NET 22% FOR 6 MONTHS; 43c a Share Cleared in Half Year to May 31, Against 35c in Prior Period | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/debate-in-council-on-bias-bill-seen-sharkey-expects-measure-on.html | DEBATE IN COUNCIL ON BIAS BILL SEEN; Sharkey Expects Measure on Private Apartments to Be Considered July 9 AMENDMENT HELD NEED 'crackpot' Complaints Would Call for Screening, Leader Tells Housing Group | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/showgirl-wins-64000-on-tv.html | Showgirl Wins $64,000 on TV | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/most-stocks-off-on-london-board-a-late-rally-reduces-some.html | MOST STOCKS OFF ON LONDON BOARD; A Late Rally Reduces Some Losses--Government Funds Are Weaker | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/encroaching-store-ordered-cut-down.html | ENCROACHING STORE ORDERED CUT DOWN | True | Special to The New York Times. | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/lions-club-installs-president.html | Lions Club Installs President | True | | 1985-05-14 | RE0000247256 | B00000658673 |
| 1957-06-26 | 1957-06-26 | https://www.nytimes.com/1957/06/26/archives/city-urged-to-push-adolescent-cases.html | CITY URGED TO PUSH ADOLESCENT CASES | True | | 1985-05-14 | RE0000247256 | B00000658673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/grims-relief-job-seals-31-victory-hurler-stops-indians-in-ninth.html | GRIM'S RELIEF JOB SEALS 3-1 VICTORY; Hurler Stops Indians in Ninth --Three Sacrifice Flies Score Yankee Runs | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/oxford-honors-olivier.html | Oxford Honors Olivier | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/warning-to-noncommunists.html | Warning to Non-Communists | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/green-sets-back-neil-gibson-and-franks-defeats-woodstock-at.html | Green Sets Back Neil Gibson and Franks Defeats Woodstock at Wimbledon; AMERICANS SCORE IN 2D-ROUND TESTS Green and Franks Triumph Over Australian Rivals-- Head, Cooper Advance | True | By Fred Tupper Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/high-court-edict-tested-in-inquiry-two-rca-workers-balk-holding.html | HIGH COURT EDICT TESTED IN INQUIRY; Two R.C.A. Workers Balk, Holding Senate Unit Lacks Right to Query Beliefs | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/full-cortisone-use-lags-expert-says.html | FULL CORTISONE USE LAGS, EXPERT SAYS | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ohio-drama-fete-opens-2d-season-midsummer-nights-dream-attracts.html | OHIO DRAMA FETE OPENS 2D SEASON; 'Midsummer Night's Dream' Attracts 2,000 in Toledo as Project Survives | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/richard-hayes-to-marry.html | Richard Hayes to Marry | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sidelights-canadian-dollar-goes-further.html | Sidelights; Canadian Dollar Goes Further | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/atomic-unit-names-murray-consultant-atom-unit-names-murray-adviser.html | Atomic Unit Names Murray Consultant; ATOM UNIT NAMES MURRAY ADVISER | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jane-thornbury-an-alumna-of-centenary-to-become-the-bride-of-philip.html | Jane Thornbury, an Alumna of Centenary, To Become the Bride of Philip R. Dunne | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/two-hungarians-ousted-by-ilo-worker-employer-delegates-unseated-at.html | TWO HUNGARIANS OUSTED BY I.L.O.; Worker, Employer Delegates Unseated at Conference-- Vote is Overwhelming | True | By A.h. Raskin Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/events-today.html | Events Today | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ship-brings-back-pair-in-gem-theft-couple-returned-by-british.html | SHIP BRINGS BACK PAIR IN GEM THEFT; Couple Returned by British --Husband Charged With $37,000 Hotel Robbery | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/transcript-of-the-president-news-conference-on-foreign-and-domestic.html | Transcript of the President News Conference on Foreign and Domestic Affairs; Gives 'Other Side' | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mollie-m-vesey-is-wed-at-home-bride-of-milburn-d-smith-jr-a.html | MOLLIE M. VESEY IS WED AT HOME; Bride of Milburn D. Smith Jr., a Graduate of Columbia, at Ceremony in Virginia | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/furniture-show-lacks-sales-zip-dip-in-orders-attendance-at-chicago.html | FURNITURE SHOW LACKS SALES ZIP; Dip in Orders, Attendance at Chicago 'Disappointing' -- Pessimism Chided | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/two-teams-post-64s-at-fenway-rolfe-and-meisner-deadlock-shapiro-and.html | TWO TEAMS POST 64'S AT FENWAY; Rolfe and Meisner Deadlock Shapiro and Morvay for Lantzis Golf Laurels | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/egypt-to-seek-talk-on-british-issues.html | EGYPT TO SEEK TALK ON BRITISH ISSUES | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lipton-promotes-officer-in-charge-of-expansion.html | Lipton Promotes Officer In Charge of Expansion | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Robert Walker) | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/letters-to-the-times-social-legislation-backed-bills-on.html | Letters to The Times; Social Legislation Backed Bills on Unemployment Insurance, Workmen's Compensation Defended | True | A.C. STEVENS. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/fbi-ready-to-act-to-shield-informers.html | F.B.I. READY TO ACT TO SHIELD INFORMERS | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/witness-recants-story-about-dio-victim-of-asserted-labor-extortion.html | WITNESS RECANTS STORY ABOUT DIO; Victim of Asserted Labor Extortion Balks on Stand and Is Declared Hostile | True | By Jack Roth | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/steel-plant-to-halt-weeks-shutdown-set-for-unit-of-republic-in.html | STEEL PLANT TO HALT; Week's Shutdown Set for Unit of Republic in Buffalo | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/law-heads-avoid-censure-of-court-delete-slap-at-top-bench-but-call.html | LAW HEADS AVOID CENSURE OF COURT; Delete 'Slap' at Top Bench but Call on Congress to Renew Security Laws | True | By Lawrence E. Davies Special To Te New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/body-forgman-crabbs-british-coroner-decides.html | Body Forgman Crabb's, British Coroner Decides | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/commuters-find-phones-are-out-of-order-too.html | Commuters Find Phones Are Out of Order, Too | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/french-seize-rebel-bombs.html | French Seize Rebel Bombs | True | By Homer Bigart Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/food-minister-may-resign.html | Food Minister May Resign | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/3-argentine-parties-protest-vote-plan.html | 3 ARGENTINE PARTIES PROTEST VOTE PLAN | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/eisenhower-wary-of-atom-test-ban-says-action-might-impede-progress.html | EISENHOWER WARY OF ATOM TEST BAN; Says Action Might Impede Progress on 'Clean' Bomb, but Will Seek Curb | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/shelling-killed-4-taipei-says.html | Shelling Killed 4, Taipei Says | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/red-regime-accuses-nagy.html | Red Regime Accuses Nagy | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/pirates-top-cubs-then-play-55-tie-bucs-155-triumph-tumbles-chicago.html | PIRATES TOP CUBS, THEN PLAY 5-5 TIE; Bucs' 15-5 Triumph Tumbles Chicago to Cellar Before 11-Inning Deadlock | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/zoli-cabinet-is-gaining-rome-chamber-acknowledges-withdrawal-of.html | ZOLI CABINET IS GAINING; Rome Chamber Acknowledges Withdrawal of Resignation. | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/futures-trading-dull-and-uneven-cocoa-world-sugar-metals-and.html | FUTURES TRADING DULL AND UNEVEN; Cocoa, World Sugar, Metals and Potatoes Decline-- Vegetable Oils Rise | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/spaak-wants-use-of-all-weapons-limited-says-atom-curb-alone-might.html | Spaak Wants Use of All Weapons Limited; Says Atom Curb Alone Might Lead to War | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bunning-notches-8th-for-tigers-41-he-holds-senators-to-6-hits.html | BUNNING NOTCHES 8TH FOR TIGERS, 4-1; He Holds Senators to 6 Hits --Detroit Gets 3 Runs in 7th to Defeat Stobbs | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/land-banks-to-borrow-12-federal-units-are-offering-183-millions-of.html | LAND BANKS TO BORROW; 12 Federal Units Are Offering $183 Millions of Bonds | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bit-of-jazz-urged-for-music-pupils-teacher-parley-told-to-let-tyros.html | BIT OF JAZZ URGED FOR MUSIC PUPILS; Teacher Parley Told to Let Tyros Improvise-- Poor Instruction Assailed | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/inland-steel-plans-to-raise-50-million.html | INLAND STEEL PLANS TO RAISE 50 MILLION | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/boat-sinks-in-gulf-as-hurricane-gains.html | BOAT SINKS IN GULF AS HURRICANE GAINS | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/dinner-menus-suggested-on-weekend.html | Dinner Menus Suggested on Week-End | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/expert-attacks-missile-secrecy-dr-von-braun-says-army-policy.html | EXPERT ATTACKS MISSILE SECRECY; Dr. von Braun Says Army Policy Impedes National Security--Backs Jupiter | True | By Russell Porter Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/receivership-asked-for-swanfinch-oil.html | RECEIVERSHIP ASKED FOR SWAN-FINCH OIL | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/more-cigarettes-but-less-tobacco.html | MORE CIGARETTES, BUT LESS TOBACCO | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/toll-tv-systems-in-coast-contest-telemeter-opposes-skiatron-request.html | TOLL TV SYSTEMS IN COAST CONTEST; Telemeter Opposes Skiatron Request for Los Angeles Closed-Circuit Franchise | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/uranium-option-taken-by-phelps-dodge-corp.html | Uranium Option Taken By Phelps Dodge Corp. | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/progress-reported-in-indus-river-talks.html | PROGRESS REPORTED IN INDUS RIVER TALKS | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/envoy-says-policy-of-us-aids-israel.html | ENVOY SAYS POLICY OF U.S. AIDS ISRAEL | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/pope-pius-receives-25000.html | Pope Pius Receives 25,000 | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/george-t-eager-newspaper-aide-assistant-to-publisher-of.html | GEORGE T. EAGER, NEWSPAPER AIDE; Assistant to Publisher of Philadelphia Bulletin Dies --Leader in Civic Affairs | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/university-women-honor-astronomer.html | UNIVERSITY WOMEN HONOR ASTRONOMER | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/commodity-traders-elect.html | Commodity Traders Elect | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lanza-back-in-clinton-prison.html | Lanza Back in Clinton Prison | True | | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/boston-maine-elects-new-member-to-board.html | Boston & Maine Elects New Member to Board | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/tunnel-addition-urged-truckman-ask-port-group-to-weigh-third.html | TUNNEL ADDITION URGED; Truckmen Ask Port Group to Weigh Third Holland Tube | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/police-in-nassau-to-get-pay-rise-10-average-will-put-them-above.html | POLICE IN NASSAU TO GET PAY RISE; 10% Average Will Put Them Above This City's Scale for a 40-Hour Week | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/report-backs-us-on-tight-money-opposes-tax-cut-joint-congressional.html | REPORT BACKS U.S. ON TIGHT MONEY; OPPOSES TAX CUT; Joint Congressional Study Terms Policy Only Way to Fight Inflation Peril PRESIDENT BARS CURBS Asks 'Statesmanlike Action' by Business and Labor--Humphrey in Warning | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/wheeling-steel-names-aides.html | Wheeling Steel Names Aides | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/major-league-leaders.html | Major League Leaders | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/26-tankers-ordered-by-british-petroleum.html | 26 Tankers Ordered By British Petroleum | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/nonwhites-strike-in-johannesburg.html | NON-WHITES STRIKE IN JOHANNESBURG | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-roosevelt-answers-russian-writes-leningrad-housewife-she-thinks.html | MRS. ROOSEVELT ANSWERS RUSSIAN; Writes Leningrad Housewife She Thinks People Should Control the Government | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/white-house-clarifies-remark-on-atom-bomb.html | White House Clarifies Remark on Atom Bomb | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bond-and-share-has-peak-assets-net-worth-as-of-june-14-put-at-3409.html | BOND AND SHARE HAS PEAK ASSETS; Net Worth as of June 14 Put at $34.09 a Share, Up 8.4% From '56 Level | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cotton-advances-by-1-to-13-points-report-of-hurricane-headed-for.html | COTTON ADVANCES BY 1 TO 13 POINTS; Report of Hurricane Headed for the Louisiana-Texas Coast Causes Buying | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/heise-to-pitch-for-senators.html | Heise to Pitch for Senators | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/west-coast-executive-on-mcgrawhill-board.html | West Coast Executive On McGraw-Hill Board | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/beau-fond-takes-monmouth-race-victory-on-72-shot-is-one-of-four-for.html | BEAU FOND TAKES MONMOUTH RACE; Victory on 7-2 Shot Is One of Four for Grant--Cedrus Next on Muddy Strip | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/burke-cites-peril-in-soviet-warships.html | BURKE CITES PERIL IN SOVIET WARSHIPS | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/university-head-named-to-education-aid-unit.html | University Head Named To Education Aid Unit | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/film-premiere-benefit-beau-james-aids-mayors-scholastic-achievement.html | FILM PREMIERE BENEFIT; 'Beau James' Aids Mayor's Scholastic Achievement Group | True | | 1985-05-14 | RE000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/premiers-parley-briefed-by-lloyd-briton-gives-commonwealth-leaders.html | PREMIERS PARLEY BRIEFED BY LLOYD; Briton Gives Commonwealth Leaders Review of Plans at Disarmament Talks | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/graham-urges-prayer-asks-belief-in-christrally-set-for-harlem-on.html | GRAHAM URGES PRAYER; Asks Belief in Christ--Rally Set for Harlem on Sunday | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/builtin-stores.html | BUILT-IN STORES | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/boys-elect-governor.html | Boys Elect 'Governor' | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jazz-fete-in-park-sunday.html | Jazz Fete in Park Sunday | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/thruway-accidents-kill-3.html | Thruway Accidents Kill 3 | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/egypt-bans-rockn-roll-as-sinuous-imperialism.html | Egypt Bans Rock'n' Roll As Sinuous Imperialism | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/middlecoff-finds-golf-is-not-to-be-sneezed-at.html | Middlecoff Finds Golf Is Not to Be Sneezed At | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lions-convene-on-coast.html | Lions Convene on Coast | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/senate-unit-approves-proxy-disclosure-bill.html | Senate Unit Approves Proxy Disclosure Bill | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/baptist-association-elects.html | Baptist Association Elects | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/imports-dipped-in-april-fell-to-1086600000-from-1125300000-in-march.html | IMPORTS DIPPED IN APRIL; Fell to $1,086,600,000 From $1,125,300,000 in March | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/german-mine-stoppage-looms.html | German Mine Stoppage Looms | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/india-offers-58-scholarships.html | India Offers 58 Scholarships | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-knapp-to-wed-saturday.html | Mrs. Knapp to Wed Saturday | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/fund-for-historic-data-voted.html | Fund for Historic Data Voted | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/griffith-lake-get-79s-share-medal-in-metropolitan-junior-golf.html | GRIFFITH, LAKE GET 79'S; Share Medal in Metropolitan Junior Golf Tournament | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/national-leaguers-get-129-hits-score-90-runs.html | National Leaguers Get 129 Hits, Score 90 Runs | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/pay-rises-due-bonn-aides.html | Pay Rises Due Bonn Aides | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/article-1-no-title.html | Article 1 – No Title | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/archbishop-of-wales.html | ARCHBISHOP OF WALES | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/missing-boat-in-newport-race-found-barons-mistral-is-reported-safe.html | Missing Boat in Newport Race Found; BARON'S MISTRAL IS REPORTED SAFE Yawl Withdraws From Race and Puts Into Maryland | True | By John Rendel Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/six-floors-leased-at-155-east-44th-st.html | SIX FLOORS LEASED AT 155 EAST 44TH ST. | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/tva-choice-weighed-eisenhower-rejects-a-gop-representative-for-post.html | T.V.A. CHOICE WEIGHED; Eisenhower Rejects a G.O.P. Representative for Post | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/beau-james-stars-bob-hope-at-the-astor.html | 'Beau James' Stars Bob Hope at the Astor | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/american-airlines-backed-for-route.html | AMERICAN AIRLINES BACKED FOR ROUTE | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/blood-collections-set-arma-concern-and-telephone-offices-on-red.html | BLOOD COLLECTIONS SET; Arma Concern and Telephone Offices on Red Cross List | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/miss-dione-robbins-engaged-to-marry.html | MISS DIONE ROBBINS ENGAGED TO MARRY | True | Bradford Bachrach | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/foreign-barriers-to-cotton-feared-import-restrictions-aboard-called.html | FOREIGN BARRIERS TO COTTON FEARED; Import Restrictions Aboard Called a Growing Threat Despite Rise in Exports | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/an-eisenhower-fete-president-and-wife-mark-41st-year-of-marriage.html | AN EISENHOWER FETE; President and Wife Mark 41st Year of Marriage Monday. | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/hydrogen-bomb-deviser-solution-is-proposed.html | Hydrogen Bomb Deviser; Solution Is Proposed | True | Dr. Edward Teller | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/3-billion-bills-sold-rate-a-24year-high-rate-of-us-bills-hits.html | $3 Billion Bills Sold; Rate a 24-Year High; RATE OF U.S. BILLS HITS 24-YEAR HIGH | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/governors-vote-status-study-committee-will-reappraise-revenue.html | GOVERNORS VOTE STATE-U.S. STUDY; Committee Will Reappraise Revenue Links--Opening of F.B.I. Files Opposed | True | By Leo Egan Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/more-are-indicted-in-tv-tube-racket.html | MORE ARE INDICTED IN TV TUBE RACKET | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/21500000-issues-held-off-market-louisiana-virginia-school-units.html | $21,500,000 ISSUES HELD OFF MARKET; Louisiana, Virginia School Units Halt Sales Because of Market Conditions | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sevenrun-sixth-marks-177-game-thomsons-homer-caps-big-inningmays.html | SEVEN-RUN SIXTH MARKS 17-7 GAME; Thomson's Homer Caps Big Inning--Mays Also Gets 4 of Giants' 20 Hits | True | By Roscoe McGowen Special To The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/hudson-searing-utilities-officer-board-chairman-and-former.html | HUDSON SEARING, UTILITIES OFFICER; Board Chairman and Former President of Consolidated Edison Co. Dies at 62 | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sports-of-the-times-is-this-the-solution.html | Sports of The Times; Is This the Solution? | True | By Arthur Daley | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/british-advance-nigeria-freedom-agree-to-broaden-selfrule-though.html | BRITISH ADVANCE NIGERIA FREEDOM; Agree to Broaden Self-Rule Though Not Meeting Demand for Independence in '59 | True | By Leonard Ingalls Special To The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/city-civil-defense-praised-by-condon.html | CITY CIVIL DEFENSE PRAISED BY CONDON | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ferris-will-retire-in-november-as-aau-secretarytreasurer-simm.html | Ferris Will Retire in November As A.A.U. Secretary-Treasurer; Simm, Assistant to 68-YearOld Official, Expected toSucceed to Position | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/the-crux-of-disarmament.html | THE CRUX OF DISARMAMENT | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/moving-mans-idea-moves-ad-men.html | Moving Man's Idea Moves Ad Men | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/air-transport-group-promotes-press-aide.html | Air Transport Group Promotes Press Aide | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/india-edwards-named-will-direct-state-commerce-office-in-washington.html | INDIA EDWARDS NAMED; Will Direct State Commerce Office in Washington | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rappoltjoralemon.html | Rappolt--Joralemon | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/smallboat-setup-deferred.html | Small-Boat Set-Up Deferred | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/yanks-sign-pitcher-18-outbid-14-teams-for-stafford-of.html | YANKS SIGN PITCHER, 18; Outbid 14 Teams for Stafford of Coxsackie-Athens High | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/the-screen-saint-joan-premingers-version-of-shaw-play-bows.html | The Screen: 'Saint Joan'; Preminger's Version of Shaw Play Bows | True | By A.h. Weiler. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/white-sox-stave-off-late-drive-to-down-red-sox-at-boston-75.html | White Sox Stave Off Late Drive To Down Red Sox at Boston, 7-5; Phillips' 4th Homer Helps Wilson Win--Klaus Belts 4-Bagger for Losers | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/in-the-nation-the-civil-liberty-issue-in-congressional-inquiries-i.html | In The Nation; The Civil Liberty Issue in Congressional Inquiries: I | True | By Arthur Krock | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/churchstate-tie-is-found-growing-reform-rabbis-warn-that-wall-of.html | CHURCH-STATE TIE IS FOUND GROWING; Reform Rabbis Warn That Wall of Separation Gets 'Increasingly Porous' | True | By Kalman Seigel Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/troth-announced-of-miss-bristow-us-embassy-aide-in-rome-will-be-wed.html | TROTH ANNOUNCED OF MISS BRISTOW; U.S. Embassy Aide in Rome Will Be Wed Next Month to Dr. Carlo Mele | True | Turl-Larkin | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/milwaukee-rallies-for-six-runs-in-eighth-to-trip-brooks-139-braves.html | Milwaukee Rallies for Six Runs In Eighth to Trip Brooks, 13-9; Braves Wallop Five Homers, Routing Newcombe in 5th With Three in Row | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/reds-citizenship-revoked.html | Red's Citizenship Revoked | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/wood-field-and-stream-another-good-bluefish-season-seems-in-store.html | Wood, Field and Stream; Another Good Bluefish Season Seems in Store for Long Island Anglers | True | By John W. Randolph | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-murray-haskell.html | MRS. MURRAY HASKELL | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/gmac-affiliates-elect-a-new-president.html | G.M.A.C. Affiliates Elect a New President | True | Shelburne Studios | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/david-g-flynn.html | DAVID G. FLYNN | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/two-colleges-get-loans.html | Two Colleges Get Loans | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bronx-rotarians-install-chief.html | Bronx Rotarians Install Chief | True | | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/us-acts-to-ease-friction-in-japan-army-moves-quickly-to-halt.html | U.S. ACTS TO EASE FRICTION IN JAPAN; Army Moves Quickly to Halt Informal Target Practice Near School and Shrine | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/offerings-today-above-84000000-issues-of-kaiser-aluminum-barium.html | OFFERINGS TODAY ABOVE $84,000,000; Issues of Kaiser Aluminum, Barium Steel, 2 Utilities Are on the Market | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/phils-get-hacker-of-redlegs.html | Phils Get Hacker of Redlegs | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/dr-es-guzman-barron-dies-in-chicago-assisted-in-research-for-atomic.html | Dr. E.S. Guzman Barron Dies in Chicago; Assisted in Research for Atomic Bomb | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/brewster-convicted-of-contempt-teamster-aide-defied-senators-us.html | Brewster Convicted of Contempt; Teamster Aide Defied Senators; U.S. Judge Finds Him Guilty on All 31 Counts -Holds Investigation Was Legal | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/power-of-the-purse.html | POWER OF THE PURSE | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/strike-cripples-glasgow-port.html | Strike Cripples Glasgow Port | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/accordion-bands-to-compete.html | Accordion Bands to Compete | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rail-watch-ordered-psc-acts-to-bar-accidents-at-perilous-crossings.html | RAIL WATCH ORDERED; P.S.C. Acts to Bar Accidents at Perilous Crossings | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/texaco-to-expand-moves-to-acquire-antilles-petroleum-of-trinidad.html | TEXACO TO EXPAND; Moves to Acquire Antilles Petroleum of Trinidad | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/omalley-says-city-balks-dodgers-plan-omalley-decries-sabotage-by.html | O'Malley Says City Balks Dodgers' Plan; O'MALLEY DECRIES 'SABOTAGE' BY CITY | True | By C. P. Trussell Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/paris-votes-push-fiscal-recovery-pariament-almost-finishes-action.html | PARIS VOTES PUSH FISCAL RECOVERY; Pariament Almost Finishes Action on Bill to Raise Taxes, Cut Expenditures | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mcconnaughey-quits-the-fcc-doerfer-will-become-chairman-eisenhower.html | McConnaughey Quits the F.C.C.; Doerfer Will Become Chairman; Eisenhower to Elevate Board Member to Top Post-- Vacancy Not Filled | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/giant-power-age-forecast-for-us-olds-and-engle-warn-nation-of.html | 'GIANT POWER AGE' FORECAST FOR U.S.; Olds and Engle Warn Nation of Public Producers' Fight to Live and Meet Demand | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/along-fairways-in-metropolitan-area-qualifying-plan-aids-junior.html | Along Fairways in Metropolitan Area; Qualifying Plan Aids Junior Golfers | True | By Lincoln A. Werden | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/national-league-team-being-sought-for-queens.html | National League Team Being Sought for Queens | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | THURSDAY, JUNE 27, 1957 ABBREVIATIONS | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/chicks-enter-the-world-in-purity-antiseptic-isolation-tested-with.html | Chicks Enter the World in Purity; Antiseptic Isolation Tested With Eggs in Laboratory | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/school-bonds-voted-upstate.html | School Bonds Voted Upstate | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ernest-weir-dies-a-leader-in-steel-founder-chairman-and-chief.html | ERNEST WEIR DIES; A LEADER IN STEEL; Founder, Chairman and Chief Executive Officer of National, 81, Had Retired in April OPPONENT OF NEW DEAL_ Waged Successful Fight on N.R.A. Labor Provisions-- Noted for Outspokenness | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/matusow-bid-denied-turncoat-witness-is-refused-reduction-of.html | MATUSOW BID DENIED; Turncoat Witness is Refused Reduction of Sentence | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/australia-gives-us-new-air-right-extends-transit-privileges-in.html | AUSTRALIA GIVES U.S. NEW AIR RIGHT; Extends Transit Privileges in Return for Grant to Fly Over This Country | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jersey-gang-chief-sentenced.html | Jersey Gang Chief Sentenced | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/russians-assail-us-army-paper-charges-ruthless-torment-of-chinese.html | RUSSIANS ASSAIL U.S; Army Paper Charges 'Ruthless' Torment of Chinese | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/belgrade-cairo-in-trade-pact.html | Belgrade, Cairo in Trade Pact | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/big-fees-dropped-in-housing-deal-webb-knapp-meets-2-city-objections.html | BIG FEES DROPPED IN HOUSING DEAL; Webb & Knapp Meets 2 City Objections, Agreeing Not to Hire Ferman or Riesner | True | By Charles Grutzner | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/new-truce-talks-opposed-by-israel.html | NEW TRUCE TALKS OPPOSED BY ISRAEL | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/gomulka-repels-stalinists-again-speech-at-stormy-session-of-warsaw.html | GOMULKA REPELS STALINISTS AGAIN; Speech at Stormy Session of Warsaw Party Unit Balks Attempt to Isolate Him | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lutherans-name-rippe-queens-pastor-in-sixth-term-as-head-of.html | LUTHERANS NAME RIPPE; Queens Pastor in Sixth Term as Head of Atlantic Unit | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/noel-field-is-critical-statement-by-former-us-aide-assails-un.html | NOEL FIELD IS CRITICAL; Statement by Former U.S. Aide Assails U.N. Report | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/westport-names-police-chief.html | Westport Names Police Chief | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cornell-crew-departs-flies-to-london-to-compete-in-henley-regatta.html | CORNELL CREW DEPARTS; Flies to London to Compete in Henley Regatta July 3-6 | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/treasury-aide-named-nato-representative.html | Treasury Aide Named NATO Representative | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/state-police-group-elects.html | State Police Group Elects | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/president-keeps-cool-in-vest.html | President Keeps Cool in Vest | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/holz-rejects-bid-to-jersey-inquiry-new-york-official-refuses-to.html | HOLZ REJECTS BID TO JERSEY INQUIRY; New York Official Refuses to Testify or Let Aides Take Stand in Cooney Case | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/books-of-the-times-looking-back-to-yesterdays.html | Books of The Times; Looking Back to Yesterdays | True | By Charles Poore | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/electrodynamics-stock-sold.html | Electrodynamics Stock Sold | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/loi-outpoints-van-klaveren.html | Loi Outpoints Van Klaveren | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lawyers-bid-city-ease-mayors-job-bar-report-asks-change-in-charter.html | LAWYERS BID CITY EASE MAYOR'S JOB; Bar Report Asks Change in Charter to Assign More Work to Administrator ARDUOUS DUTIES LISTED They Are Found to Demand 'More Energy Than Is Given to Any Person' | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/corner-property-in-village-deal-apartmentstore-parcel-on-jane-st-in.html | CORNER PROPERTY IN 'VILLAGE' DEAL; Apartment-Store Parcel on Jane St. Involved-- Other Manhattan Realty Sales | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/miss-el-muller-is-a-future-bride-alumna-of-barnard-fiancee-of.html | MISS E.L. MULLER IS A FUTURE BRIDE; Alumna of Barnard Fiancee of Edward B. Lockwood Jr., Ex-Columbia Student | True | Ira L. Hill | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/northern-pacific-has-dip-in-profit-2036821-cleared-in-may-against.html | NORTHERN PACIFIC HAS DIP IN PROFIT; $2,036,821 Cleared in May, Against $2,841,631 in 1956 Period | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/orioles-top-athletics-johnson-wins-3hitter-10-on-busbys-home-run.html | ORIOLES TOP ATHLETICS; Johnson Wins 3-Hitter, 1-0, on Busby's Home Run | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/information-office-dropped-by-us-unit.html | INFORMATION OFFICE DROPPED BY U.S. UNIT | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/changes-advised-in-old-buildings-experts-offer-modernization.html | CHANGES ADVISED IN OLD BUILDINGS; Experts Offer Modernization Suggestions to Add Value to Many Structures | True | By Walter H. Stern | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/toledo-dean-gets-post-dr-harrison-is-named-to-head-georgia-tech.html | TOLEDO DEAN GETS POST; Dr. Harrison Is Named to Head Georgia Tech | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/tv-end-of-a-long-run-arthur-godfrey-closes-his-variety-show-after.html | TV: End of a Long Run; Arthur Godfrey Closes His Variety Show After Nine Hectic, Humble Years | True | By Jack Gould | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/peterson-confirmed-by-senate.html | Peterson Confirmed by Senate | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/epifaniomichie.html | Epifanio--Michie | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ceylon-envoy-named-eisenhower-proposes-gluck-head-of-a-retail-chain.html | CEYLON ENVOY NAMED; Eisenhower Proposes Gluck Head of a Retail Chain | True | | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/laxness-charged-in-antibias-pacts-naacp-official-asserts-presidents.html | LAXNESS CHARGED IN ANTI-BIAS PACTS; N.A.A.C.P. Official Asserts President's Panel Fails to Enforce Clauses | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/a-real-city-manager.html | A REAL CITY MANAGER | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rosalia-martinez-bride-goddaughter-of-trujillo-wed-to-jose-antonio.html | ROSALIA MARTINEZ BRIDE; Goddaughter of Trujillo Wed to Jose Antonio Rodriguez | True | Special to The New York Times | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/library-group-to-move-office.html | Library Group to Move Office | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/gmac-paper-yield-up.html | G.M.A.C. 'Paper' Yield Up | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/exdean-gets-award-public-health-aide-honored-at-albany-conference.html | EX-DEAN GETS AWARD; Public Health Aide Honored at Albany Conference | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/englishspeaking-union-elects-a-new-president.html | English-Speaking Union Elects a New President | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rabbi-asks-talks-on-atomic-issues-orthodox-leader-appeals-to.html | RABBI ASKS TALKS ON ATOMIC ISSUES; Orthodox Leader Appeals to President for Parley on Moral Problems | True | By Irving Spiegel Special To the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/music-foggy-concerto-weather-mars-segalls-performance-of-grieg-work.html | Music: Foggy Concerto; Weather Mars Segall's Performance of Grieg Work at Stadium | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/deficits-ascribed-to-most-colleges-empire-state-group-is-told-of.html | DEFICITS ASCRIBED TO MOST COLLEGES; Empire State Group Is Told of Need for Moderate Gifts From All Sources | True | BY Leonard Buder Special To the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/heads-scout-fund-drive.html | Heads Scout Fund Drive | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/copter-line-marks-three-milestones.html | 'COPTER LINE MARKS THREE MILESTONES | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/pakistani-to-visit-us-premier-accepts-invitation-from-eisenhower.html | PAKISTANI TO VISIT U.S.; Premier Accepts Invitation From Eisenhower | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/policeman-indicted-in-theft-of-records.html | POLICEMAN INDICTED IN THEFT OF RECORDS | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/boxer-gets-hairline-decision.html | Boxer Gets Hairline Decision | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bank-said-to-bar-brazil-loan-now-exportimport-body-believes-nation.html | BANK SAID TO BAR BRAZIL LOAN NOW; Export-Import Body Believes Nation Should Do More to Curb Inflation POWER FUNDS SOUGHT Envoy Told the Talks Can Be Reopened When Effective Measures Are Taken | True | By Tad Szulc Special To the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/chicago-aerial-gets-aide.html | Chicago Aerial Gets Aide | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/2-outdoor-plays-opening-tonight-ferbers-showboat-begins-at-jones.html | 2 OUTDOOR PLAYS OPENING TONIGHT; Ferber's 'Showboat' Begins at Jones Beach--'Romeo' Set for Central Park | True | By Louis Calta | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/kishi-off-for-home-after-3-days-here.html | KISHI OFF FOR HOME AFTER 3 DAYS HERE | True | | 1985-05-14 | RE000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cbs-to-televise-interview-of-tito-yugoslav-leader-to-appear-in-a.html | C.B.S. TO TELEVISE INTERVIEW OF TITO; Yugoslav Leader to Appear in a Film on Murrow's Show Next Sunday | True | By Richard F. Shepard | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/soybeans-higher-as-grains-falter-belief-harvest-will-be-late-raises.html | SOYBEANS HIGHER AS GRAINS FALTER; Belief Harvest Will Be Late Raises Former 3/4 to 2c-- Wheat Prices Mixed | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/us-names-news-chief-at-un.html | U.S. Names News Chief at U.N. | True | Special to The New york Times | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/boyd-defeats-castellani-in-chicago-favorite-scores-often-with-jabs.html | Boyd Defeats Castellani in Chicago; FAVORITE SCORES OFTEN WITH JABS But Boyd Is Stung Frequently and Split Decision Over Castellani Is Booed | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/judith-b-sabin-married-finch-graduate-is-bride-of-dr-benjamin-w.html | JUDITH B. SABIN MARRIED; Finch Graduate Is Bride of Dr. Benjamin W. Feder | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/talbert-named-coach-davis-cup-captain-will-guide-junior-squad-for.html | TALBERT NAMED COACH; Davis Cup Captain Will Guide Junior Squad for 26 Days | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/pier-body-ousts-158-dock-guards-watchmen-balked-at-taking-a.html | PIER BODY OUSTS 158 DOCK GUARDS; Watchmen Balked at Taking a Physical Examination, Bi-State Agency Says | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/un-aides-reject-new-korea-talks-allied-command-tells-reds-proposal.html | U.N. AIDES REJECT NEW KOREA TALKS; Allied Command Tells Reds Proposal Is Not Proper Subject for Military | True | Special to The New YORK Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/2-beach-permits-denied-nassau-grants-55-approvals-8-owners-fail-to.html | 2 BEACH PERMITS DENIED; Nassau Grants 55 Approvals --8 Owners Fail to Apply | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/fedders-quigan-sales-earnings-off-from-56-in-quarter-to-may-31.html | Fedders Quigan Sales, Earnings Off From '56 in Quarter to May 31; BEATRICE FOODS CO. | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/12-choice-takes-dash-at-belmont-arcaro-mount-jester-beats-jimmer-by.html | 1-2 CHOICE TAKES DASH AT BELMONT; Arcaro Mount, Jester, Beats Jimmer by Two Lengths-- Atkinson Wins on Four | True | By Joseph C. Nichols | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/coexistence-scored-meany-says-idea-is-threat-to-american-way-of.html | CO-EXISTENCE SCORED; Meany Says Idea Is Threat to American Way of Life | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/maine-senator-weighs-race.html | Maine Senator Weighs Race | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/chou-tells-nonreds-persistent-criticism-may-bring-reprisal-peiping.html | Chou Tells Non-Reds Persistent Criticism May Bring Reprisal; PEIPING PREMIER CAUTIONS CRITICS | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/aides-of-boys-club-fete-meet.html | Aides of Boys Club Fete Meet | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/tight-money-held-aid-in-mens-wear-inventory-cut-resulting-in-shirt.html | TIGHT MONEY HELD AID IN MEN'S WEAR; Inventory Cut Resulting in Shirt Industry--Higher Earnings Expected | True | | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/condition-of-reserve-member-banks-in-94-cities-june-19-1957.html | Condition of Reserve Member Banks in 94 Cities June 19, 1957 | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/will-romola-victor-at-yonkers-17-in-66952-cane-pace-tonight-2-heats.html | Will Romola Victor at Yonkers; 17 in $66,952 Cane Pace Tonight; 2 Heats to Precede 12-Horse Final in Rich Race -13-1 Shot Beats True Dale | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/american-smelting-to-cut-zinc-output.html | AMERICAN SMELTING TO CUT ZINC OUTPUT | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/womens-tennis-rained-out.html | Women's Tennis Rained Out | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/krick-takes-golf-final-defeats-puskar-4-and-2-in-jersey-junior.html | KRICK TAKES GOLF FINAL; Defeats Puskar, 4 and 2, in Jersey Junior Tourney | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jockey-standings.html | Jockey Standings | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/algerian-rebel-units-outlawed-in-france-france-outlaws-algerian.html | Algerian Rebel Units Outlawed in France; FRANCE OUTLAWS ALGERIAN REBELS | True | By Robert C. Doty Special To the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/5-ohio-miners-saved-in-cavein-by-3d-shaft-dug-in-14-hours-36inch.html | 5 Ohio Miners Saved in Cave-in By 3d Shaft Dug in 14 Hours; 36-Inch Auger Drills Rescue Hole as Fans Pump Air-- Men in Good Condition | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/liberals-pick-crisona-designate-democratic-nominee-for-queens.html | LIBERALS PICK CRISONA; Designate Democratic Nominee for Queens Borough Head | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/transport-news-seaway-bill-wins-senate-approves-expansion-of.html | TRANSPORT NEWS: SEAWAY BILL WINS; Senate Approves Expansion of Borrowing Authority-- I.L.A. Gains Toronto | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-mcluskey-rewed-former-ellen-lehman-bride-here-of-preston-h-long.html | MRS. M'CLUSKEY REWED; Former Ellen Lehman Bride Here of Preston H. Long | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/miss-hoffman-fiancee-bucknell-senior-and-john-m-doremus-of-navy.html | MISS HOFFMAN FIANCEE; Bucknell Senior and John M. Doremus of Navy Engaged | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/phillies-16-hits-check-cards-113-lindy-mcdaniel-3-others.html | PHILLIES 16 HITS CHECK CARDS, 11-3; Lindy McDaniel, 3 Others Pounded-- Simmons Scores Victory at St. Louis | True | | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/two-welfare-bills-vetoed-by-harriman.html | TWO WELFARE BILLS VETOED BY HARRIMAN | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-melroy-is-victor-takes-pointpar-tourney-at-creek-with-33.html | MRS. M'ELROY IS VICTOR; Takes Point-Par Tourney at Creek With 33 Counters | True | Special to The New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/merged-church-charts-function-new-denomination-hailed-by.html | MERGED CHURCH CHARTS FUNCTION; New Denomination Hailed by Eisenhower-- Foe Hits Amalgamation | True | By George Dugan. Special To the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/president-sets-study-of-oil-import-curbs-president-names-six-in.html | President Sets Study Of Oil Import Curbs; President Names Six in Cabinet For a Study of Oil-Import Curbs | True | By Richard E. Mooney Special to the New York Times. | 1985-05-14 | RE000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/factory-is-planned-onestory-structural-is-slated-for-north-bellmore.html | FACTORY IS PLANNED; One-Story Structural Is Slated for North Bellmore, L.I. | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/ship-hits-warehouse-none-hurt-as-cruise-vessel-smashes-dock-in.html | SHIP HITS WAREHOUSE; None Hurt as Cruise Vessel Smashes Dock in Detroit | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cooking-in-advance-is-aided-by-sauce.html | Cooking in Advance Is Aided by Sauce | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bunker-hill-halves-dividend.html | Bunker Hill Halves Dividend | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/super-plant-sends-gas-underground-to-push-oil-up.html | Super Plant Sends Gas Underground to Push Oil Up | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/prices-still-rising.html | PRICES STILL RISING | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/uranium-located-in-west-germany-black-forest-ores-usable.html | URANIUM LOCATED IN WEST GERMANY; Black Forest Ores, Usable Commercially, Are Not of International Importance | True | By Arthur J. Olsen Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/for-collectors.html | For Collectors | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/alfred-doblin-78-novelist-is-dead-german-psychiatrist-wrote-40.html | ALFRED DOBLIN, 78, NOVELIST, IS DEAD; German Psychiatrist Wrote 40 Books--Fled Nazis | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/room-afire-man-dies-in-fall.html | Room Afire, Man Dies in Fall | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/new-iraq-leader-to-keep-west-tie-jawdat-also-says-he-hopes-for-good.html | NEW IRAQ LEADER TO KEEP WEST TIE; Jawdat Also Says He Hopes for Good Relations With All Arab Neighbors | True | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/spy-charge-denied-in-vatican.html | Spy Charge Denied in Vatican | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/defense-budget-gains-in-senate-unit-favors-restoring-billion-to.html | DEFENSE BUDGET GAINS IN SENATE; Unit Favors Restoring Billion to $33,562,725,000 Set by House--Backs President | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bosch-elects-vice-president.html | Bosch Elects Vice President | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/money.html | Money | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/terrace-and-garden-spur-new-york-awning-revival-growth-noted.html | Terrace and Garden Spur New York Awning Revival; Growth Noted | True | By Cynthia Kellogg | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/home-guard-will-go-britain-to-drop-civilian-force-at-end-of-july.html | HOME GUARD WILL GO; Britain to Drop Civilian Force at End of July | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/text-of-economic-subcommittee-report-output-rise-seen.html | Text of Economic Subcommittee Report; Output Rise Seen | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mens-state-tennis-put-off.html | Men's State Tennis Put Off | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/24-u-n-members-call-for-session-on-hungary-issue-assembly-expected.html | 24 U. N. MEMBERS CALL FOR SESSION ON HUNGARY ISSUE; Assembly Expected to Meet Early in September to Act on Indictment of Soviet | True | By Kathleen Teltsch Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/london-market-extends-upturn-industrials-oils-advance-government.html | LONDON MARKET EXTENDS UPTURN; Industrials, Oils Advance-- Government Funds and Tobaccos Decline | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/guerin-on-victor-in-57200-event-greek-spy-beats-illusionist-by-a.html | GUERIN ON VICTOR IN $57,200 EVENT; Greek Spy Beats Illusionist by a Length at Suffolk-- Tick Tock Runs Third | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/delany-wins-880-in-dublin.html | Delany Wins 880 in Dublin | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/broadway-story-at-loews-today-lancaster-and-curtis-star-in-sweet.html | BROADWAY STORY AT LOEWS TODAY; Lancaster and Curtis Star in 'Sweet Smell of Success,' About a Columnist | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/macarthur-exwife-files-suit.html | MacArthur Ex-Wife Files Suit | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/summers-bounty-cantaloupe-appears-in-varied-guises-with-ham-in.html | Summer's Bounty, Cantaloupe, Appears in Varied Guises; With Ham in Salad and in Ice Cream Are Two Ideas | True | By Jane Nickerson | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/farm-parity-a-puzzle-for-the-president-too.html | Farm Parity a Puzzle For the President, Too | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/60-volunteer-for-heart-study.html | 60 Volunteer for Heart Study | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/president-asks-respect-for-court-backs-rights-plan-as-moderate.html | President Asks Respect for Court Backs Rights Plan as Moderate' | True | By William S. White Special To the New York Times | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/lloyd-point-basin-manmade-harbor-is-ruled-open-to-public-visitsbut.html | Lloyd Point Basin, Man-Made Harbor, Is Ruled Open to Public Visits-- but Beach Trespassing Is Forbidden; Judge Scuttles Effort by Owner To Ban Anchoring at L.I. Cove | True | By Philip Benjamin | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/fc-russell-co-elects-head.html | F.C. Russell Co. Elects Head | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/us-urges-putting-weapons-in-bond-soviet-weighs-bid-big-4-step-asked.html | U.S. URGES PUTTING WEAPONS 'IN BOND; SOVIET WEIGHS BID; BIG 4 STEP ASKED Stassen Wants Listing and Disposal of Some Non-Nuclear Arms | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/divorce-for-ina-ray-hutton.html | Divorce for Ina Ray Hutton | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/susan-hanes-bows-on-sail-up-hudson.html | SUSAN HANES BOWS ON SAIL UP HUDSON | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/kiwanians-urge-a-stronger-un-vigorous-support-by-us-and-canada.html | KIWANIANS URGE A STRONGER U.N.; Vigorous Support by U.S. and Canada Asked-- Nixon to Address Group Today | True | By Morris Kaplan Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cassandra-s-hoyt-students-fiancee.html | CASSANDRA S. HOYT STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/konsek-victor-in-golf-wins-state-junior-laurels-by-16-strokesconway.html | KONSEK VICTOR IN GOLF; Wins State Junior Laurels by 16 Strokes-- Conway Next | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/reprieve-is-urged-for-labor-temple.html | REPRIEVE IS URGED FOR LABOR TEMPLE | True | | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/advertising-upstate-agency-spreads-out-new-spiel.html | Advertising Upstate Agency Spreads Out; New Spiel | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/simmons-beaten-in-ncaa-upset-comedalist-from-syracuse-drops-golf.html | SIMMONS BEATEN IN N.C.A.A. UPSET; Co-Medalist From Syracuse Drops Golf Test to George, San Jose State, 4 and 3 | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/tug-to-tow-mayflower-pilgrim-ship-leaves-plymouth-tonight-for-trip.html | TUG TO TOW MAYFLOWER; Pilgrim Ship Leaves Plymouth Tonight for Trip Here | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/sun-flares-spur-worldwide-study-outpost-in-virginia-alerts.html | SUN FLARES SPUR WORLDWIDE STUDY; Outpost in Virginia Alerts Scientists in 64 Nations to 'Keep Watching' A CALL TO EXPERIMENT Relay Systems Carry Word Afar in a Warm-Up for the Geophysical Year | True | By Walter Sullivan Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/aquarium-fails-to-get-bids.html | Aquarium Fails to Get Bids | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/4-in-holdup-beating-get-long-jail-terms.html | 4 IN HOLD-UP BEATING GET LONG JAIL TERMS | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/utility-bond-sale-authorized.html | Utility Bond Sale Authorized | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/dividend-is-revived.html | Dividend Is Revived | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/eggerssweetnam.html | Eggers—Sweetnam | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/thais-arrest-china-visitors.html | Thais Arrest China Visitors | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/dulles-to-speak-on-red-china.html | Dulles to Speak on Red China | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/theatre-country-wife-comedy-by-wycherley-revived-downtown.html | Theatre: 'Country Wife'; Comedy by Wycherley Revived Downtown | True | By Lewis Funke | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/stocks-decline-in-slow-trading-two-attempts-at-rally-fail-volume-is.html | STOCKS DECLINE IN SLOW TRADING; Two Attempts at Rally Fail -- Volume Is the Smallest Since Last April 5 AVERAGE DIPS 1.04 POINT National Lead Advances 3-- A.T. & T. Drops 1 1/8-- Aircrafts Climb | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/bomb-in-paper-bag-found-on-ind-train.html | BOMB IN PAPER BAG FOUND ON IND TRAIN | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jewish-appeal-names-head-of-womens-unit.html | Jewish Appeal Names Head of Women's Unit | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/arabian-prince-due-on-quiet-visit-here.html | ARABIAN PRINCE DUE ON QUIET VISIT HERE | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/peddie-coach-joins-rutgers.html | Peddie Coach Joins Rutgers | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/hearing-set-on-alien-orphans.html | Hearing Set on Alien Orphans | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/first-unmanned-rocket-to-moon-in-early-1960s-seen-by-russian-first.html | First Unmanned Rocket to Moon In Early 1960's Seen by Russian; First Firings Set | True | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/new-titanium-alloy-developed.html | New Titanium Alloy Developed | True | | 1985-05-14 | RE0000247257 | B00000658674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/21-injured-in-crash-of-2-buses-and-auto-at-west-side-corner-21-hurt.html | 21 Injured in Crash Of 2 Buses and Auto At West Side Corner; 21 HURT IN CRASH OF 2 BUSES, AUTO | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/cheasty-recalls-giving-hoffa-tips-tells-of-their-first-meeting-on.html | CHEASTY RECALLS GIVING HOFFA TIPS; Tells of Their First Meeting on Street Corner--Also Disclosed Dio Files | | By Joseph A. Loftus Special To the New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/central-train-jumps-track-at-108th-st-and-delays-57000-commuters.html | Central Train Jumps Track at 108th St. and Delays 57,000 Commuters; CENTRAL WRECK DELAYS THRONGS | True | By Peter Kihss | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/gasoline-stocks-decline-in-week-but-they-are-still-well-above-the.html | GASOLINE STOCKS DECLINE IN WEEK; But They Are Still Well above the 1956 Level-- Fuel Oil Supplies Rise Further | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/aircraft-sales-agency-set-up.html | Aircraft Sales Agency Set Up | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jerusalem-diocese-elevated.html | Jerusalem Diocese Elevated | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/socony-raising-prices.html | Socony Raising Prices | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/reserve-reports-bank-loans-soar-quarterly-tax-date-needs-citedus.html | RESERVE REPORTS BANK LOANS SOAR; Quarterly Tax Date Needs Cited--U.S. Government Deposits Also Up | | Special to The New York Times. | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/a-maginot-line.html | A MAGINOT LINE? | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/jordan-seizes-8-in-plot.html | Jordan Seizes 8 in Plot | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/commodity-index-up-daily-wholesale-price-figure-jumps-05-point-to.html | COMMODITY INDEX UP; Daily Wholesale Price Figure Jumps 0.5 Point to 89.9 | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/egypt-gets-new-transmitter.html | Egypt Gets New Transmitter | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/rain-here-falls-short-of-quenching-drought.html | Rain Here Falls Short Of Quenching Drought | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/womens-golf-prize-goes-up.html | Women's Golf Prize Goes Up | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/mrs-jay-berry-has-daughter.html | Mrs. Jay Berry Has Daughter | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/fire-records.html | Fire Records | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/park-police-test-jeeplight-radio-police-test-anticrime-equipment.html | PARK POLICE TEST JEEP,LIGHT RADIO; Police Test Anti-Crime Equipment | True | By Murray Schumach | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-27 | 1957-06-27 | https://www.nytimes.com/1957/06/27/archives/kellyhernandez-bout-put-off.html | Kelly-Hernandez Bout Put Off | True | | 1985-05-14 | RE0000247257 | B00000658674 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/france-tightens-credit-new-curbs-on-time-buying-aim-to-offset.html | FRANCE TIGHTENS CREDIT; New Curbs on Time Buying Aim to Offset Inflation | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/royal-danish-ballet-arrives.html | Royal Danish Ballet Arrives | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/japan-draws-125-million-from-her-quota-in-fund.html | Japan Draws 125 Million From Her Quota in Fund | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pakistani-chief-bests-party-foe-suhrawardys-victory-over.html | PAKISTANI CHIEF BESTS PARTY FOE; Suhrawardy's Victory Over Religious-Political Leader Contributes to Stability | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/schenley-raises-9month-net-86-earnings-at-199-a-share-against.html | SCHENLEY RAISES 9-MONTH NET 86%; Earnings at $1.99 a Share, Against $1.07--Sales Show Gain of 17.5% | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/blood-donation-today-housing-authority-employes-to-give-at-199.html | BLOOD DONATION TODAY; Housing Authority Employes to Give at 199 Church St. | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wheat-advances-2-18-to-4-cents-rains-cause-more-damage-delay.html | WHEAT ADVANCES 2 1/8 TO 4 CENTS; Rains Cause More Damage, Delay Harvest--Other Grains, Soybeans Up | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/idlewild-and-la-guardia-closed-six-hours-by-fog.html | Idlewild and La Guardia Closed Six Hours by Fog | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/draft-curbs-set-on-panama-canal-low-water-level-leads-to-limitation.html | DRAFT CURBS SET ON PANAMA CANAL; Low Water level Leads to Limitation on Big Tankers and Ore Carriers | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/world-sugar-up-by-9-to-16-points-reports-of-foreign-buying-lift.html | WORLD SUGAR UP BY 9 TO 16 POINTS; Reports of Foreign Buying Lift Prices--Cocoa, Wool and Coffee Decline | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/furlough-tax-waiver-voted.html | Furlough Tax Waiver Voted | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/nuclear-fuel-element-is-ordered-for-brookhaven.html | Nuclear Fuel Element Is Ordered for Brookhaven | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/brownforman-corp-income-for-distillers-declined-despite-25-sales.html | BROWN-FORMAN CORP.; Income for Distillers Declined Despite 25% Sales Rise | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/neutral-on-batista-cuban-labor-insists.html | NEUTRAL ON BATISTA, CUBAN LABOR INSISTS, | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-warsaw-party-council.html | New Warsaw Party Council | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/calumet-farm-gets-bigger-play-than-6980-arlington-victor.html | Calumet Farm Gets Bigger Play Than $69.80 Arlington Victor | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/senators-72-victors-lemons-bat-helps-trip-tigers-to-end-losing.html | SENATORS 7-2 VICTORS; Lemon's Bat Helps Trip Tigers to End Losing Skein at 5 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/burmese-striving-to-restore-order.html | BURMESE STRIVING TO RESTORE ORDER | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/canadas-bank-rate-rises.html | Canada's Bank Rate Rises | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/witness-in-dio-case-ends-his-testimony.html | WITNESS IN DIO CASE ENDS HIS TESTIMONY | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sultan-at-school-prize-day.html | Sultan at School Prize Day | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/gi-trials-abroad-opposed-in-house-committee-votes-188-to-end.html | G.I. TRIALS ABROAD OPPOSED IN HOUSE; Committee Votes 18-8 to End Agreement With Allies on Criminal Jurisdiction | True | By C.p. Trussell Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/nancy-l-morris-is-a-bridetobe-member-of-the-morristown-junior.html | NANCY L. MORRIS IS A BRIDE-TO-BE; Member of the Morristown Junior League Engaged to Richard Bowne Durand | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-is-defeated-on-2-moves-in-ilo.html | SOVIET IS DEFEATED ON 2 MOVES IN I.L.O. | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/business-loans-rise-29000000-bank-borrowing-here-up-for-weektotal.html | BUSINESS LOANS RISE $29,000,000; Bank Borrowing Here Up for Week--Total This Year at Record 12 Billion | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/britain-joins-copyright-pact.html | Britain Joins Copyright Pact | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hinerfeldslocum.html | Hinerfeld--Slocum | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/holz-to-testify-on-jersey-fraud-new-york-state-insurance-head.html | HOLZ To TESTIFY ON JERSEY FRAUD; New York State Insurance Head Reverses Refusal to Appear in Cooney Case | True | By George Cable Wright Special To The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pole-hailed-by-yugoslavs.html | Pole Hailed by Yugoslavs | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/26-new-schools-planned-for-1958-106-million-capital-budget.html | 26 NEW SCHOOLS PLANNED FOR 1958; 106 Million Capital Budget Approved--Teacher Pay Schedule Is Adopted | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/premiers-take-up-mideast-problems.html | PREMIERS TAKE UP MIDEAST PROBLEMS | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/brittonvinton.html | Britton--Vinton | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-reports-new-oil-wells.html | Soviet Reports New Oil Wells | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/atom-blast-likely-today.html | Atom Blast Likely Today | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/parting-shot-not-final-an-analysis-of-murraystrauss-feud-and-how-it.html | Parting Shot Not Final; An Analysis of Murray-Strauss Feud And How It Can Affect Atom Policy | True | By James Reston Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/fifth-ave-shines-up-its-lampposts.html | Fifth Ave. Shines Up Its Lamp-Posts | True | The New York Times | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/gop-picks-buffalo-nominee.html | G.O.P. Picks Buffalo Nominee | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/braves-2-in-8th-down-brooks-21-aaron-drives-in-milwaukee-tallies.html | BRAVES 2 IN 8TH DOWN BROOKS, 2-1; Aaron Drives in Milwaukee Tallies With Triple Off Drysdale of Dodgers | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/12-pictures-shown-at-trial-of-hoffa.html | 12 PICTURES SHOWN AT TRIAL OF HOFFA | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/british-circulation-up-notes-in-use-rose-5016000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 5,016,000 in Week to 1,985,488,000 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/radiotelescope-to-scan-cosmos-big-new-british-instrument-designed.html | RADIO-TELESCOPE TO SCAN COSMOS; Big New British Instrument Designed to Hunt for to Universe's Secrets | True | By Kennett Love Special To The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/thruway-to-juggle-traffic-lanes-in-move-to-end-rockland-tieups.html | Thruway To Juggle Traffic Lanes In Move to End Rockland Tie-Ups | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sociologists-tell-of-jewish-study-report-to-rabbinical-council-says.html | SOCIOLOGISTS TELL OF JEWISH STUDY; Report to Rabbinical Council Says 90% Join Synagogues for Secular Reasons | True | By Irving Spiegel Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wiley-in-protest-on-kefauver-move.html | WILEY IN PROTEST ON KEFAUVER MOVE | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/27-realty-concerns-set-up-association.html | 27 REALTY CONCERNS SET UP ASSOCIATION | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hurok-signs-pact-on-soviet-artists-us-impresario-to-present-bolshoi.html | HUROK SIGNS PACT ON SOVIET ARTISTS; U.S. Impresario to Present Bolshoi Ballet if He Can Break Diplomatic Barrier | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/miss-garvey-wins-final-beats-mrs-valentine-4-and-3-in-british.html | MISS. GARVEY WINS FINAL; Beats Mrs. Valentine, 4 and 3, in British Ladies' Open | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/westchester-college-to-get-site-in-valhalla.html | Westchester College To Get Site in Valhalla | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/my-dandy-wins-dash-by-nose.html | My Dandy Wins Dash by Nose | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/vice-president-picked-by-general-dynamics.html | Vice President Picked By General Dynamics | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tight-money-report-stirs-new-wrangle.html | TIGHT MONEY REPORT STIRS NEW WRANGLE | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/robert-le-sueur-77-actor-and-director.html | ROBERT LE SUEUR, 77, ACTOR AND DIRECTOR | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/yonkers-winner-sets-world-mark-torpid-captures-1116mile-cane-in-209.html | YONKERS WINNER SETS WORLD MARK; Torpid Captures 11-16-Mile Cane in 2:09 1-5-- Three Sulkies in Collision | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/japanese-protest-at-air-base.html | Japanese Protest at Air Base | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/czechs-jail-8-priests-terms-up-to-4-years-given-on-subversion.html | CZECHS JAIL 8 PRIESTS; Terms Up to 4 Years Given on Subversion Charges | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/izvestia-finds-un-falls-short-of-aim.html | IZVESTIA FINDS U.N. FALLS SHORT OF AIM | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/may-revenue-off-for-union-pacific-railroad-gross-41362164-941514.html | MAY REVENUE OFF FOR UNION PACIFIC; Railroad Gross $41,362,164, $941,514 Dip from '56-- Net Down Sharply | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/bond-sale-is-set-for-ny-airports-port-authority-is-slated-to-market.html | BOND SALE IS SET FOR N.Y. AIRPORTS; Port Authority Is Slated to Market $28,800,000 in Securities July 10 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/miss-mary-kilbreth-opposed-suffrage.html | MISS. MARY KILBRETH, OPPOSED SUFFRAGE | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/a-clean-bomb.html | A "CLEAN" BOMB | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/advertising-musical-approach-to-the-consumers-mind-puns-also.html | Advertising Musical Approach to the Consumer's Mind; Puns Also Featured | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/cards-enroll-ucla-end.html | Cards Enroll U.C.L.A. End | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/the-screen-sweet-smell-of-success-film-at-state-dissects-powermad.html | The Screen: 'Sweet Smell of Success'; Film at State Dissects Power-Mad Columnist | True | By A.h. Weiler | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hoeghs-nomination-gains.html | Hoegh's Nomination Gains | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/designing-mans-suit-is-mans-job-but-three-women-manage-anyway.html | Designing Man's Suit Is 'Man's Job' But Three Women Manage Anyway; Summer Clothes Keyed to Relaxed Country Life | True | By Agnes Ash | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/text-of-murrays-report-to-the-joint-congressional-committee-as-he.html | Text of Murray's Report to the Joint Congressional Committee as He Leaves A.E.C. | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pennsy-appoints-two-aides.html | Pennsy Appoints Two Aides | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/diana-dors-sues-for-divorce.html | Diana Dors Sues for Divorce | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/nickerson-asks-to-stay-in-army-colonel-on-stand-defends-leaks-on.html | NICKERSON ASKS TO STAY IN ARMY; Colonel, on Stand, Defends Leaks on Missiles as a Patriotic Fight | True | By Russell Porter Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/seasons-first-hurricane-kills-nine-in-texaslouisiana-area-7-on.html | Season's First Hurricane Kills Nine in Texas-Louisiana Area; 7 on Fishing Vessel Drown--Thousands Flee Homes, Power Lines Down | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/four-us-men-survive-in-wimbledon-singles.html | Four U.S. Men Survive in Wimbledon Singles | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-sees-friend-visits-bedside-of-kansan-who-told-him-about.html | PRESIDENT SEES FRIEND; Visits Bedside of Kansan Who Told Him About Academies | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/social-security-refund-bill.html | Social Security Refund Bill | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/100000-given-new-hospital.html | $100,000 Given New Hospital | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/kadar-rebuffs-stalinists.html | Kadar Rebuffs Stalinists | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/harold-waldrige-stagemovie-actor.html | HAROLD WALDRIGE, STAGE-MOVIE ACTOR | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/odwyer-pension-raised-estimate-board-votes-change-from-6570-to.html | O'DWYER PENSION RAISED; Estimate Board Votes Change From $6,570 to $12,027 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/books-and-authors.html | Books and Authors | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/stocks-advance-volume-declines-market-turns-firm-in-late.html | STOCKS ADVANCE; VOLUME DECLINES; Market Turns Firm in Late Trading--Average Gains 1.81 Points to 335.13 447 ISSUES UP, 425 OFF Steels, Aircrafts and Some Rails Lead Rise--Haveg Climbs 3 to 59 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/newport-casino-asks-for-right-to-hold-open-tennis-tourney.html | Newport Casino Asks for Right To Hold Open Tennis Tourney | True | By Allison Danzig | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/bulova-watch-company-years-profit-declines-slightly-despite-rise-in.html | BULOVA WATCH COMPANY; Year's Profit Declines Slightly Despite Rise in Sales | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/throncaprio.html | Thron--Caprio | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/childrens-art-to-be-shown.html | Children's Art to Be Shown | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/traffic-deaths-decline.html | Traffic Deaths Decline | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/day-school-heads-elect.html | Day School Heads Elect | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wood-field-and-stream-tuna-virus-seldom-fatal-but-often-costly.html | Wood, Field and Stream; Tuna Virus, Seldom Fatal but Often Costly, Appears at Point Judith, Wedgeport | True | By John W. Randolph | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/walter-yields-to-ban-on-television-hearings.html | Walter Yields to Ban On Television Hearings | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hoad-beats-lesch-in-threeset-duel-6-other-aussies-also-gain-at.html | HOAD BEATS LESCH IN THREE-SET DUEL; 6 Other Aussies Also Gain at Wimbledon-- Miss Gibson, Seixas, Patty Advance | True | By Fred Tupper Special To the New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/stump-in-taiwan-after-red-firing.html | STUMP IN TAIWAN AFTER RED FIRING | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/poles-sail-for-spitsbergen.html | Poles Sail for Spitsbergen | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/harvard-picks-meteorologist.html | Harvard Picks Meteorologist | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/farms-in-7-states-back-milk-order-us-will-fix-minimum-price-for.html | FARMS IN 7 STATES BACK MILK ORDER; U.S. Will Fix Minimum Price for Wholesale Deliveries to Metropolitan New York | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/city-chairman-chosen-for-58-march-of-dimes.html | City Chairman Chosen For '58 March of Dimes | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/united-aircraft-names-successor-to-sikorsky.html | United Aircraft Names Successor to Sikorsky | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/fryingpan-bill-passes.html | Fryingpan Bill Passes | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/railroad-sells-issue-chicago-north-western-gets-2250000-at-cost-of.html | RAILROAD SELLS ISSUE; Chicago, North Western Gets $2,250,000 at Cost of 6% | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/finsterwald-leads-with-6underpar-65.html | FINSTERWALD LEADS WITH 6-UNDER-PAR 65 | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mack-names-new-head-of-industrial-relations.html | Mack Names New Head Of Industrial Relations | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/savingsloan-league-elects-board-member.html | Savings-Loan League Elects Board Member | True | Fabian Bachrach | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/kishi-flies-from-coast-he-leaves-los-angeles-for-honolulu-on-way-to.html | KISHI FLIES FROM COAST; He Leaves Los Angeles for Honolulu on Way to Tokyo | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sidelights-guaranty-denies-rates-are-high.html | Sidelights; Guaranty Denies Rates Are High | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/guard-chief-renominated.html | Guard Chief Renominated | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/theatre-bard-in-park.html | Theatre: Bard in Park | True | By Lewis Funke | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/rail-carloadings-off-66-in-week-us-revenue-freight-totaled-746764.html | RAIL CARLOADINGS OFF 6.6% IN WEEK; U.S. Revenue Freight Totaled 746,764 Cars, or 52,826 Below the '56 Level | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-us-jets-fly-in-south-korea-un-force-displays-buildup-to-match.html | NEW U.S. JETS FLY IN SOUTH KOREA; U.N. Force Displays Build-Up to Match Reds' by Show of F-100's Over Seoul | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hurricane-lifts-cotton-futures-near-july-option-up-1-point-others.html | HURRICANE LIFTS COTTON FUTURES; Near July Option Up 1 Point --Others Rise 12 to 31 to New Seasonal Highs | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-bids-un-act-on-hungary-data-lodge-requests-an-assembly-session.html | U.S. BIDS U.N. ACT ON HUNGARY DATA; Lodge Requests an Assembly Session, Charging Punitive Measures Still Go On | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/food-turkey-best-buy-prices-make-it-ideal-for-freezing-or-serving.html | Food: Turkey Best Buy; Prices Make It Ideal for Freezing Or Serving Now, Possibly at Picnic | True | The New York Times Studio (by Gene Maggio) | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/music-renata-tebaldi-14000-hear-soprano-at-the-stadium.html | Music: Renata Tebaldi; 14,000 Hear Soprano at the Stadium | True | By Harold C. Schonberg | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/money.html | Money | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-opens-a-mosque-today-washington-mosquedoes-it-face-toward.html | PRESIDENT OPENS A MOSQUE TODAY; Washington Mosque-- Does It Face Toward Mecca? | True | By Dana Adams Schmidt Special To the New York Times | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/a-lodge-supports-rights-bill.html | A Lodge Supports Rights Bill | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wedding-in-suburbs-for-elizabeth-beal.html | WEDDING IN SUBURBS FOR ELIZABETH BEAL | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/show-boat-finds-happy-anchorage.html | 'Show Boat' Finds Happy Anchorage | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/bostonians-plan-a-12meter-yacht-syndicate-seeks-designs-for.html | BOSTONIANS PLAN A 12-METER YACHT; Syndicate Seeks Designs for Prospective Building of an America's Cup Candidate | True | By John Rendel | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/murray-would-speed-tests-of-small-atomic-weapons-retiring-aec.html | Murray Would Speed Tests Of Small Atomic Weapons; Retiring A.E.C. Member Calls U.S. Disarmament Proposal 'Reckless' | True | By John W. Finney Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-loses-on-aliens-court-rules-they-can-stay-if-they-face.html | U.S. LOSES ON ALIENS; Court Rules They Can Stay if They Face Persecution | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/realty-concern-votes-31-split-tishman-stockholder-action-to.html | REALTY CONCERN VOTES 3-1 SPLIT; Tishman Stockholder Action to Increase Authorized Shares to 3,000,000 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/bell-unit-drops-issue-pennsylvania-group-calls-off-50000000-bond.html | BELL UNIT DROPS ISSUE; Pennsylvania Group Calls Off $50,000,000 Bond Offering | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-leichner-gets-84-takes-low-gross-for-players-over-45-at-north.html | MRS. LEICHNER GETS 84; Takes Low Gross for Players Over 45 at North Hempstead | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/son-to-mrs-gt-overholt-jr.html | Son to Mrs. G.T. Overholt Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/earth-satellite-to-measure-rays-artificial-moon-of-us-also-designed.html | EARTH SATELLITE TO MEASURE RAYS; Artificial Moon of U.S. Also Designed to Track Down Secrets of Universe | True | By Walter Sullivan Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/elliott-bowles-43-drug-official-dies.html | ELLIOTT BOWLES, 43, DRUG OFFICIAL, DIES | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/vexed-women-repair-a-road.html | Vexed Women Repair a Road | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sports-of-the-times-the-bonny-banks-and-braes.html | Sports of The Times; The Bonny Banks and Braes | True | By Arthur Daley | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wynn-tops-byrne-and-bombers-20-fourhitter-checks-yankees-indians-al.html | WYNN TOPS BYRNE AND BOMBERS, 2-0; Four-Hitter Checks Yankees --Indians' Al Smith Stars in Base-Runner Role | True | By Joseph M. Sheehan | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/humphrey-tells-of-drop-in-debt-to-2705-billion.html | Humphrey Tells of Drop In Debt to 270.5 Billion | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mortgage-deals-made-brooklyn-dime-savings-to-make-li-industrial.html | MORTGAGE DEALS MADE; Brooklyn Dime Savings to Make L.I. Industrial Loans | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/too-many-breakdowns.html | TOO MANY BREAKDOWNS | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/ann-m-kirkland-engaged-to-wed-exstudent-at-the-sorbonne-fiancee-of.html | ANN M. KIRKLAND ENGAGED TO WED; Ex-Student at the Sorbonne Fiancee of Thomas Bullen, Army Air Forces Veteran | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/montreal-plans-a-new-terminal-ship-passenger-traffic-aim-is-linked.html | MONTREAL PLANS A NEW TERMINAL; Ship Passenger Traffic Aim Is Linked to Port Expansion Program Now Under Way | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/member-banks-borrowings-were-cut-by-220000000-in-the-latest-week.html | Member Banks' Borrowings Were Cut By $220,000,000 in the Latest Week | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/two-welfare-bills-vetoed-by-harriman.html | TWO WELFARE BILLS VETOED BY HARRIMAN | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/un-day-proclaimed-eisenhower-sets-oct-24-for-community-show-of.html | U.N. DAY PROCLAIMED; Eisenhower Sets Oct. 24 for Community Show of Faith | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pw-fleischmann-food-official-80-exaide-of-standard-brands.html | P.W. FLEISCHMANN, FOOD OFFICIAL, 80; Ex-Aide of Standard Brands Dies--Executive of Yeast Company Before Merger | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/off-and-running-robert-keaton-christenberry.html | Off and Running; Robert Keaton Christenberry | True | The New York Times | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/house-lets-senate-spend-more-money.html | HOUSE LETS SENATE SPEND MORE MONEY | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tv-show-planned-on-women-of-us-special-nbc-project-next-season-with.html | TV SHOW PLANNED ON WOMEN OF U.S.; Special N.B.C. Project Next Season With Mary Martin Is Under Consideration | True | By Richard F. Shepard | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/senators-see-dulles.html | Senators See Dulles | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/blue-lights-restricted-state-law-aids-fire-vehicles-but-city-will.html | BLUE LIGHTS RESTRICTED; State Law Aids Fire Vehicles but City Will Stick to Red | True | | 1985-05-14 | RE000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/autonomous-system-urged.html | Autonomous System Urged | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/naacp-starting-a-fight-for-housing-seeks-an-open-market-for-negro.html | N.A.A.C.P. Starting a Fight for Housing, Seeks an Open Market for Negro Homes | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/west-side-drive-to-close.html | West Side Drive to Close | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/smoke-bombs-in-quirinale.html | Smoke Bombs in Quirinale | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/laboratory-guards-strike.html | Laboratory Guards Strike | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/a-professor-of-vassar-will-be-its-secretary.html | A Professor of Vassar Will Be Its Secretary | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/housing-compromise-conferees-agree-to-bill-for-17-billion-program.html | HOUSING COMPROMISE; Conferees Agree to Bill for 1.7 Billion Program | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mahoney-appoints-3-names-his-choices-for-unit-to-help-college.html | MAHONEY APPOINTS 3; Names His Choices for Unit to Help College Students | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tully-puts-out-roberts-64-97-favorite-gains-state-tennis.html | TULLY PUTS OUT ROBERTS, 6-4, 9-7; Favorite Gains State Tennis Quarter-Finals With Gori, Barker, Lurie, Boys | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/compensation-rate-to-fall-26-per-cent.html | COMPENSATION RATE TO FALL 2.6 PER CENT | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lehman-scores-policy-he-sees-inverted-morality-in-us-mideast.html | LEHMAN SCORES POLICY; He Sees 'Inverted Morality' in U.S. Mideast Actions | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/ge-westinghouse-enter-bids-to-build-argentine-power-plant.html | G.E., Westinghouse Enter Bids To Build Argentine Power Plant | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tv-andersonville-trial-commandant-of-civil-war-prison-fails-to.html | TV: Andersonville Trial; Commandant of Civil War Prison Fails to Emerge as Individual on 'Climax!' | True | By Jack Gould | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/fatal-hitandrun-accident.html | Fatal Hit-and-Run Accident | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/brussels-fair-strike-ends.html | Brussels Fair Strike Ends | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/psc-ends-inquiry-on-utility-billing-ruling-is-due-in-fall-on-con.html | P.S.C. ENDS INQUIRY ON UTILITY BILLING; Ruling Is Due in Fall on Con Edison's Plea to Abolish Joint-Building Charge | True | By Murray Illson | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/vintage-cars-carry-65-children-to-camp.html | VINTAGE CARS CARRY 65 CHILDREN TO CAMP | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/american-smelting-cuts-back-further.html | AMERICAN SMELTING CUTS BACK FURTHER | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/decorating-aid-offered.html | Decorating Aid Offered | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/munoz-marin-will-run-again.html | Munoz Marin Will Run Again | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/90-truckers-accept-writ-on-li-rates.html | 90 TRUCKERS ACCEPT WRIT ON L.I. RATES | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/court-backs-dulles-in-refusing-2-visas-court-backs-us-on-visa.html | Court Backs Dulles In Refusing 2 Visas; COURT BACKS U.S. ON VISA REFUSALS | True | By Luther A. Huston Special To The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/senators-raise-defense-budget-subcommittee-vote-adds-971504000oil.html | SENATORS RAISE DEFENSE BUDGET; Subcommittee Vote Adds $971,504,000--Soil Bank Kept by Conferees | True | By John D. Morris Special To The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/how-soon-is-immediate.html | HOW SOON IS "IMMEDIATE"? | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/state-aide-to-scan-suffolk-dismissal.html | STATE AIDE TO SCAN SUFFOLK DISMISSAL | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/melish-wins-stay-pending-an-appeal.html | MELISH WINS STAY PENDING AN APPEAL | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/german-red-admits-criticism.html | German Red Admits Criticism | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/patricia-rosen-a-bride-married-in-plaza-to-moreson-kaplan-oberlin-a.html | PATRICIA ROSEN A BRIDE; Married in Plaza to Moreson Kaplan, Oberlin Alumnus | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/floating-flashlight-cuts-sea-cares-buoyant-ladder-also-is-being.html | Floating Flashlight Cuts Sea Cares; Buoyant Ladder Also Is Being Used on Pleasure Boats | True | By Clarence E. Lovejoy | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/rubber-sales-rose-in-may.html | Rubber Sales Rose in May | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/delays-ease-off-for-commuters-fire-on-new-haven-creates-a-minor.html | DELAYS EASE OFF FOR COMMUTERS; Fire on New Haven Creates a Minor Tie-Up--Carrier Starts Over-All Inquiry TRACKS BACK IN SERVICE Park Avenue Rails Repired at $15,000 Cost--Lines Defend On-Time Records | True | By Peter Kihss | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/reduce-the-autos-toll.html | REDUCE THE AUTO'S TOLL | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/colt-has-real-cool-workout.html | Colt Has Real Cool Workout | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dowling-winner-in-seniors-golf-65yearold-lake-mahopac-entry-paces.html | DOWLING WINNER IN SENIORS' GOLF; 65-Year-Old Lake Mahopac Entry Paces Metropolitan Field by 1 Shot on 73 | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-yacht-scores-again.html | U.S. Yacht Scores Again | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/harrisintertype.html | Harris-Intertype | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-urges-us-to-expedite-plan-on-disarmament-zorin-tells-un-unit.html | SOVIET URGES U.S. TO EXPEDITE PLAN ON DISARMAMENT; Zorin Tells U.N. Unit Moscow Cannot Voice Views Until Full Program Is Given ASKS STASSEN SET DATE U.S. Delegate Proposes Foreign Control Board to Supervise Treaty | True | By Leonard Ingalls Special To The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/kovacs-is-sought-to-stage-musical-tv-comedian-is-interested-in.html | KOVACS IS SOUGHT TO STAGE MUSICAL; TV Comedian Is Interested in 'Solomon Grundy,' Based on the Nursery Rhyme | True | By Louis Calta | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/education-tv-unit-asks-second-outlet.html | EDUCATION TV UNIT ASKS SECOND OUTLET | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/carborundum-plans-expansion.html | Carborundum Plans Expansion | True | | 1985-05-14 | RE000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/3-cornerstones-set-by-spellman-foundling-and-misericordia-hospitals.html | 3 CORNERSTONES SET BY SPELLMAN; Foundling and Misericordia Hospitals and Our Saviour Church Cost $23,400,000 | True | By Stanley Rowland Jr. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/college-fiscal-group-elects-new-chairman.html | College Fiscal Group Elects New Chairman | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/glen-oaks-team-wins-mrs-goodman-cohen-take-sisterandbrother-golf.html | GLEN OAKS TEAM WINS; Mrs. Goodman, Cohen Take Sister-and-Brother Golf | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/industrials-gain-on-london-board-issues-of-britain-advance-hudsons.html | INDUSTRIALS GAIN ON LONDON BOARD; Issues of Britain Advance—Hudsons Bay, U.S. Steel Suffer Declines | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-and-soviet-agree-antarctic-ice-is-thick.html | U.S. and Soviet Agree Antarctic Ice Is Thick | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lawyers-warned-on-court-criticism.html | LAWYERS WARNED ON COURT CRITICISM | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/utilities-are-hit-on-tax-writeoff-public-power-aide-declares.html | UTILITIES ARE HIT ON TAX WRITE-OFF; Public Power Aide Declares Private Companies Receive Free Use of Billions | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/allied-stores-buys-big-shopping-center.html | ALLIED STORES BUYS BIG SHOPPING CENTER | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/housing-bias-case-awaits-a-ruling.html | HOUSING BIAS CASE AWAITS A RULING | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-buying-up-sudanese-cotton-also-is-multiplying-purchases-from.html | SOVIET BUYING UP SUDANESE COTTON; Also Is Multiplying Purchases From Egypt in Campaign for Middle East Trade | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/inquiry-scores-craig-exgovernor-held-morally-at-fault-in-indiana.html | INQUIRY SCORES CRAIG; Ex-Governor Held 'Morally' at Fault in Indiana Scandal | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/guilty-in-queens-killing-22yearold-is-convicted-by-jurylife-term.html | GUILTY IN QUEENS KILLING; 22-Year-Old Is Convicted by Jury—Life Term Urged | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/state-urges-more-air-service.html | State Urges More Air Service | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tax-court-rules-odwyer-got-10000-from-crane-brother-speaks-for.html | Tax Court Rules O'Dwyer Got $10,000 From Crane; Brother Speaks for O'Dwyer | True | By Allen Drury Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-work-on-isles-reported.html | Soviet Work on Isles Reported | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lee-j-cobb-weds-teacher.html | Lee J. Cobb Weds Teacher | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/fcc-to-hear-buffalo-tv-row.html | F.C.C. to Hear Buffalo TV Row | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/gleacher-cards-a-75-tops-38-contenders-in-junior-golf-trials-at-st.html | GLEACHER CARDS A 75; Tops 38 Contenders in Junior Golf Trials at St. Andrews | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/apartment-glut-denied-by-hamlin-realty-man-tells-convention-that.html | APARTMENT GLUT DENIED BY HAMLIN; Realty Man Tells Convention That Residential Market Here Is in Good State | True | By Walter H. Stern | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/airlines-petition-denied.html | Airline's Petition Denied | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/6-antireds-seized-after-fight-in-china-peiping-reports-rebels.html | 6 Anti-Reds Seized After Fight in China; PEIPING REPORTS REBELS' CAPTURE | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-steel-raises-prices-6-a-ton-union-is-critical-concern-says-pay.html | U.S. STEEL RAISES PRICES $6 A TON; UNION IS CRITICAL; Concern Says Pay Increase Monday Dictates Action-- Others Likely to Follow | True | By Jack R. Ryan | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/governor-wary-on-arms-harriman-warns-any-accord-must-be-enforceable.html | GOVERNOR WARY ON ARMS; Harriman Warns Any Accord Must Be Enforceable | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-conways-82-best-westchesterfairfield-event-won-by-siwanoy.html | MRS. CONWAY'S 82 BEST; Westchester-Fairfield Event Won by Siwanoy Golfer | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/assassins-kill-young-cuban.html | Assassins Kill Young Cuban | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/soviet-bank-robbed-but-crime-is-not-reported-in-press-for-forty.html | SOVIET BANK ROBBED; But Crime Is Not Reported in Press for Forty Days | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/attack-by-soviet-predicted.html | Attack By Soviet Predicted | True | Special to The New York Times | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wilson-ouplines-economy-moves-arms-output-to-be-stretched-out-and.html | WILSON OUPLINES ECONOMY MOVES; Arms Output to Be Stretched Out and Surplus Troops Will Be Called Home | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hecht-outlines-new-film-deals-productiondistribution-tie-with-mgm.html | HECHT OUTLINES NEW FILM DEALS; Production-Distribution Tie with M-G-M Is Near, While U.A. Set-Up Will Expand | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dismissal-hearing-set-court-acts-july-9-on-acquittal-of-3-in.html | DISMISSAL HEARING SET; Court Acts July 9 on Acquittal of 3 in Conspiracy Case | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/robert-briscoe-the-fabulous-irishman.html | Robert Briscoe, 'The Fabulous Irishman' | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-kasper-hearing-denied.html | New Kasper Hearing Denied | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/british-unions-quit-role-in-newspaper.html | BRITISH UNIONS QUIT ROLE IN NEWSPAPER | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-haven-railroad-may-loss-of-41627-contrasts-with-713013-profit.html | NEW HAVEN RAILROAD; May Loss of $41,627 Contrasts With $713,013 Profit in 1956 | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/house-unit-backs-postal-pay-rises-committee-approves-annual.html | HOUSE UNIT BACKS POSTAL PAY RISES; Committee Approves Annual Increase of $546 Despite Administration Opposition | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/middle-south-utilities-holding-companys-income-up-174-for-year-to.html | MIDDLE SOUTH UTILITIES; Holding Company's Income Up 17.4% for Year to May 31 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mr-kishis-visit.html | MR. KISHI'S VISIT | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/norwalk-woman-102-dies.html | Norwalk Woman, 102, Dies | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/steel-price-table.html | Steel Price Table | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/true-temper-plans-2for1-stock-split.html | TRUE TEMPER PLANS 2-FOR-1 STOCK SPLIT | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/christenberry-named-by-gop-in-mayoral-race-hotel-man-designated-by.html | CHRISTENBERRY NAMED BY G.O.P. IN MAYORAL RACE; Hotel Man, Designated by 5 Leaders, Terms Wagner a 'Do-Nothing' Executive STRESSES CRIME SPREAD Cites Business Skill in First Race for Election--Mates to Be Picked Monday | True | By Richard Amper | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/treasury-statement.html | Treasury Statement | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/insecticide-flown-to-tunisia.html | Insecticide Flown to Tunisia | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/maxine-kramer-to-be-bride.html | Maxine Kramer to Be Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lady-kemp-dead-aided-the-blind-canadian-expresident-of-national.html | LADY KEMP DEAD; AIDED THE BLIND; Canadian Ex-President of National Council Donated Hall to Train Veterans | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/judge-to-rule-soon-on-millers-appeal.html | JUDGE TO RULE SOON ON MILLER'S APPEAL | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/antonelli-beats-redlegs-7-to-2-southpaw-gains-6th-victory-as-giants.html | ANTONELLI BEATS REDLEGS, 7 TO 2; Southpaw Gains 6th Victory as Giants Triumph With Drive in Early Frames | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/stock-offer-made-for-colonial-life-federal-insurance-invites.html | STOCK OFFER MADE FOR COLONIAL LIFE; Federal Insurance Invites Tenders on Basis of Four of Its Shares for One | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/floodelliot.html | Flood--Elliot | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/brooklyn-slayer-takes-plea.html | Brooklyn Slayer Takes Plea | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/in-the-nation-the-civil-liberty-issue-in-congressional-inquiries-ii.html | In The Nation; The Civil Liberty Issue in Congressional Inquiries : II | True | By Arthur Krock | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/beam-rider-590-first-at-belmont-beats-countermand-by-nose-with.html | BEAM RIDER, $5.90, FIRST AT BELMONT; Beats Countermand by Nose With Favored Career Boy Last--Mr. Al L. Third | True | By Frank M. Blunk | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/coulee-sale-bill-advances.html | Coulee Sale Bill Advances | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/argentina-lifts-state-of-siege.html | Argentina Lifts State of Siege | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/noredchinanews-day-white-space-in-albany-paper-scores-us-reporter.html | NO-RED-CHINA-NEWS DAY; White Space in Albany Paper Scores U.S. Reporter Curb | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tomasello-halts-ryan-in-10th.html | Tomasello Halts Ryan in 10th | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/umpire-boggess-to-take-rest.html | Umpire Boggess to Take Rest | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/wocs-lose-posts-commerce-department-bars-use-as-directors.html | 'W.O.C.'S' LOSE POSTS; Commerce Department Bars Use as Directors | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/ghana-immigration-quota.html | Ghana Immigration Quota | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/9-gain-is-made-by-store-sales-the-volume-in-this-area-is-13-above.html | 9% GAIN IS MADE BY STORE SALES; The Volume in This Area Is 13% Above the Level of the 1956 Week | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/anne-b-knowles-will-be-married-wheaton-student-fiancee-of-robert.html | ANNE B. KNOWLES WILL BE MARRIED; Wheaton Student Fiancee of Robert Christopher Wood, Who Is Attending Brown | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/western-union-shows-declines-net-for-may-and-5-months-down-despite.html | WESTERN UNION SHOWS DECLINES; Net for May and 5 Months Down Despite Gain in Operating Revenues | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/north-celebes-acts-as-separate-state.html | NORTH CELEBES ACTS AS SEPARATE STATE | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/rye-imports-upheld-president-rejects-suggested-reduction-in-annual.html | RYE IMPORTS UPHELD; President Rejects Suggested Reduction in Annual Quota | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/condonrathbone.html | Condon—Rathbone | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/britain-to-warn-of-smoking-peril-government-will-publicize-medical.html | BRITAIN TO WARN OF SMOKING PERIL; Government Will Publicize Medical Council Report on Cigarette-Cancer Tie | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/laboratory-plans-set-muscular-dystrophy-building-to-rise-on-71st.html | LABORATORY PLANS SET; Muscular Dystrophy Building to Rise on 71st Street | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/baxter-gains-on-links-but-campbell-is-upset-in-ncaa-title-event.html | BAXTER GAINS ON LINKS; But Campbell Is Upset in N.C.A.A. Title Event | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/france-moves-10000-moslems-out-of-algerian-rebel-regions-families.html | France Moves 10,000 Moslems Out of Algerian Rebel Regions; Families Kept Intact | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/summer-bra-introduced.html | Summer Bra Introduced | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/bank-clearings-drop-23621723000-total-off-26-from-previous-week.html | BANK CLEARINGS DROP; $23,621,723,000 Total Off 2.6% From Previous Week | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/du-pont-cuts-tetraethyl.html | Du Pont Cuts Tetraethyl | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/red-sox-halt-white-sox-83-92-on-pair-of-fourrun-first-innings.html | Red Sox Halt White Sox, 8-3, 9-2, On Pair of Four-Run First Innings | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/christenberrys-views.html | Christenberry's Views | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/swanfinch-suit-ends-by-consent-defendants-agree-in-court-to.html | SWAN-FINCH SUIT ENDS BY CONSENT; Defendants Agree in Court to Register Stock With S.E.C. Before Sale DAMP GETS BACK JOB Company Reveals Action as It Moves to Forestall Naming of Receiver | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/li-nuptials-held-for-joan-babcock-briarcliff-alumna-married-in-st.html | L.I. NUPTIALS HELD FOR JOAN BABCOCK; Briarcliff Alumna Married in St. Dominic's, Oyster Bay, to James Cox Brady | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dog-pines-for-mate-terrier-on-a-hunger-strike-100-reward-offered.html | DOG PINES FOR MATE; Terrier on a Hunger Strike-- $100 Reward Offered | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/gt-eager-rites-tomorrow.html | G.T. Eager Rites Tomorrow | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/met-is-going-native-in-restaging-butterfly.html | 'Met' Is Going Native In Restaging 'Butterfly' | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/3-held-in-knowland-theft.html | 3 Held in Knowland Theft | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/terminal-in-chicago-sold.html | Terminal in Chicago Sold | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/award-set-for-us-employes.html | Award Set for U.S. Employes | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/holmes-new-montreal-pilot.html | Holmes New Montreal Pilot | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/10-students-venture-forth-today-to-test-fortune-in-summer-jobs.html | 10 Students Venture Forth Today to Test Fortune in Summer Jobs Abroad | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/us-pays-3333000-to-un.html | U.S. Pays $3,333,000 to U.N. | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/tomb-yields-ink-of-first-century-vatican-archaeologists-also.html | TOMB YIELDS INK OF FIRST CENTURY; Vatican Archaeologists Also Unearth Funerary Tunic in Pagan Roman Cemetery | True | By Arnaldo Cortesi Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/eddie-robinson-oriole-coach.html | Eddie Robinson Oriole Coach | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hickey-is-opposed-in-teamster-race.html | HICKEY IS OPPOSED IN TEAMSTER RACE | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pope-pius-receives-25000.html | Pope Pius Receives 25,000 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-galbraith-wed-in-simsbury-formor-natalie-granton-is-married-to.html | MRS. GALBRAITH WED IN SIMSBURY; Formor Natalie Granton Is Married to Albert Mitchell, Who Is Cornell Trustee | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/florida-college-head-named.html | Florida College Head Named | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dr-malik-a-un-candidate.html | Dr. Malik a U.N. Candidate | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/miss-weiland-links-victor.html | Miss. Weiland Links Victor | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/other-company-meetings-general-instrument.html | OTHER COMPANY MEETINGS; General Instrument | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/joyce-h-brandt-is-wed-u-of-miami-alumna-married-here-to-leonard.html | JOYCE H. BRANDT IS WED; U. of Miami Alumna Married Here to Leonard Seeberg | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-cairns-remarried-former-miss-van-benschoten-wed-to-lowell.html | MRS. CAIRNS REMARRIED; Former Miss. Van Benschoten Wed to Lowell Shumway | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/court-dismembers-ontario-western-high-bids-for-property-at-10031820.html | Court Dismembers Ontario & Western; High Bids for Property at $10,031,820 | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/haiti-regime-pushes-revival-of-tourism.html | HAITI REGIME PUSHES REVIVAL OF TOURISM | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/lawyer-heads-junior-chamber.html | Lawyer Heads Junior Chamber | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/business-records.html | Business Records | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/head-of-77th-infantry-plans-to-retire-in-fall.html | Head of 77th Infantry Plans to Retire in Fall | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/five-bills-support-security-revision.html | FIVE BILLS SUPPORT SECURITY REVISION | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/great-mecca-pilgrimage-begins-with-appearance-of-new-moon-middle.html | Great Mecca Pilgrimage Begins With Appearance of New Moon; Middle East Tensions Hamper Trek--Sea Travel Curbed, Airline Bookings Full | | By Sam Pope Brewer Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/books-today.html | Books Today | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/jacob-loeb-dies-at-92-former-booking-manager-was-a-partner-of.html | JACOB LOEB DIES AT 92; Former Booking Manager Was a Partner of William Fox | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/webb-knapp-agree-to-bond-on-housing.html | WEBB & KNAPP AGREE TO BOND ON HOUSING | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/jersey-wins-fight-loses-title-as-worst-us-mosquito-state-research.html | Jersey Wins Fight, Loses Title As Worst U.S. Mosquito State; Research Done at Rutgers | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/american-adds-nonstop-hop.html | American Adds Nonstop Hop | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/heavy-buildings-awards-off-17-for-six-months.html | Heavy Buildings Awards Off 17% for Six Months | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/french-end-fuel-curb-free-sale-of-gasoline-will-be-permitted-today.html | FRENCH END FUEL CURB; Free Sale of Gasoline Will Be Permitted Today | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/atomic-peril-stressed-romulo-urges-un-observers-at-big-3-nuclear.html | ATOMIC PERIL STRESSED; Romulo Urges U.N. Observers at Big 3 Nuclear Tests | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/health-plan-outlined-harriman-calls-for-program-to-aid-chronically.html | HEALTH PLAN OUTLINED; Harriman Calls for Program to Aid Chronically Ill | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/commodities-index-at-fivemonth-high.html | COMMODITIES INDEX AT FIVE-MONTH HIGH | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/nixon-bids-soviet-ease-travel-curb-wider-eastwest-exchange-urged-in.html | NIXON BIDS SOVIET EASE TRAVEL CURB; Wider East-West Exchange Urged in Kiwanis Talk | True | By Morris Kaplan Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/personnel-machine-unveiled-by-police.html | PERSONNEL MACHINE UNVEILED BY POLICE | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/sisters-post-72s-at-winged-foot-alice-bauer-and-mrs-hagge-lead.html | SISTERS POST 72'S AT WINGED FOOT; Alice Bauer and Mrs. Hagge Lead Gloria Armstrong by Shot--Two Card 74's | True | The New York Times (by Edward Hausner) | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/daughter-to-mrs-phil-silvers.html | Daughter to Mrs. Phil Silvers | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pirates-nip-cubs-by-54-pendletons-3-bagger-in-tenth-drives-in.html | PIRATES NIP CUBS BY 5-4; Pendleton's 3-Bagger in Tenth Drives in Deciding Marker | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/jersey-bank-to-build-branch.html | Jersey Bank to Build Branch | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/surgery-for-umpire-canceled.html | Surgery for Umpire Canceled | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/books-of-the-times-confrontation-of-enigmas.html | Books Of The Times; Confrontation of Enigmas | True | By Orville Prescott | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/a-proud-poznan-mourns-56-dead-riots-in-which-55-died-will-be-marked.html | A PROUD POZNAN MOURNS '56 DEAD; Riots in Which 55 Died Will Be Marked Today as Key to New Polish Freedom | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/dividends-announced.html | Dividends Announced | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/quake-jars-siberian-city.html | Quake Jars Siberian City | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/the-commonwealth.html | THE COMMONWEALTH | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-seeks-curb-on-file-use-asks-congress-to-put-limit-on.html | PRESIDENT SEEKS CURB ON FILE USE; Asks Congress to Put Limit on Disclosures by F.B.I. | True | By William S. White Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/president-dines-with-governors-18-gop-state-executives-shower-him.html | PRESIDENT DINES WITH GOVERNORS; 18 G.O.P. State Executives Shower Him With Gifts-- He Pays for Lunch | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/playhouse-90-lists-psychiatry-story-jet-propelled-couch-for-fall.html | 'Playhouse 90' Lists Psychiatry Story, 'Jet Propelled Couch,' for Fall Showing | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/radar-tower-launched-in-maine-island-to-be-towed-south-for-station.html | Radar Tower Launched in Maine; Island to Be Towed South for Station to Guard City | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/navy-aids-chinese-boy-flies-him-to-us-for-heart-operation-at-boston.html | NAVY AIDS CHINESE BOY; Flies Him to U.S. for Heart Operation at Boston | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/greyhound-accepts-consent-judgment-in-antitrust-action-agreement-is.html | Greyhound Accepts Consent Judgment In Antitrust Action; Agreement Is Charged | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/hundreds-pay-tribute-to-weir.html | Hundreds Pay Tribute to Weir | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/knowland-pledges-fight-on-filibuster.html | KNOWLAND PLEDGES FIGHT ON FILIBUSTER | True | Special to The New York Times. | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/fleet-nasrullah-wins-beats-stablemate-rulership-by-8-lengths-on.html | FLEET NASRULLAH WINS; Beats Stablemate Rulership by 8 Lengths on Coast | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/chickeringhill.html | Chickering--Hill | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/shipping-events-cargo-lifter-due-new-vessel-equipped-with-huge.html | SHIPPING EVENTS; CARGO LIFTER DUE; New Vessel Equipped With Huge Booms for Mideast --Salvage Bid Made | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/other-acquisitions-saladashirriffhorsey.html | OTHER ACQUISITIONS; Salada-Shirriff-Horsey | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mayor-fights-peril-of-building-strike.html | MAYOR FIGHTS PERIL OF BUILDING STRIKE | True | | 1985-05-14 | RE0000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/rightwing-students-cited.html | 'Right-Wing' Students Cited | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-church-bids-christians-unite-delegates-end-synod-in-ohio-with.html | NEW CHURCH BIDS CHRISTIANS UNITE; Delegates End Synod in Ohio With Plea for Prayer to Produce 'One Flock' | True | By George Dugan Special To the New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/thruway-names-a-legal-aide.html | Thruway Names a Legal Aide | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/helen-keller-is-77-companion-describes-writer-as-amazingly-well.html | HELEN KELLER IS 77; Companion Describes Writer as 'Amazingly Well' | True | Special to The New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/letters-to-the-times-pricewage-link-examined-steel-industry.html | Letters to The Times; Price-Wage Link Examined Steel Industry Declared Example of Widening Margin of Profit | True | STANLEY H. RUTTENBERG. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/about-new-york-2-marble-cemeteries-are-tucked-away-amid-tenements.html | About New York; 2 Marble Cemeteries Are Tucked Away Amid Tenements Near Lower Second Avenue | True | By Meyer Berger | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/giants-sign-end-robustelli.html | Giants Sign End, Robustelli | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/pal-dusping-off-fun-for-summer-these-police-athletic-league.html | P.A.L. DUSPING OFF FUN FOR SUMMER; These Police Athletic League Instructors Are Practicing What They Soon Will Teach | True | The New York Times (by Patrick A. Burns) | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mrs-roosevelt-in-housing-fight-asks-antibias-bills-friends-to-write.html | MRS. ROOSEVELT IN HOUSING FIGHT; Asks Anti-Bias Bill's Friends to Write Mayor -Heavy Opposition Mail Cited | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/quick-way-found-to-test-arthritis-3-scientists-report-simple.html | QUICK WAY FOUND TO TEST ARTHRITIS; 3 Scientists Report Simple Diagnosis of Rheumatoid Disease at Toronto Talks | True | By Bobert K. Plumb Special To the New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/graham-method-opposed.html | GRAHAM METHOD OPPOSED | True | By Kalman Seigel Special To the New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/new-york-fund-gains-6030000-raised-to-date-is-178000-above-year-ago.html | NEW YORK FUND GAINS; $6,030,000 Raised to Date Is $178,000 Above Year Ago | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/moscow-again-tells-bonn-atom-arms-will-bar-unity-earlier-warning.html | Moscow Again Tells Bonn Atom Arms Will Bar Unity; Earlier Warning Recalled | True | By Max Frankel Special To the New York Times. | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/graham-points-to-sin-bids-city-accept-the-antidote-which-he-says-is.html | GRAHAM POINTS TO SIN; Bids City Accept the Antidote, Which He Says Is Christ | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/executive-is-shot-in-police-battle-yonkers-man-hit-in-the-arm-in-an.html | EXECUTIVE IS SHOT IN POLICE BATTLE; Yonkers Man Hit in the Arm in an Exchange of Fire after Family Argument | True | | 1985-05-14 | RE000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/transit-board-member-is-sworn-for-new-term.html | Transit Board Member Is Sworn for New Term | True | The New York Times | 1985-05-14 | RE000247258 | B00000658675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/cardinal-rookie-downs-phils-64-von-mcdaniel-18-notches-third.html | CARDINAL ROOKIE DOWNS PHILS, 6-4; Von McDaniel, 18, Notches Third Straight but Needs Help of Wilhelm in 8th | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/mitchell-is-scolded-he-and-barden-clash-over-labor-requests-and.html | MITCHELL IS SCOLDED; He and Barden Clash Over Labor Requests and Bills | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/social-security-voted-to-120000-employed-by-city-beneficiaries-also.html | SOCIAL SECURITY VOTED TO 120,000 EMPLOYED BY CITY; Beneficiaries Also Eligible for Municipal Pensions-- Courts Get Pay Rises | True | By Charles G. Bennett | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-28 | 1957-06-28 | https://www.nytimes.com/1957/06/28/archives/atkinwalker.html | Atkin--Walker | True | | 1985-05-14 | RE0000247258 | B00000658675 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/assignments.html | ASSIGNMENTS | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/disorders-foreseen-in-cuba-tomorrow.html | DISORDERS FORESEEN IN CUBA TOMORROW | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/selwyn-lloyd-to-visit-tito.html | Selwyn Lloyd to Visit Tito | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nbc-plans-story-of-us-warplanes-network-may-do-50year-tv.html | N.B.C. PLANS STORY OF U.S. WARPLANES; Network May Do 50-Year TV Review-- WNYC-FM Starts 24-Hour Schedule Today | True | By Richard F. Shepard | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/evening-masses-to-begin-aug-15-spellman-acts-on-the-papal.html | EVENING MASSES TO BEGIN AUG. 15; Spellman Acts on the Papal Decree--Protestant Clergy to Stress Evangelism | True | By. George Dugan | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/watervliet-steel-strike-ends.html | Watervliet Steel Strike Ends | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/opera-and-operetta-on-mall.html | Opera and Operetta on Mall | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/prague-writers-offend-their-union-accepts-rebuke-for-antisoviet.html | PRAGUE WRITERS OFFEND; Their Union 'Accepts' Rebuke for Anti-Soviet Articles | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/riotanniversary-solemn-in-poznan-cemetery-ceremonies-honor-55.html | RIOTANNIVERSARY SOLEMN IN POZNAN; Cemetery Ceremonies Honor 55 Dead--Then 200,000 Join Church Procession | True | By Sydney Gruson Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/policeman-kills-boy-17-fires-after-robbery-suspect-pushes-him-and.html | POLICEMAN KILLS BOY, 17; Fires After Robbery Suspect Pushes Him and Runs | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/premiers-debate-asian-problems-common-wealth-heads-trade-views-make.html | PREMIERS DEBATE ASIAN PROBLEMS; Common wealth Heads Trade Views, Make No Decisions --Kashmir Solution Pushed | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/kesselring-yount-tie-at-66.html | Kesselring, Yount Tie at 66 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/junes-securities-offerings-up-new-issue-sales-to-drop-briefly-bond.html | June's Securities Offerings Up; New Issue Sales to Drop Briefly; Bond Total $1,550,016,000 in Month, Compared With $1,244,133,000 in '56 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/chile-bars-price-rises-withdraws-approval-after-mass-protests.html | CHILE BARS PRICE RISES; Withdraws Approval After Mass Protests Resume | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/sheila-maynard-married-upstate-attended-by-4-at-wedding-in.html | SHEILA MAYNARD MARRIED UPSTATE; Attended by 4 at Wedding in Rhinebeck to Nicholas Platt, Harvard Alumnus | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rent-control-act-in-jersey-upheld-appellate-court-approves-validity.html | RENT CONTROL ACT IN JERSEY UPHELD; Appellate Court Approves Validity of Method of Adopting Special Law | True | By George Cable Wright Special To The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/lumber-production-06-below-56-rate.html | LUMBER PRODUCTION 0.6% BELOW '56 RATE | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/red-fingers-crossed.html | RED FINGERS CROSSED | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/french-minimize-evacuation.html | French Minimize Evacuation | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wiretapping-study-set-british-panel-will-investigate-governments.html | WIRETAPPING STUDY SET; British Panel Will Investigate Government's Powers | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/goodrich-division-elects.html | Goodrich Division Elects | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/lanza-attorney-upheld-by-court-appellate-division-supports.html | LANZA ATTORNEY UPHELD BY COURT; Appellate Division Supports Cosentino's Silence About Tape-Recorded Parley. | True | The New York Times | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/big-mining-project-set-for-labrador.html | BIG MINING PROJECT SET FOR LABRADOR | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/forecasts-of-audrey.html | FORECASTS OF AUDREY | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/long-island-rail-road-may-revenue-up-but-rise-in-cost-cut-net-below.html | LONG ISLAND RAIL ROAD; May Revenue Up but Rise in Cost Cut Net Below 1956 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wageprice-rigidities.html | WAGE-PRICE RIGIDITIES | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jean-grant-a-bride-she-is-wed-to-leander-page-jones-2d-in-darien.html | JEAN GRANT A BRIDE; She Is Wed to Leander Page Jones 2d in Darien Chapel | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-will-lend-japan-fund-for-commodities.html | U.S. Will Lend Japan Fund for Commodities | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/miss-stewart-gains.html | Miss Stewart Gains | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/group-to-drop-unit-for-behavior-study.html | GROUP TO DROP UNIT FOR BEHAVIOR STUDY | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/insurance-counsel-hear-atomic-risks.html | INSURANCE COUNSEL HEAR ATOMIC RISKS | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/transport-news-a-new-air-board-senate-votes-modernizing-unitgerman.html | TRANSPORT NEWS: A NEW AIR BOARD; Senate Votes Modernizing Unit-- German Freighters Call at Russian Ports | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/cache-of-narcotics-uncovered-in-raid-on-chinatown-den.html | Cache of Narcotics Uncovered in Raid On Chinatown Den | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/sears-ad-costs-at-peak.html | Sears Ad Costs at Peak | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/joan-c-knight-is-wed-married-to-ensign-george-w-sherman-2d-in.html | JOAN C. KNIGHT IS WED; Married to Ensign George W. Sherman 2d in Kansas City | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-mission-in-britain-ending.html | U.S. Mission in Britain Ending | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/for-wives.html | For Wives | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jordans-king-hussein-gets-a-moslem-divorce.html | Jordan's King Hussein Gets a Moslem Divorce | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/both-sides-rest-nickerson-case-sentence-expected-today-colonel.html | BOTH SIDES REST NICKERSON CASE; Sentance Expected Today --Colonel Defends Giving of Secrets on Missile | True | By Russell Porter Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/thai-coup-rumor-denied-by-pibul-police-and-army-are-loyal-premier.html | THAI COUP RUMOR DENIED BY PIBUL; Police and Army Are Loyal, Premier Says in His First Press Talk in Months | True | By Bernard Kalb Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/foreign-affairs-communists-on-the-head-of-a-pin.html | Foreign Affairs; Communists on the Head of a Pin | True | By C.l. Sulzberger | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/red-sox-top-tigers-92-klaus-2-homers-help-boston-replace-detroit-in.html | RED SOX TOP TIGERS, 9-2; Klaus' 2 Homers Help Boston Replace Detroit in 4th Place | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/child-to-mrs-daniel-austrian.html | Child to Mrs. Daniel Austrian | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/20th-street-loft-sold-to-investor-12story-structure-in-deal-other.html | 20TH STREET LOFT SOLD TO INVESTOR; 12-Story Structure in Deal --Other Transactions in Manhattan Reported | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/booksauthors.html | Books--Authors | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/navy-reactor-report-sodiumcooled-plants-barred-after-seawolf-leak.html | NAVY REACTOR REPORT; Sodium-Cooled Plants Barred After Seawolf Leak | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Meyer Liebowitz) | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/perjury-conviction-reversed.html | Perjury Conviction Reversed | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/miss-millays-life-to-be-film-story-biography-of-poet-by-robert-farr.html | MISS MILLAYS LIFE TO BE FILM STORY; Biography of Poet by Robert Farr Will Be Basis for Columbia Production | True | By Thomas M. Pryor Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/karachi-adds-aid-to-east-pakistan-increases-development-funds-in.html | KARACHI ADDS AID TO EAST PAKISTAN; Increases Development Funds in Bid to End Charges of Neglect, Discrimination | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/conservative-wins-british-byelection.html | CONSERVATIVE WINS BRITISH BY-ELECTION | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/indictments-voided-in-home-alarm-case.html | INDICTMENTS VOIDED IN HOME ALARM CASE | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/braves-triumpa-over-pirates-42-spahns-5hit-pitching-and-homer-plus.html | BRAVES TRIUMPA OVER PIRATES, 4-2; Spahn's 5-Hit Pitching and Homer, Plus 3-Run Double by Crandall, Mark Game | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/k-of-c-to-give-blood-today.html | K. of C. to Give Blood Today | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/hayden-loses-playoff.html | Hayden Loses Play-Off | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/two-for-travelers.html | Two for Travelers | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/slaughter-single-nips-burnette-54-yankee-pinchhitter-drives-in.html | SLAUGHTER SINGLE NIPS BURNETTE, 5-4; Yankee Pinch-Hitter Drives in Deciding Run Against Athletics in Eighth | True | By Joseph M. Sheehan | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/for-the-prosecution-herbert-brownell-jr.html | For the Prosecution; Herbert Brownell Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/books-of-the-times-an-analogy-to-leonardo.html | Books of The Times; An Analogy to Leonardo | True | By Charles Poore | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/3-rob-payroll-car-despite-its-guard.html | 3 ROB PAYROLL CAR DESPITE ITS GUARD | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/standard-test-in-arthritis-set-uniform-diagnostic-method-offered-at.html | STANDARD TEST IN ARTHRITIS SET; Uniform Diagnostic Method Offered at International Meting in Toronto | True | By Robert K. Plumb Special To the New York Times | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/kishis-party-victor-it-wins-by-election-for-seat-in-japans-upper.html | KISHI'S PARTY VICTOR; It Wins By-Election for Seat in Japan's Upper House | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/death-tool-120-in-gulf-hurricane-hundreds-injured-as-tidal-waves.html | DEATH TOOL 120 IN GULF HURRICANE; HUNDREDS INJURED AS TIDAL WAVES RAVAGE LOUISIANA COASTAL TOWNS; Sections of Texas and Louisiana Along the Gulf of Mexico Are Hare Hit by the Year's First Hurricane | True | The New York Times | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/excused-in-dio-trial-goldstein-ill-of-diabetes-is-permitted-home.html | EXCUSED IN DIO TRIAL; Goldstein, Ill of Diabetes, Is Permitted Home Till Monday | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/chief-acts-tooust-city-medical-aide-helpem-accuses-shapiro-of-8.html | CHIEF ACTS TOOUST CITY MEDICAL AIDE; Helpem Accuses Shapiro of 8 Counts of 'Incompetence and Misconduct' in Post | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/chase-brass-copper-names-vice-president.html | Chase Brass & Copper Names Vice President | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/monroe-captures-two-links-tests-defender-gains-semifinals-in-jersey.html | MONROE CAPTURES TWO LINKS TESTS; Defender Gains Semi-Finals in Jersey Junior GolfL.L Medal to Boyle | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/6000-died-in-galveston-in-a-hurricane-in-1900.html | 6,000 Died in Galveston In a Hurricane in 1900 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/italian-yacht-triumphs-americas-flame-far-back-in-55meter-race-at.html | ITALIAN YACHT TRIUMPHS; America's Flame Far Back in 5.5-Meter Race at Hankoe | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/antibiotic-said-to-be-effective-against-some-fungus-diseases.html | Antibiotic Said to Be Effective Against Some Fungus Diseases; All-Weather Salt Shaker | True | By Stacy V. Jones Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/saratoga-seeks-oldest-fan.html | Saratoga Seeks Oldest Fan | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jersey-bell-plans-to-borrow.html | Jersey Bell Plans to Borrow | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/britains-role-reviewed.html | Britain's Role Reviewed | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/waldorf-fined-50-for-blocking-exits-from-three-dining-rooms.html | Waldorf Fined $50 for Blocking Exits From Three Dining Rooms | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/atomic-blackmail.html | ATOMIC BLACKMAIL | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/screen-mighty-canvas.html | Screen: Mighty Canvas | True | By Bosliey Crowther | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/po-river-flood-waters-recede.html | Po River Flood Waters Recede | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/littler-maxwell-set-pace-with-136s.html | LITTLER, MAXWELL SET PACE WITH 136'S | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/president-speeds-aid-in-storm-peterson-sent-to-direct-relief.html | President Speeds Aid in Storm; Peterson Sent to Direct Relief; PRESIDENT SPEEDS AID TO STORM BELT | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/taipei-not-alarmed-red-shelling-is-not-thought-to-be-invasion.html | TAIPEI NOT ALARMED; Red Shelling Is Not Thought to Be Invasion Prelude | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mendesfrance-quits-post.html | Mendes-France Quits Post | True | Special to The New York Times | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/issues-of-britain-continue-to-gain-some-up-as-much-as-6s-3d-most.html | ISSUES OF BRITAIN CONTINUE TO GAIN; Some Up as Much as 6s. 3d. --Most Industrials End With Advances | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/watrous-golf-victor-defeats-burton-8-and-6-in-senior-match-at.html | WATROUS GOLF VICTOR; Defeats Burton, 8 and 6, in Senior Match at Glasgow | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wholesale-index-holds-901-for-thursday-unchanged-from-the-previous.html | WHOLESALE INDEX HOLDS; 90.1 for Thursday Unchanged From the Previous Day | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/india-5year-plan-is-plus-and-minus-some-hard-goods-increase-cotton.html | INDIA 5-YEAR PLAN IS PLUS AND MINUS; Some Hard Goods Increase, Cotton Project Succeeds-- Raw Materials Off | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/housing-measure-moves-to-senate-house-adopts-revised-bill-to-cut.html | HOUSING MEASURE MOVES TO SENATE; House Adopts Revised Bill to Cut F.H.A. Down Payments and Aid Slum Clearance | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rough-riders-claim-tackle.html | Rough Riders Claim Tackle | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/new-type-switch-aids-phone-units-silicon-wafer-the-size-of-a-match.html | NEW TYPE SWITCH AIDS PHONE UNITS; Silicon Wafer, the Size of a Match Head, Still Is in Experimental Stage | True | By William M. Freeman | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/two-shows-here-to-take-respites-journey-will-go-to-paris-rosalind.html | TWO SHOWS HERE TO TAKE RESPITES; 'Journey' Will Go to Paris --Rosalind Russell Leaves 'Mame' for a Vacation | True | By Louis Calta | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/masonite-corporation-quarters-net-income-to-may-31-fell-sales-held.html | MASONITE CORPORATION; Quarter's Net Income to May 31 Fell, Sales Held Steady | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/city-approves-sale-of-manhattantown-work-to-begin-soon-early-start.html | City Approves Sale Of Manhattantown; Work to Begin Soon; Early Start Is Planned | True | By Charles Grutzner | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-bars-arab-plea-to-end-aid-to-paris-us-bars-arab-bid-not-to-aid.html | U.S. Bars Arab Plea To End Aid to Paris; U.S. BARS ARAB BID NOT TO AID FRANCE | True | By E.w. Kenworthy Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-auto-averages-177-mph-in-monza.html | U.S. AUTO AVERAGES 177 M.P.H IN MONZA | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wood-field-and-stream-corporations-are-helping-to-provide-public.html | Wood, Field and Stream; Corporations Are Helping to Provide Public Hunting and Fishing Areas | True | By John W. Randolph | 1985-05-14 | RE000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/test-atom-bomb-fails-to-explode-scientists-disarm-weapon-atop-tower.html | TEST ATOM BOMB FAILS TO EXPLODE; Scientists Disarm Weapon Atop Tower in Nevada-- Task Is Hazardous | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/finding-on-col-mkinley-army-board-lays-death-to-selfinflicted.html | FINDING ON COL. M'KINLEY; Army Board Lays Death to 'Self-Inflicted Gunshot Wound' | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/3-other-concerns-raise-prices.html | 3 Other Concerns Raise Prices | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bringing-home-the-atom-duquesne-light-expects-to-brighten-houses.html | Bringing Home the Atom; Duquesne Light Expects to Brighten Houses With Nuclear-Born Current | True | By Gene Smith | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/memory-of-dunkirk-battle-fades-along-historic-channel-coast-visitor.html | Memory of Dunkirk Battle Fades Along Historic Channel Coast; Visitor Returning to Area Finds Few Visible Mementos of Bitter Fight-- British Dedicating Monument | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/dulles-rules-out-us-recognition-of-chinese-reds-asserts-any-ties.html | DULLES RULES OUT U.S. RECOGNITION OF CHINESE REDS; Asserts Any Ties Would Only Prolong 'Passing Phase' of Communist Control | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/city-gets-new-task-of-waste-disposal.html | CITY GETS NEW TASK OF WASTE DISPOSAL | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nazi-war-medals-accepted.html | Nazi War Medals Accepted | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/saskatchewan-signs-end.html | Saskatchewan Signs End | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/2-papers-joined-in-fargo.html | 2 Papers Joined in Fargo | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/soviet-paper-hails-us-gift-to-culture.html | SOVIET PAPER HAILS U.S. GIFT TO CULTURE | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/eisenhower-signs-medical-draft-act.html | EISENHOWER SIGNS MEDICAL DRAFT ACT | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/spain-considers-3-liberal-steps-some-press-freedom-more-public.html | SPAIN CONSIDERS 3 LIBERAL STEPS; Some Press Freedom, More Public Debate, Prosecution of Officials Envisaged | True | By Benjamin Welles Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/morrison-quits-pro-football.html | Morrison Quits Pro Football | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mr-christenberry-chosen.html | MR. CHRISTENBERRY CHOSEN | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/tight-money-foes-stir-a-challenge-head-of-joint-economic-unit-dares.html | TIGHT MONEY FOES STIR A CHALLENGE; Head of Joint Economic Unit Dares 'Any One' to Dispute Need for Fiscal Curbs | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/public-works-unit-touring-city-area.html | PUBLIC WORKS UNIT TOURING CITY AREA | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/on-radio.html | ON RADIO | True | | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/williamsbrown.html | Williams--Brown | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/adcock-convalesces-at-home.html | Adcock Convalesces at Home | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/coexistence-envisaged-mrs-roosevelt-says-husband-thought-plan-was.html | COEXISTENCE ENVISAGED; Mrs. Roosevelt says Husband Thought Plan Was Possible | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/tips-for-secretaries.html | Tips for Secretaries | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/buy-four-mink-theyll-be-coat-in-three-years-contract-given.html | Buy Four Mink, They'll Be Coat In Three Years; Contract Given | True | By Edith Beeson | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/new-plane-wing-air-force-says-itll-doubel-range-of-military-craft.html | NEW PLANE WING; Air Force Says It'll Doubel Range of Military Craft | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bank-profit-here-expected-po-rise-schapiro-co-sees-a-93-return-by.html | BANK PROFIT HERE EXPECTED PO RISE; Schapiro & Co Sees a 9.3% Return by Big Commercial Institutions This Year INTEREST RISE NOTED Report Points to High Volume of Loans--Increase in Dividends Expected | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-aide-heads-librarians.html | U.S. Aide Heads Librarians | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nato-to-discuss-arms-plan-today-un-delegations-in-london-go-to.html | NATO TO DISCUSS ARMS PLAN TODAY; U.N. Delegations in London Go to Paris--Stassen Asks for Airport Inspection | True | By Leonard Ingalls Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/hospital-contract-awarded.html | Hospital Contract Awarded | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/2-pension-polls-planned-by-city-120000-employes-will-get-choice-on.html | 2 PENSION POLLS PLANNED BY CITY; 120,000 Employes Will Get Choice on Social Security --Details Are Outlined | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/40000-missing-at-base-20-airmen-arrested-in-study-of-finance.html | $40,000 MISSING AT BASE; 20 Airmen Arrested in Study of Finance 'Discrepancies' | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/honochick-suffers-relapse.html | Honochick Suffers Relapse | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/senate-unit-endorses-anderson-for-secretary-of-treasury-texan-after.html | Senate Unit Endorses Anderson For Secretary of Treasury; Texan, After Hearing, Gains Unanimous Vote--Says the Public Will Be Sole Guide | True | The New York Times | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/amphenol-british-unit-set.html | Amphenol British Unit Set | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/6-building-aides-shifted-by-city-action-is-taken-to-improve.html | 6 BUILDING AIDES SHIFTED BY CITY; Action Is Taken to 'Improve' Department--Inspector indicted for Bribery | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/property-taxes-set-jersey-high-local-levies-for-this-year-put-at.html | PROPERTY TAXES SET JERSEY HIGH; Local Levies for This Year Put at $645,724,000-- Big Share to Schools | True | By Milton Honig Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/topics-of-the-times-vistas-of-future-leisure.html | Topics of The Times; Vistas of Future Leisure | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-to-mark-lees-wedding.html | U.S. to Mark Lee's Wedding | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/home-economist-notes-new-ovens-advantage.html | Home Economist Notes New Oven's Advantage | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/310-thinking-cap-first-at-belmont-outruns-bold-nero-to-score-by-six.html | 3-10 THINKING CAP FIRST AT BELMONT; Outruns Bold Nero to Score by Six Lengths-- Field of Ten in Roseben Today | True | By Frank M. Blunk | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/farm-products-rise-by-fraction-prices-up-04-per-cent-for-month-to.html | FARM PRODUCTS RISE BY FRACTION; Prices Up 0.4 Per Cent for Month to June 15-- Meat Animals Lead Increase | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/stadium-honors-three-composers-second-week-of-concerts-to-feature.html | STADIUM HONORS THREE COMPOSERS; Second Week of Concerts to Feature Gershwin, Brahms and Rachmaninoff Music | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/robinson-gets-45-of-gate-for-september-title-defense-against.html | Robinson Gets 45% of Gate for September Title Defense Against Basilio; MORRIS TO STAGE 15-ROUNDER HERE I.B.C. Bar Held Inapplicable to Robinson-Basilio Bout-- Patterson, Jackson Sign | True | By Joseph C. Nichols | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bustruck-crash-kills-man-in-jersey.html | BUS-TRUCK CRASH KILLS MAN IN JERSEY. | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/june-stack-gains-final-miss-mchaney-also-advances-in-college-girls.html | JUNE STACK GAINS FINAL; Miss McHaney Also Advances in College Girls Tennis | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bill-to-protect-fbi-file-voted-by-senate-group-subcommittee-backs.html | BILL TO PROTECT F.B.I. FILE VOTED BY SENATE GROUP; Subcommittee Backs Move to Provide Only 'Relevant' Data to Defendants BROWNELL MAKES PLEA Says Supreme Court Ruling Stirs 'Grave Emergency in Law Enforcement' | True | By Jay Walz Special To the New York Times. | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/argentina-restores-full-civil-liberties.html | ARGENTINA RESTORES FULL CIVIL LIBERTIES | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/new-5year-curb-on-alcoa-denied-us-fails-to-extend-court-control-in.html | NEW 5-YEAR CURB ON ALCOA DENIED; U.S. Fails to Extend Court Control in Antitrust Fight --Rise of Rivals Cited | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/blazeks-gain-in-tennis-upset.html | Blazeks Gain in Tennis Upset | True | Special to The New York Times | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/18th-air-force-to-move.html | 18th Air Force to Move | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/spanish-quota-scored-meeting-protests-restriction-of-immigrants-to.html | SPANISH QUOTA SCORED; Meeting Protests Restriction of Immigrants to 252 | True | | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bonn-denounces-threat-by-soviet-says-new-note-on-atomic-arms.html | BONN DENOUNCES THREAT BY SOVIET; Says New Note on Atomic Arms Borders on Limits of Normal Procedure | True | By M.s. Handler Special To the New York Times. | 1985-05-14 | RE000247259 | B00006S8676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/upstate-jet-crash-kills-pilot.html | Upstate Jet Crash Kills Pilot | True | | 1985-05-14 | RE000247259 | B00006S8676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/assembly-chartered-board-of-regents-approves-arden-house-group.html | ASSEMBLY CHARTERED; Board of Regents Approves Arden House Group | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/02-slip-is-noted-in-primary-prices-index-at-1171-of-194749-levelall.html | 0.2% SLIP IS NOTED IN PRIMARY PRICES; Index at 117.1% of 1947-49 Level--All Major Groups Declined in Week | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/money.html | Money | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rich-distaff-test-draws-19-today-amoret-princess-turia-top-delaware.html | RICH DISTAFF TEST DRAWS 19 TODAY; Amoret, Princess Turia Top Delaware Handicap Field Seeking $157,625 or More | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/dr-mordecai-soltes-educator-is-dead-retired-director-professor-of.html | Dr. Mordecai Soltes, Educator, Is Dead; Retired Director, Professor of Yeshiva | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mrs-mcarthy-honored-senators-widow-gets-scroll-from-general-pulaski.html | MRS. M'CARTHY HONORED; Senator's Widow Gets Scroll From General Pulaski Order | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/doctors-warned-on-oriental-flu.html | DOCTORS WARNED ON ORIENTAL FLU | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/first-negro-named-to-grahams-staff.html | FIRST NEGRO NAMED TO GRAHAM'S STAFF | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/japan-honoring-us-teachers.html | Japan Honoring U.S. Teachers | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/hitrun-suspect-seizd-patrolman-commandeers-truck-in-chase-after-man.html | HIT-RUN SUSPECT SEIZD; Patrolman Commandeers Truck in Chase After Man Is Killed | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/european-zone-indicated.html | European Zone Indicated | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/budapest-reports-executions.html | Budapest Reports Executions | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/shop-talk-comforting-notions-for-a-bathhouse.html | Shop Talk; Comforting Notions for a Bathhouse | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/court-enjoins-broker-provincial-american-directed-to-end-sec.html | COURT ENJOINS BROKER; Provincial American Directed to End S.E.C. Violations | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/walter-wood-jr-exgeneral-dies-army-supply-aide-in-world-war-ii.html | WALTER WOOD JR., EX-GENERAL, DIES; Army Supply Aide in World War II Headed U.S. Office of World Refugee Group | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/letters-to-the-times-to-aid-neglected-children-funde-urged-to.html | Letters To The Times; To Aid Neglected Children Funde Urged to Continue Placement Preventive Service | True | ADELE LEVY, (Mrs. David M. Levy) President, FRANCES HAIGHT, (Mrs. Eric Haight) | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/court-acts-on-school-order-on-girard-college-cites-ruling-against.html | COURT ACTS ON SCHOOL; Order on Girard College Cites Ruling Against Bias | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/court-plan-asks-city-shifts-only-chief-judge-conway-urges.html | COURT PLAN ASKS CITY SHIFTS ONLY; Chief Judge Conway Urges Consolidation of Several Units Here for Present BARS CHANGES UPSTATE Proposals Differing from Tweed Commission's Put Before Law Group | True | By Warren Weaver Jr. Special To The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/holifield-asks-rein-on-atomic-testing.html | HOLIFIELD ASKS REIN ON ATOMIC TESTING | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/son-to-mrs-l-schneiderman.html | Son to Mrs. L. Schneiderman | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/budget-aide-chosen-as-a-tva-director-budget-official-chosen-for-tva.html | Budget Aide Chosen as a T.V.A. Director; BUDGET OFFICIAL CHOSEN FOR T.V.A. | True | By William M. Blair Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/red-china-official-in-public-apology.html | RED CHINA OFFICIAL IN PUBLIC APOLOGY | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/carol-donayre-fiancee-daughter-of-peruvian-aide-to-be-wed-to-james.html | CAROL DONAYRE FIANCEE; Daughter of Peruvian Aide to Be Wed to James Austin | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/president-and-wife-doff-shoes-at-rites-dedicating-mosque-president.html | President and Wife Doff Shoes at Rites Dedicating Mosque; PRESIDENT DOFFS SHOES IN MOSQUE | True | By W.h. Lawrence Special the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/miss-nancy-herron-married-in-capital.html | MISS NANCY HERRON MARRIED IN CAPITAL | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/arthur-m-williams-tellphone-official.html | ARTHUR M. WILLIAMS, TELLPHONE OFFICIAL | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/city-will-salute-seasons-of-year-309500-project-to-beautify-streets.html | CITY WILL SALUTE SEASONS OF YEAR; $309,500 Project to Beautify Streets With Flowers and Banners Is Prepared GROUPS ARE INTERESTED Board of Estimate Votes Initial Sum but Private Financing Is Sought | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/trend-is-higher-for-commodities-only-sugar-wool-copper-dip-in.html | TREND IS HIGHER FOR COMMODITIES; Only Sugar, Wool, Copper Dip in Session-- Cocoa Up 13 to 36 Points | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/josephine-baker-divorce-filed.html | Josephine Baker Divorce Filed | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/south-and-midwest-lashed-by-storms.html | SOUTH AND MIDWEST LASHED BY STORMS | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/6-building-unions-negotiate-on-pay-bargaining-seen-as-key-to.html | 6 BUILDING UNIONS NEGOTIATE ON PAY; Bargaining Seen as Key to Avoidance of a Strike in the Industry Monday | True | By Stanley Levey | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/naval-stores.html | NAVAL STORES | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/sports-today.html | Sports Today | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/soldier-of-revolution-honored-by-memorial.html | Soldier of Revolution Honored by Memorial | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/cooper-puts-out-green-at-wibledon-australian-wins-match-62-63-97.html | Cooper Puts Out Green at Wibledon; AUSTRALIAN WINS MATCH, 6-2, 6-3, 9-7 Cooper Gains With Schmidt and Rose-- Althea Gibson, Louise Brough Victors | True | By Fred Tupper Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/switch-delays-lackawanna.html | Switch Delays Lackawanna | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/tully-tops-lurie-in-bayside-tennis-gori-ball-and-barker-also-gain.html | TULLY TOPS LURIE IN BAYSIDE TENNIS; Gori, Ball and Barker Also Gain Semi-Finals in State Clay Court Tournament | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/navy-cuts-plane-order.html | Navy Cuts Plane Order | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/humane-slaughter-bill-gains.html | Humane' Slaughter Bill Gains | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nancy-carol-bailey-prospective-bride-goudissdunham.html | NANCY CAROL BAILEY PROSPECTIVE BRIDE; Goudiss--Dunham | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/steel-price-rise-rouses-protests-anderson-wishes-it-hadnt.html | STEEL PRICE RISE ROUSES PROTESTS; Anderson Wishes It Hadn't Happened--Union Head and Senators Irked | True | By Richard E. Mooney Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mexican-elected-by-ilo.html | Mexican Elected by I.L.O. | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/beck-denies-funds-jam-replies-to-charges-union-must-sell-us-bonds.html | BECK DENIES FUNDS JAM; Replies to Charges Union Must Sell U.S. Bonds at Loss | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-atomic-aid-set-for-berlin.html | U.S. Atomic Aid Set for Berlin | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/eisenhower-cuts-defense-building-trims-456-million-from-new.html | EISENHOWER CUTS DEFENSE BUILDING; Trims 456 Million From New Outlay--Senators Vote 34 Billion for Arms | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/cheasty-describes-arrest-of-hoffa.html | CHEASTY DESCRIBES ARREST OF HOFFA | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mayflower-ii-will-get-escort-past-welcoming-jan-in-sound-coast.html | Mayflower II Will Get Escort Past Welcoming Jan in Sound; Coast Guard to Guide Barque Through Mass of Sea-Going Greeters on Trip to City From Newport Tomorrow | True | By Joan C. Devlin | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/swedish-fourmaster-pays-her-first-visit-here.html | Swedish Four-Master Pays Her First Visit Here | True | The New York Times (by Meyer Liebowitz) | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/municipal-loans-bids-rejected.html | MUNICIPAL LOANS; Bids Rejected | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rams-sue-stampeders.html | Rams Sue Stampeders | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/douglas-to-miss-case-justice-on-european-trip-not-to-join-girard.html | DOUGLAS TO MISS CASE; Justice, on European Trip, Not to Join Girard Ruling | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/strike-hits-asahi-of-japan.html | Strike Hits Asahi of Japan | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/most-grains-rise-on-strong-buying-wheat-advances-to-1-18-cents-corn.html | MOST GRAINS RISE ON STRONG BUYING; Wheat Advances to 1 1/8 Cents, Corn 1/8 to 1 and Soybeans 1 to 2 | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/baxter-in-links-final-wettlaufer-also-advances-in-national.html | BAXTER IN LINKS FINAL; Wettlaufer Also Advances in National Collegiate Event | True | | 1985-05-14 | RE000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mobile-weather-units-2-trucks-to-keep-close-watch-as-hurricanes.html | MOBILE WEATHER UNITS; 2 Trucks to Keep Close Watch as Hurricanes Near | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/sidelights-bond-marketers-breathe-again.html | Sidelights; Bond Marketers Breathe Again | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bond-prepayments-below-1956-figure.html | BOND PREPAYMENTS BELOW 1956 FIGURE | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/steamship-group-elects-new-orleans-executive.html | Steamship Group Elects New Orleans Executive | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/cary-r-fox-bride-of-peter-fisher-barnard-alumna-is-married-in.html | CARY R. FOX BRIDE OF PETER FISHER; Barnard Alumna Is Married in Locust Valley Church to '54 Graduate of Harvard | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jones-laughlin-seeks-new-field-plans-acquisition-of-cold-metals.html | JONES & LAUGHLIN SEEKS NEW FIELD; Plan's Acquisition of Cold Metals Products, Maker of Rolled Strip Steel | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/son-to-mrs-lowell-thomas-jr.html | Son to Mrs. Lowell Thomas Jr. | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/the-seventh-sin-opens-at-the-palace.html | 'The Seventh Sin' Opens at the Palace | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/southwest-flood-loss-high.html | Southwest Flood Loss High | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/house-panel-acts-to-deny-longterm-aid-authority-committee-cuts-400.html | House Panel Acts to Deny Long-Term Aid Authority; Committee Cuts 400 Million From Total approved by Senate--3-Year Fund for Foreign Loans Is Refused | True | By William S. White Special To The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rites-for-ernest-weir-two-cabinet-members-attend-steel-leaders.html | RITES FOR ERNEST WEIR; Two Cabinet Members Attend Steel Leader's Funeral | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/profit-raised-16-by-kroger-stores-food-chain-cleared-239-a-share-in.html | PROFIT RAISED 16% BY KROGER STORES; Food Chain Cleared $2.39 a Share in Twenty-four Weeks, Against $2.15 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mrs-emily-livingston-rewed.html | Mrs. Emily Livingston Rewed | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/the-procedings-in-the-un-trusteeship-council.html | The Procedings In the U.N.; TRUSTEESHIP COUNCIL | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wadsworth-in-warning-sees-dangers-in-premature-un-session-on.html | WADSWORTH IN WARNING; Sees Dangers in 'Premature' U.N. Session on Hungary | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/3-on-ftc-imperiled-jump-safely-to-potomac-shore-from-sinking.html | 3 ON F.T.C. IMPERILED; Jump Safely to Potomac Shore From Sinking Cruiser | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wolk-wins-swim-titles-first-in-metropolitan-senior-butterfly-and.html | WOLK WINS SWIM TITLES; First in Metropolitan Senior Butterfly and Free-Style | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/canadian-pacific-raised-may-net-earnings-were-4662676-against.html | CANADIAN PACIFIC RAISED MAY NET; Earnings Were $4,662,676, Against $3,412,302--Five Months' Profit Off | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/dowdobeckmun-terms-of-merger-announced-4to3-exchange-set.html | DOW=DOBECKMUN; Terms of Merger Announced --4=to=3 Exchange Set | True | | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/forham-law-review-elects.html | Forham Law Review Elects | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/lana-turner-files-divorce.html | Lana Turner Files Divorce | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/generator-prices-rise-westinghouse-turbine-units-increased-by-5-to.html | GENERATOR PRICES RISE; Westinghouse Turbine Units Increased by 5 to 10% | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/queens-put-high-in-gop-strategy-mcgahan-likely-to-be-mate-for.html | QUEENS PUT HIGH IN G.O.P. STRATEGY; McGahan Likely to Be Mate For Christenberry--Staten Island Also a Concern | True | By Leo Egan | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/eisenhowers-at-farm-drive-to-gettysburg-for-long-weekendgolf-called.html | EISENHOWERS AT FARM; Drive to Gettysburg for Long Week-End--Golf Called Off | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/catholic-old-folk-go-sailing.html | Catholic Old Folk Go Sailing | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/people-of-soviet-yearn-for-peace-war-fear-found-uppermost-in-their.html | PEOPLE OF SOVIET YEARN FOR PEACE; War Fear Found Uppermost in Their Minds by Reporter on 4,000-Mile Tour | True | By William J. Jorden Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/auto-industry-scores-second-best-half-year.html | Auto Industry Scores Second Best Half Year | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wilders-alcestiad-cheered-in-zurich.html | WILDER'S 'ALCESTIAD' CHEERED IN ZURICH | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/youth-drowned-at-bear-mt.html | Youth Drowned at Bear Mt. | True | Special to The New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/frick-sidetracks-three-redlegs-after-avalanche-of-ohio-votes.html | Frick Sidetracks Three Redlegs After Avalanche of Ohio Votes; Commissioner Names Musial, Aaron and Mays to All-Star Posts-- Cincinnati Still Has Five Starters on Team | True | By Michael Strauss | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/frazee-stock-car-winner.html | Frazee Stock Car Winner | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/marketings-due-to-slacken-in-advance-of-holiday-pickup-will-follow.html | Marketings Due to Slacken in Advance of Holiday-- Pick-Up Will Follow | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/brazilian-traction-elects.html | Brazilian Traction Elects | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/major-bill-in-congress.html | Major Bill in Congress | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/5-reds-win-rehearing-appeals-court-grants-pleas-of-group-convicted.html | 5 REDS WIN REHEARING; Appeals Court Grants Pleas of Group Convicted in '54 | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/books-today.html | Books Today | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/pontiff-deplores-racial-injustices-he-tells-us-jewish-group-that-he.html | PONTIFF DEPLORES RACIAL INJUSTICES; He Tells U.S. Jewish Group That He Supports Its Fight for the Rights of Man | True | By Paul Hofmann Special To the New York Times. | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wood-room-divider-has-place-for-everything.html | Wood Room Divider Has Place for Everything | True | | 1985-05-14 | RE000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/girl-saved-125-flee-riverside-dr-fire.html | GIRL SAVED, 125 FLEE RIVERSIDE DR. FIRE | True | | 1985-05-14 | RE000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/on-nearby-tennis-courts-nassau-cc-and-james-van-alen-rate.html | On Near-By Tennis Courts; Nassau C.C. and James Van Alen Rate Commendations for Helping Sport | True | By Allison Danzig | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/stock-prices-dip-in-late-trading-but-pressure-is-lightmost-issues.html | STOCK PRICES DIP IN LATE TRADING; But Pressure Is Light--Most Issues Show Changes of Less Than a Point AVERAGE ADVANCES 0.08 Haveg Sears Another 7 -- Safeway Adds 2-- Volume Drops to 1,770,000 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/57-market-rides-a-seesaw-so-far-prices-at-end-of-half-year-at-a.html | '57 MARKET RIDES A SEESAW SO FAR; Prices at End of Half Year at a Stand-Off-- Volume Well Below '56 Level | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/boy-12-floats-an-interestfree-loan-and-gets-business-advice-also.html | Boy, 12, Floats an Interest-Free Loan And Gets Business Advice, Also Free | True | By Emma Harrison | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/1000000-pupils-start-vacation-public-schools-begin-72day.html | 1,000,000 PUPILS START VACATION; Public Schools Begin 72-Day Recess--Varied Program Offered Stay-at-Homes | True | By Gene Currivan | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/hotel-plunge-is-fatal-former-aide-at-white-house-is-killed-in.html | HOTEL PLUNGE IS FATAL; Former Aide at White House Is Killed in Washington | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/dulles-speech-on-red-china-at-lions-convention.html | Dulles Speech on Red China at Lions' Convention | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/alice-bauer-takes-threestroke-lead-in-womens-us-open-at-mamaroneck.html | Alice Bauer Takes Three-Stroke Lead in Women's U.S. Open at Mamaroneck; ILLINOISAN CARDS 73 FOR 145 TOTAL Alice Bauer Three Strokes Ahead of Miss Rawls-- Miss Jameson at 150 | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/services-in-drivein-theatre.html | Services in Drive-In Theatre | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rocket-powered-by-oxygen-seen-selfsustained-flight-at-sixty-miles.html | ROCKET POWERED BY OXYGEN SEEN; Self-Sustained Flight at Sixty Miles Envisioned Within 5 Years by Specialist. | True | By Walter Sullivan Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/lowry-bout-put-off-again.html | Lowry Bout Put Off Again | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/regulus-first-at-hollywood.html | Regulus First at Hollywood | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/ge-asks-high-court-to-bar-masters-ads.html | G.E. Asks High Court To Bar Masters' Ads | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/north-koreans-to-vote.html | North Koreans to Vote | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/join-jersey-city-board-undertaker-dentist-and-an-accountant-on.html | JOIN JERSEY CITY BOARD; Undertaker, Dentist and an Accountant on school Unit | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/10000-in-gems-stolen-diamonds-taken-from-booth-in-midtown-exchange.html | $100,00 IN GEMS STOLEN; Diamonds Taken From Booth in Midtown Exchange | True | | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/beirut-seeks-right-to-detain-newsmen.html | BEIRUT SEEKS RIGHT TO DETAIN NEWSMEN | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mixer-has-detachable-cord.html | Mixer Has Detachable Cord | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/redlegs-jeffcoat-trips-phillies-71.html | REDLEGS' JEFFCOAT TRIPS PHILLIES, 7-1 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/petty-princes-of-big-shan-state-resist-burmas-reform-efforts.html | Petty Princes of Big Shan State Resist Burma's Reform Efforts; Hereditary Rule Ending | True | By Tillman Durdin Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/orioles-beat-indians-60-to-tie-record-kith-4th-shutout-in-row.html | Orioles Beat Indians, 6-0, to Tie Record kith 4th Shutout in Row; Baltimore Equals League Mark on Moore's 3-Hitter--Six Cleveland Errors Costly | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/us-cuba-reciprocate-two-nations-agree-to-lower-tariffs-on-certain.html | U.S., CUBA RECIPROCATE; Two Nations Agree to Lower Tariffs on Certain Items | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/education-unit-elects-council-for-financial-aid-picks-two-new-vice.html | EDUCATION UNIT ELECTS; Council for Financial Aid Picks Two New Vice Presidents | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/2-die-in-plane-crash-private-craft-falls-in-rockland-during.html | 2 DIE IN PLANE CRASH; Private Craft Falls in Rockland During Emergency Landing | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/other-sales-mergers-tidewater-oil.html | OTHER SALES, MERGERS; Tidewater Oil | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mrs-may-stroock-remarried.html | Mrs. May Stroock Remarried | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/26family-house-bought-in-bronx-property-on-dekalb-street-has-8.html | 26-FAMILY HOUSE BOUGHT IN BRONX; Property on DeKalb Street Has 8 Stores--Deal Made on Long fellow Ave. | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/anne-carples-married-bride-in-princeton-church-of-ensign-collins.html | ANNE CARPLES MARRIED; Bride in Princeton Church of Ensign Collins Denny 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/new-departure-chief-named.html | New Departure Chief Named | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/ban-on-negroes-scored-court-assails-greensboro-for-leasing-city.html | BAN ON NEGROES SCORED; Court Assails Greensboro for Leasing City Golf Course | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mme-maria-savage-of-met-dies-member-of-chorus-for-38-years-sang-at.html | Mme. Maria Savage of 'Met' Dies; Member of Chorus for 38 Years; Sang at Opening Night 'Aida' in 1908 With Caruso Under Toscanini in U.S. Debut | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/woman-survives-80foot-fall.html | Woman Survives 80-Foot Fall | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/white-sox-down-senators-4-to-3-donovans-single-in-ninth-accounts.html | WHITE SOX DOWN SENATORS, 4 TO 3; Donovan's Single in Ninth Accounts for Winning Run --Doby Bats in Three | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/12day-fast-ended-editor-calls-off-protest-of-atomic-bomb-tests.html | 12-DAY FAST ENDED; Editor Calls Off Protest of Atomic Bomb Tests | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/filibuster-bar-urged-reuther-and-two-senators-ask-change-in-rules.html | FILIBUSTER BAR URGED; Reuther and Two Senators Ask Change in Rules | True | | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/plea-to-retain-jurists-reelection-in-new-york-county-urged-by.html | PLEA TO RETAIN JURISTS; Re-election in New York County Urged by Lawyers' Group | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/idlewild-to-get-chilean-airline-cinta-is-authorized-by-us-to-extend.html | IDLEWILD TO GET CHILEAN AIRLINE; Cinta Is Authorized by U.S. to Extend Flights From Miami to New York | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/heads-election-group-woman-is-first-to-be-chosen-by-state.html | HEADS ELECTION GROUP; Woman Is First to Be Chosen By State Commissioners | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/on-television.html | ON TELEVISION | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/indonesian-to-be-tried-editor-accused-of-publishing-unauthorized.html | INDONESIAN TO BE TRIED; Editor Accused of Publishing Unauthorized Army News | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/lawyer-is-acquitted-fire-lieutenant-is-cleared-of-malpractice.html | LAWYER IS ACQUITTED; Fire Lieutenant Is Cleared of Malpractice Charges | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/golf-leaders-card-70s.html | Golf Leaders Card 70's | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mrs-wargas-78-wins.html | Mrs. Warga's 78 Wins | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/french-sogialist-in-bid-on-algeria-asks-party-back-negotiated.html | FRENCH SOCIALIST IN BID ON ALGERIA; Asks Party Back Negotiated Peace--Rejection of Appeal Is Expected | True | By Henry Giniger Special In the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/broker-installs-big-tape-computer.html | Broker Installs Big Tape Computer | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/wheeling-downs-sold-judge-approves-hazel-parks-1780000-bid-for.html | WHEELING DOWNS SOLD; Judge Approves Hazel Park's $1,780,000 Bid for Track | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/food-fresh-berries-gooseberry-and-blackberry-seasons-are-welcome-to.html | Food: Fresh Berries; Gooseberry and Blackberry Seasons Are Welcome to Jam or Jelly-Maker | True | By June Owen | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/portland-mayor-found-innocent-schrunk-acquitted-by-jury-on-a-charge.html | PORTLAND MAYOR FOUND INNOCENT; Schrunk Acquitted by Jury on a Charge of Lying in His Denial of Bribery | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/executive-takes-post-at-allied-maintenance.html | Executive Takes Post At Allied Maintenance | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/busso-beats-boardman-floors-rival-twice-to-gain-unanimous-verdict.html | BUSSO BEATS BOARDMAN; Floors Rival Twice to Gain Unanimous Verdict at Boston | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mosque-in-washington.html | MOSQUE IN WASHINGTON | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/defense-aide-takes-oath.html | Defense Aide Takes Oath | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/note-to-costello-cited-by-nevada.html | NOTE TO COSTELLO CITED BY NEVADA | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rfc-without-fanfare-passes-out-of-existence.html | R.F.C., Without Fanfare, Passes Out of Existence | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/nelsonmcspadden.html | Nelson--McSpadden | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/judge-reaffirms-guilt-of-miller-drops-one-contempt-count-against.html | JUDGE REAFFIRMS GUILT OF MILLER; Drops One Contempt Count Against the Playwright but Retains the Other | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/fuentes-outpoint-coluzzi.html | Fuentes Outpoint Coluzzi | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/building-code-due-monday.html | Building Code Due Monday | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/egypt-is-said-to-favor-suezport-said-pipeline.html | Egypt Is Said to Favor Suez-Port Said Pipeline | True | Special to The Now York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/23800-sets-high-for-police-force-709-patrolmen-graduated-and-538.html | 23,800 SETS HIGH FOR POLICE FORCE; 709 Patrolmen Graduated and 538 Rookies Sworn In --Kennedy Cites Needs. | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/city-endures-sticky-day-as-humidity-tops-70.html | City Endures Sticky Day As Humidity Tops 70% | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/diana-brookfield-wed-skidmore-alumna-bride-in-queens-of-henry.html | DIANA BROOKFIELD WED; Skidmore Alumna Bride in Queens of Henry Vollmer 3d | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/dr-king-receives-top-negro-honor-busboycott-leader-given-the.html | DR. KING RECEIVES TOP NEGRO HONOR; Bus-Boycott Leader Given the Spingarn Medal at N.A.A.C.P. Parley | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/barclay-victor-at-st-louis-41-spencer-drives-in-2-giant-runs-with.html | BARCLAY VICTOR AT ST. LOUIS, 4-1; Spencer Drives in 2 Giant Runs With Double--Cards Drop to Second Place | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/4power-missions-stay-in-germany-original-liaison-plan-long-outmoded.html | 4-POWER MISSIONS STAY IN GERMANY; Original Liaison Plan Long Outmoded, but Exchange Program Still Stands | True | By Arthur J. Olsen Special To the New York Times | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/james-connolly-banker-was-89-exdirector-of-the-brooklyn-federal.html | JAMES CONNOLLY, BANKER, WAS 89; Ex-Director of the Brooklyn Federal Savings and Loan Dies--Had Livery Stable | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/family-camps.html | FAMILY CAMPS | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/adios-harry-910-is-victor-in-pace-beats-wilmingtons-star-by-length.html | ADIOS HARRY, 9-10, IS VICTOR IN PACE; Beats Wilmington's Star by Length at Yonkers-- Daily Double Has 2 Pay-Offs | True | By Deane McGowen Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/suez-still-barred-to-israel.html | Suez Still Barred to Israel | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/134-polio-cases-in-week.html | 134 Polio Cases in Week | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/fpc-head-defends-fouryear-record.html | F.P.C. HEAD DEFENDS FOUR-YEAR RECORD | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/shelley-dwight-is-wed-to-marine-graduate-of-smith-bride-of-lieut.html | SHELLEY DWIGHT IS WED TO MARINE; Graduate of Smith Bride of Lieut. William Emery 3d in Holy Trinity Church | True | The New York Times | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/orioles-enroll-young-hurler.html | Orioles Enroll Young Hurler | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/bengurion-firm-on-refugee-issue-opposing-partial-return-of-arabs-he.html | BEN-GURION FIRM ON REFUGEE ISSUE; Opposing Partial Return of Arabs, He Urges Resettling on Land in Iraq and Syria | True | By Seth S. King Special To the New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/kishis-rivals-map-antiwest-policy.html | KISHI'S RIVALS MAP ANTI-WEST POLICY | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/mens-garment-output-off.html | Men's Garment Output Off | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/rock-sling-kills-youth-stone-slips-in-tree-removal-falls-on-son-of.html | ROCK SLING KILLS YOUTH; Stone Slips in Tree Removal Falls on Son of a Builder | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/cotton-futures-turn-irregular-close-3-points-down-to-10-upmay.html | COTTON FUTURES TURN IRREGULAR; Close 3 Points Down to 10 Up--May Parity News Halts Late Rally | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/hartekohlmann-triumph-with-68-inwood-bestball-team-wins-long-island.html | HARTE-KOHLMANN TRIUMPH WITH 68; Inwood Best-Ball Team Wins Long Island Title--Three Pace Event in Jersey | True | Special to The New York Times. | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/upstate-strike-is-settled.html | Upstate Strike Is Settled | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/pirates-sign-2-players-19.html | Pirates Sign 2 Players, 19 | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/price-fixing-charged-jecchi-elna-sewing-machine-concerns-accused-by.html | PRICE FIXING CHARGED; Jecchi, Elna Sewing Machine Concerns Accused by U.S. | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/superliner-host-to-13000-visitors-the-united-states-reports-on-4.html | SUPERLINER HOST TO 13,000 VISITORS; The United States Reports on 4 Open-House Days-- 6 Remain This Year | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/jean-drummond-is-married-here-to-porter-ijams-army-veteran-bride-of.html | Jean Drummond Is Married Here To Porter Ijams, Army Veteran; Bride of '53 Harvard Graduate Escorted by Her Father in Epiphany Church | True | Jay Te Winburn | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-29 | 1957-06-29 | https://www.nytimes.com/1957/06/29/archives/educator-in-warning-tells-parley-he-sees-harm-in-federal.html | EDUCATOR IN WARNING; Tells Parley He Sees Harm in Federal Scholarships | True | | 1985-05-14 | RE0000247259 | B00000658676 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ford-cards-4-underpar-round-for-stroke-lead-in-western-open-at.html | Ford Cards 4- Under-Par Round for Stroke Lead in Western Open at Detroit; MASTERS WINNER FIRES 67 FOR 207 Ford Paces Brewer, Maxwell and 3 Others by a Stroke in Western Open Golf | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/flood-gone-but-it-still-pours.html | Flood Gone but it Still Pours | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-frost-is-on-the-glass.html | The Frost Is on the Glass | True | By Jane Nickerson | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/away-all-new-chemical-repels-biting-insects.html | AWAY ALL; New Chemical Repels Biting Insects | True | By Robert H. Brewster | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/scarsdale-executive-named-to-nyu-board.html | Scarsdale Executive Named to N.Y.U. Board | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-week-in-finance-market-ends-half-year-at-a-standoff-some-rosy.html | The Week in Finance; Market Ends Half Year at a Stand-off --Some Rosy Estimates Face Revision | True | By John G. Forrest | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hebrew-unit-elects-reform-union-picks-jacobs-as-administrative.html | HEBREW UNIT ELECTS; Reform Union Picks Jacobs as Administrative Secretary | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/il-redskin.html | IL REDSKIN | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/prize-primulas-two-new-varieties-win-honors-on-the-coast.html | PRIZE PRIMULAS; Two New Varieties Win Honors on the Coast | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/6-bases-to-keep-satellite-in-line-us-to-destroy-moons-if-they-go.html | 6 BASES TO KEEP SATELLITE IN LINE; U.S. to Destroy 'Moons' if They Go Awry on Way to Orbit --I.G.Y. Starts Tonight | True | By Walter Sullivan Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/london-hottest-in-10-years.html | London Hottest in 10 Years | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/thirdtime-golf-victor-collects-titles-and-phonograph-records-miss.html | Third-Time Golf Victor Collects Titles and Phonograph Records; Miss Rawls, Phi Beta Kappa at Texas, Has Preference for Wagnerian Music as Aid in Relaxing Before Tourney | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peiping-improves-ties-with-burma-policy-of-cultivating-good.html | PEIPING IMPROVES TIES WITH BURMA; Policy of Cultivating Good Relations Increases Red China's Influence | True | By Tillman Durdin Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/essex-the-county-of-witches-and-seven-gables-county-signs.html | ESSEX, THE COUNTY OF WITCHES AND SEVEN GABLES; County Signs | True | By John Fenton | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kkk-parades-in-florida.html | K.K.K. Parades in Florida | True |  | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/science-in-review-refinement-in-technique-over-the-years-cited-as.html | SCIENCE IN REVIEW; Refinement in Technique Over the Years Cited as Way to a 'Clean' Hydrogen Bomb | True | By William L, Laurence | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/economic-opposites-a-study-of-policies-for-which-france-and-west.html | Economic Opposites; A Study of Policies for Which France And West Germany Are Criticized | True | By Harold Callender Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lindsay-r-wendt-becomes-a-bride-gowned-in-ivory-silk-taffeta-at.html | LINDSAY R. WENDT BECOMES A BRIDE; Gowned in Ivory Silk Taffeta at Tuxedo Park Wedding to Edward Serrell Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/judith-krahmer-wed-bride-of-ralph-fogg-jr-army-in-staten-island.html | JUDITH KRAHMER WED; Bride of Ralph Fogg Jr., Army, in Staten Island Church | True |  | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ballarins-foe-will-be-beating-around-the-bush-fighters-mustache-may.html | Ballarin's Foe Will Be Beating Around the Bush; Fighter's Mustache May Put Provizzi in Lather Here | True | By Gay Talese | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-and-israel-included-in-a-study-of-democracy.html | U.S and Israel Included In a Study of Democracy | True |  | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/order-buys-an-estate-handmaids-of-sacred-heart-purchase-haverford.html | ORDER BUYS AN ESTATE; Handmaids of Sacred Heart Purchase Haverford Tract | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True |  | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/third-man-for-tva.html | Third Man for T.V.A. | True |  | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/an-episcopal-church-to-close.html | An Episcopal Church to Close | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-anne-phipps-is-married-here-wed-to-constantine-sidamoneristoff.html | Miss Anne Phipps Is Married Here; Wed to Constantine Sidamon-Eristoff in St. George's | True |  | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/57-volume-dips-for-commodities-trading-in-six-months-for-most.html | '57 VOLUME DIPS FOR COMMODITIES; Trading in Six Months for Most Futures Fell Behind '56 and '55 Periods | True | By George Auerbach | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/stop-the-test-issue-for-big-two.html | Stop the Test?'; Issue for Big Two | True |  | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/adrienne-littlewood-a-bride.html | Adrienne Littlewood a Bride | True | Special to The New York Times | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/two-us-prelates-honored.html | Two U.S. Prelates Honored | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/un-19451957.html | U.N.: 1945-1957 | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alice-d-callahan-is-bride-of-ensign.html | ALICE D. CALLAHAN IS BRIDE OF ENSIGN | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/farrin-captures-title-princeton-star-beats-hoffman-in-middle-states.html | FARRIN CAPTURES TITLE; Princeton Star Beats Hoffman in Middle States Tennis | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/music-in-the-square.html | Music in the Square | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/georgetown-gets-dulles-gift.html | Georgetown Gets Dulles Gift | True | Special to The New York Times | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/fair-shape-of-brussels.html | Fair Shape of Brussels | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/polo-at-bethpage-today.html | Polo at Bethpage Today | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-noel-smith-wed-to-a-curate-new-hampshire-girl-is-bride-in-st.html | MISS NOEL SMITH WED TO A CURATE; New Hampshire Girl Is Bride in St. James', Keene, of the Rev. Marshall W. Hunt | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/phyllis-buckner-bride-in-suburbs-garden-city-cathedral-scene-of.html | PHYLLIS BUCKNER BRIDE IN SUBURBS; Garden City Cathedral Scene of Marriage to Robert C. Meisel, M.I.T. Alumnus | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-world-maos-flowers.html | THE WORLD; Mao's Flowers | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/helen-warsaw-betrothed.html | Helen Warsaw Betrothed | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/joan-edmondson-is-married-here-bride-of-dr-william-vincent-healey.html | JOAN EDMONDSON IS MARRIED HERE; Bride of Dr. William Vincent Healey Jr. in the Church of St. Ignatius Loyola | True | Jay Te Winburn | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/some-mail-rates-go-up-tomorrow-registered-letters-special-delivery.html | SOME MAIL RATES GO UP TOMORROW; Registered Letters, Special Delivery, Money Orders, Insurance Affected | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sale-of-77-ships-abroad-is-sought-measures-in-congress-call-for.html | SALE OF 77 SHIPS ABROAD IS SOUGHT; Measures in Congress Call for Transfer of 700,000 Tons to Seven Nations | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/stewartia-distinctive-shrub-popular-plant.html | STEWARTIA--A DISTINCTIVE SHRUB; Popular Plant | True | By June R. Henderson | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nancy-m-wilson-is-bride.html | Nancy M. Wilson Is Bride | True | Special to The New York Times | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/canadas-own-stratford-tenweek-shakespeare-season-to-highlight-areas.html | CANADA'S OWN STRATFORD; Ten-Week Shakespeare Season To Highlight Area's Activities | True | By James Montagnes | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms ADELPHI--Teachers | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/giacomo-de-martino-diplomat-is-dead-served-as-italian-envoy-to-us.html | Giacomo de Martino, Diplomat, Is Dead; Served as Italian Envoy to U.S. 1925-32 | True | | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-guillotine-at-the-end-a-guillotine.html | A Guillotine At the End; A Guillotine | True | By Frances Winwar | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/counsel-for-the-troubled-family.html | Counsel for the Troubled Family | True | By Stanley P. Davies | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/85-spry-and-still-dean-of-glass-thats-a-picture-of-dr-sullivan-key.html | 85, Spry, and Still Dean of Glass; That's a Picture of Dr. Sullivan, Key Figure at Corning | True | By Alfred R. Zipser | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/freight-brokers-fight-new-rules-us-plans-to-bar-two-sets-of-fees.html | FREIGHT BROKERS FIGHT NEW RULES; U.S. Plans to Bar Two Sets of Fees Paid Forwarders on Export Cargoes | True | By Jacques Nevard | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nothing-to-do-but-think-nothing-to-do.html | Nothing to Do But Think; Nothing to Do | True | By Elizabeth Janeway | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rhododendron-aid-mulching-watering-plus-trimming-are-chores-to-be.html | RHODODENDRON 'AID; Mulching, Watering Plus Trimming Are Chores to Be Performed Now | True | By Alan W. Goldman | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/noise-of-madrid-is-made-an-issue-leading-pager-decries-lack-of.html | NOISE OF MADRID IS MADE AN ISSUE; Leading Pager Decries Lack of Attention to Mayor's Order for Silence | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/staid-old-bonds-behaving-oddly-market-in-drastic-adjustment-as.html | STAID OLD BONDS BEHAVING ODDLY; Market in Drastic Adjustment as Interest Rates on New Issues Rise Sharply | True | By Paul Heffernan | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/3-junior-companies-honored-by-writers.html | 3 JUNIOR COMPANIES HONORED BY WRITERS | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/big-board-seeks-shift-plans-to-expand-retirement-program-for.html | BIG BOARD SEEKS SHIFT; Plans to Expand Retirement Program for Memberships | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/coast-guard-post-goes-to-the-107th.html | COAST GUARD POST GOES TO THE 107TH | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/betty-easton-wed-to-fa-nicholson.html | BETTY EASTON WED TO F.A. NICHOLSON | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/niagara-u-names-new-head.html | Niagara U. Names New Head | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/patricia-a-carroll-married.html | Patricia A. Carroll Married | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/coast-race-won-by-annielusan-filly-takes-39400-event-track-suspends.html | COAST RACE WON BY ANNIE-LU-SAN; Filly Takes $39,400 Event --Track Suspends Two on Drugging Charge | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/for-younger-readers-kidnapped.html | For Younger Readers; Kidnapped | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/woman-bather-drowns-brooklyn-resident-72-dies-at-brighton-beach.html | WOMAN BATHER DROWNS; Brooklyn Resident, 72, Dies at Brighton Beach | True |  | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-to-the-editor-the-turn-of-the-tide-the-reply.html | Letters to the Editor: 'The Turn of the Tide'; The Reply | True | ARTHUR BRYANT | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/it-started-in-1932-with-1000-stake-today-standard-factors-does-100.html | IT STARTED IN 1932 WITH $1,000 STAKE; Today, Standard Factors Does 100 Million a Year of Assorted Financing | True | By William M. Freeman | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/television-and-congress-what-sam-said-to-tad-whos-in-contempt.html | TELEVISION AND CONGRESS: WHAT SAM SAID TO TAD; 'WHO'S IN CONTEMPT' | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-fiber-is-scottish.html | The Fiber Is Scottish | True | By R.l. Duffus | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/campbell-puts-off-boat-test.html | Campbell Puts Off Boat Test | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kesselring-keeps-title-cards-207-to-defeat-yount-by-6-strokes-in.html | KESSELRING KEEPS TITLE; Cards 207 to Defeat Yount by 6 Strokes in Ontario Open | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/artisans-skills-applied-to-decor-2story-apartment-houses-in.html | ARTISANS' SKILLS APPLIED TO DECOR; 2-Story Apartment Houses in Scarsdale Get Individual Treatment in Designs | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-court-and-the-fbi.html | THE COURT AND THE F.B.I | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/building-groups-strive-for-pact-unions-and-employers-aim-to-avoid.html | BUILDING GROUPS STRIVE FOR PACT; Unions and Employers Aim to Avoid City Construction Strike Tomorrow | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/records-a-wealth-of-iberian-music-on-new-disks.html | RECORDS; A Wealth of Iberian Music on New Disks | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/automobiles-safety-presidents-talk-points-up-problem-of-cooperation.html | AUTOMOBILES: SAFETY; President's Talk Points Up Problem Of Cooperation Among the States | True | By Joseph C. Ingraham | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/steel-price-rise-was-it-fair-one-classical-economists-are-concerned.html | STEEL PRICE RISE: WAS IT FAIR ONE?; 'Classical' Economists Are Concerned Over the Fact Question Is Being Asked SUPPORT 'FREE MARKET' They Believe Talk Over 'Just' Costs Opens the Way for Government Controls | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrtruman-shows-off-his-library-the-former-president-conducts-a.html | Mr.Truman Shows Off His Library; The former President conducts a preview of the building, to be dedicated this week, which will both memorialize his Administration and provide him with work space. | True | By Richard H. Rovere | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-york-team-loses-giuliana-bows-21-in-soccer-engagement-at.html | NEW YORK TEAM LOSES; Giuliana Bows, 2-1, in Soccer Engagement at Hamilton | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-7-no-title-answers-to-questions-on-page-2.html | Article 7 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/german-opera-on-spanish-theme.html | GERMAN OPERA ON SPANISH THEME | True | By Everett Helm | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-lilies-of-the-fields.html | THE LILIES OF THE FIELDS | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/major-sports-news.html | Major Sports News | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/butchers-get-3cent-rise.html | Butchers Get 3-Cent Rise | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/varney-thompson-bride-in-bay-state.html | VARNEY THOMPSON BRIDE IN BAY STATE | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/egypt-and-syria-wooing-king-saud-us-backing-of-israeli-right-in.html | EGYPT AND SYRIA WOOING KING SAUD; U.S. Backing of Israeli Right in Aqaba Gulf Is Viewed as Major Nasser Argument | True | By Osgood Caruthers Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/report-on-igy-fallout-reduced.html | REPORT ON I.G.Y.; Fall-Out Reduced | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cubs-set-replay-sept-13.html | Cubs Set Replay Sept. 13 | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/builders-show-new-li-models-long-island-colony-caters-to-golfing.html | BUILDERS SHOW NEW L.I. MODELS; Long Island Colony Caters to Golfing Home Owner | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nurse-service-elects-director.html | Nurse Service Elects Director | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/buchholz-gains-tennis-final.html | Buchholz Gains Tennis Final | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-nation-audreys-toll.html | THE NATION; Audrey's Toll | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/adirondack-forest-camps-peak-season-for-rush-to-great-outdoors-now.html | ADIRONDACK FOREST CAMPS; Peak Season for Rush To Great Outdoors Now at Hand | True | By Tony Bland | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/un-on-hungary.html | U.N. on Hungary | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/phyllis-a-passes-is-fiancee.html | Phyllis A. Passes Is Fiancee | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/free-care-in-storm-physicians-and-nurses-will-not-collect-in.html | FREE CARE IN STORM; Physicians and Nurses Will Not Collect in Louisiana | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/television-programs-91157525.html | TELEVISION PROGRAMS; | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/communists-shell-quemoy.html | Communists Shell Quemoy | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/child-to-mrs-warren-green.html | Child to Mrs. Warren Green | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/shipyard-strike-averted.html | Shipyard Strike Averted | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/reaction-to-court-fbi-position.html | Reaction to Court; F.B.I. Position | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/morocco-repairs-rift-with-france-chief-differences-expected-to.html | MOROCCO REPAIRS RIFT WITH FRANCE; Chief Differences Expected to Yield to Negotiation as Ties Are Strengthened | True | By Thomas F. Brady Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lw-whitman-weds-miss-joanne-snyder.html | L.W. WHITMAN WEDS MISS JOANNE SNYDER | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/economic-indicators.html | Economic Indicators | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/college-to-scan-basic-farm-woe-iowa-state-research-unit-will.html | COLLEGE TO SCAN BASIC FARM WOE; Iowa State Research Unit Will Concentrate on the Economic Imbalance | True | By Donald Janson Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/women-scholars-homemakers-too-survey-finds-big-increase-in-the.html | WOMEN SCHOLARS HOMEMAKERS, TOO; Survey Finds Big Increase in the Numbers Marrying and Raising Families | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/aflcio-plans-new-peace-move-trouble-shooters-will-fly-to-disputes.html | A.F.L.-C.I.O. PLANS NEW PEACE MOVE; Trouble Shooters Will Fly to Disputes Between Craft and Labor Unions | True | By Joseph A. Loftus Special To The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/models-open-in-stamford.html | Models Open in Stamford | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-gives-spain-20000000-in-aid-fund-is-aimed-at-reducing.html | U.S. GIVES SPAIN $20,000,000 IN AID; Fund Is Aimed at Reducing Inflationary Pressures in Nation's Economy | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/undersea-line-planned-continental-oil-co-to-build-25mile-oil-gas.html | UNDERSEA LINE PLANNED; Continental Oil Co. to Build 25-Mile Oil, Gas Carrier | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/apartment-survey-finds-rents-stable-apartment-rents-reported-stable.html | Apartment Survey Finds Rents Stable; APARTMENT RENTS REPORTED STABLE | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/elizabeth-barrows-to-be-summer-bride.html | ELIZABETH BARROWS TO BE SUMMER BRIDE | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/boat-speeding-banned-new-norwalk-ordinance-sets-5-mile-pace-for.html | BOAT SPEEDING BANNED; New Norwalk Ordinance Sets 5 Mile Pace for Harbor | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/family-is-sailing-round-the-world-anthropologist-and-his-two.html | FAMILY IS SAILING ROUND THE WORLD; Anthropologist and His Two Teen-Aged Children Have Been on Trip Since '55 | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/weekday-times-to-be-10-outside-100mile-zone.html | Weekday Times to Be 10 Outside 100-Mile Zone | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/walter-robertson-in-hospital.html | Walter Robertson in Hospital | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/berenice-dennison-wed-married-in-armonk-church-to-walter-w-craigie.html | BERENICE DENNISON WED; Married in Armonk Church to Walter W. Craigie Jr. | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/business-index-edges-up.html | Business Index Edges Up | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/baxter-captures-collegiate-golf-houston-player-turns-back.html | BAXTER CAPTURES COLLEGIATE GOLF; Houston Player Turns Back Wettlaufer, 4 and 2, in Colorado Springs Final | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/state-vfw-elects-officers.html | State V.F.W. Elects Officers | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-mleod-wed-to-joseph-burda.html | MISS M'LEOD WED TO JOSEPH BURDA | True | Craswell | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nato-group-gets-stassen-briefing-on-arms-parley-describes-wests.html | NATO GROUP GETS STASSEN BRIEFING ON ARMS PARLEY; Describes West's Proposals at Hastily Called Talks-- Asks Prompt Comment INSPECTION ZONE IS CRUX Europeans Must Decide Stand on What May Be Element in First-Stage Agreement | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/troubles-for-teamsters-cheasty-testifies.html | Troubles for Teamsters; Cheasty Testifies | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/winds-lash-city-cause-blackouts-50000-li-homes-without-electricity.html | WINDS LASH CITY, CAUSE BLACKOUTS; 50,000 L.I. Homes Without Electricity for Hours-- Other Areas Also Hit | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bridge-history-of-the-notrump-opener-early-debate.html | BRIDGE: HISTORY OF THE NO-TRUMP OPENER; Early Debate | True | By Albert H. Morehead | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/labine-helps-erskine-top-cubs-in-chicago-game-21-dodgers-erskine.html | Labine Helps Erskine Top Cubs in Chicago Game, 2-1; DODGERS' ERSKINE DEFEATS CUBS, 2-1 | True | By John Drebinger Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mcleod-departs-for-ireland.html | McLeod Departs for Ireland | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/college-to-mark-75th-year.html | College to Mark 75th Year | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wood-field-and-stream-batteryoperated-fish-caller-confounds.html | Wood, Field and Stream; Battery-Operated Fish Caller Confounds Flounder, but Is It Sporting? | True | By John W. Randolph | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kerry-to-face-kavan-today.html | Kerry to Face Kavan Today | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/charities-to-gain-by-11th-turf-ball-proceeds-of-july-27-event-at.html | CHARITIES TO GAIN BY 11TH TURF BALL; Proceeds of July 27 Event at Monmouth Track Will Aid County Hospitals | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/catherine-m-dunn-married.html | Catherine M. Dunn Married | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/graham-diagnoses-man-finds-sin-a-symptom-of-his-disease-of-the-soul.html | GRAHAM DIAGNOSES MAN; Finds Sin a Symptom of His Disease of the Soul | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/yacht-rams-shore-is-ruinrd-in-maine.html | YACHT RAMS SHORE, IS RUINRD IN MAINE | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-stand-hardens-washington-divided.html | U.S. Stand Hardens; Washington Divided | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/by-way-of-report-marjorie-morningstar-in-townaddenda.html | BY WAY OF REPORT; 'Marjorie Morningstar' In Town--Addenda | True | By Howard Thompson | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/air-base-in-jersey-puts-its-weather-man-on-tv-officers-briefed-via.html | Air Base in Jersey Puts Its Weather Man on TV; Officers Briefed Via Closed-Circuit Unit on Outlook Aloft | True | By Edward Hudson Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/franklin-scores-at-moravian-fete-talent-as-composer-bared-with.html | FRANKLIN SCORES AT MORAVIAN FETE; Talent as Composer Bared With String Quartet Found at Conservatory in Paris | True | By John Briggs Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/vogelers-say-they-cannot-find-work.html | VOGELERS SAY THEY CANNOT FIND WORK | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bringing-up-children-french-way-our-way-the-schoolrooms-of-a.html | Bringing Up Children--French Way, Our Way; The schoolrooms of a peasant village and an American suburb illuminate the two patterns. | True | By Laurence Wylie | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/span-to-be-improved-taconypalmyra-bridge-to-get-automatic-toll.html | SPAN TO BE IMPROVED; Tacony-Palmyra Bridge to Get Automatic Toll Booths | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/segura-beats-kramer-in-rio.html | Segura Beats Kramer in Rio | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/egypt-backs-pipeline-cairo-officially-supports-suez-canal-petroleum.html | EGYPT BACKS PIPELINE; Cairo Officially Supports Suez Canal Petroleum Plan | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/9yearold-boy-killed-by-car.html | 9-Year-Old Boy Killed by Car | True | | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/commuters-on-vacation-suburban-motels-draw-increasing-clientele.html | COMMUTERS ON VACATION; Suburban Motels Draw Increasing Clientele From the City | True | By Doris Faber | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lions-end-convention-40th-annual-parley-elects-and-installs.html | LIONS END CONVENTION; 40th Annual Parley Elects and Installs Officers | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/shows-today.html | SHOWS TODAY | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/susan-triumphs-in-yra-regatta-leads-international-class-as-strong.html | SUSAN TRIUMPHS IN Y.R.A. REGATTA; Leads International Class as Strong Wind Cuts Size of Fleet at New Rochelle | True | By Gordon S. White Jr. Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/7-white-boys-guilty-in-death-of-negro.html | 7 WHITE BOYS GUILTY IN DEATH OF NEGRO | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bath-me-to-fete-ship-build-in-1607-beards-being-grown-as-area-plans.html | BATH, ME., TO FETE SHIP BUILD IN 1607; Beards Being Grown as Area Plans to Mark 350th Year of Industry in America | True | By John H. Fenton Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jersey-beaches-called-safe.html | Jersey Beaches Called Safe | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/college-called-fetish-houston-u-chancellor-says-all-do-not-need.html | COLLEGE CALLED FETISH; Houston U. Chancellor Says All Do Not Need Degrees | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-d-scheffler-wed-in-church-here.html | MARY D. SCHEFFLER WED IN CHURCH HERE | True | Jay Te Winbum | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dulles-on-red-china.html | DULLES ON RED CHINA | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hebrew-liturgy-the-voice-of-a-people-can-be-heard-in-collections.html | HEBREW LITURGY; The Voice of a People Can Be Heard In Collections for the Synagogue | True | By Howard Taubman | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cruise-for-handicapped-1250-children-to-leave-on-first-trip-tuesday.html | CRUISE FOR HANDICAPPED; 1,250 Children to Leave on First Trip Tuesday | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/laboratory-at-volga-built.html | Laboratory at Volga Built | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-knapp-wed-to-john-w-nason-former-elizabeth-mercer-and.html | MRS. KNAPP WED TO JOHN W. NASON; Former Elizabeth Mercer and Ex-Swarthmore Head Marry at Keene Valley | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-blades-wed-to-charles-hogg-nuptials-in-capital-for-mt-vernon.html | MISS BLADES WED TO CHARLES HOGG; Nuptials in Capital for Mt. Vernon Seminary Alumna and Medical Student | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/soft-drink-sales-showing-sparkle-5000-franchised-bottlers-help-push.html | SOFT DRINK SALES SHOWING SPARKLE; 5,000 Franchised Bottlers Help Push Consumption | True | By James J. Nagle | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/thai-middleweight-victor.html | Thai Middleweight Victor | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/earth-satellite-marks-mans-first-step-into-space-us-program.html | EARTH SATELLITE MARKS MAN'S FIRST STEP INTO SPACE; U.S. Program | True | By William L. Laurence | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/food-additives-arouse-dispute-scientists-are-divided-over.html | FOOD ADDITIVES AROUSE DISPUTE; Scientists Are Divided Over Chicken-Growth Hormones Linked to Animal Cancer | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | James J. Kriegsmann | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/brandeis-fellow-named.html | Brandeis Fellow Named | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/moviemaking-madcaps-on-a-paris-holiday-acting-styles-of-bob-hope.html | MOVIEMAKING MADCAPS ON A 'PARIS HOLIDAY'; Acting Styles of Bob Hope, Fernandel Are Blended in New Comedy Feature | True | By Gene Moskowitz | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/produce-seminar-slated.html | Produce Seminar Slated | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/david-hood-marries-joyce-ann-gilburt.html | DAVID HOOD MARRIES JOYCE ANN GILBURT | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/seasonal-what-the-year-offered-through-exhibitions.html | SEASONAL; What the Year Offered Through Exhibitions | True | By Howard Devree | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/britain-holds-her-lead-in-a-vast-commonwealth-commonwealth-meeting.html | BRITAIN HOLDS HER LEAD IN A VAST COMMONWEALTH; COMMONWEALTH MEETING | True | By Thomas P. Ronan Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/floods-beset-indiana-and-illinois-areas-1500-indianapolis-residents.html | Floods Beset Indiana and Illinois Areas; 1,500 Indianapolis Residents Evacuated; Much of Illinois Under Water | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/solion-new-electronic-marvel-guide-for-missiles.html | 'Solion' New Electronic Marvel; Guide for Missiles | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Irwin Dribben | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-grants-jordan-another-10-million-for-armed-forces-buying-in.html | U.S. Grants Jordan Another 10 Million For Armed Forces; Buying in Britain Likely | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mamaroneck-to-get-new-bank.html | Mamaroneck to Get New Bank | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/red-china-protests-to-igy-on-taiwan.html | RED CHINA PROTESTS TO I.G.Y. ON TAIWAN | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/up-prices.html | Up Prices | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/james-c-howe-79-exboston-banker.html | JAMES C. HOWE, 79, EX-BOSTON BANKER | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/roses-respond-to-summerlong-maintenance-good-grooming.html | ROSES RESPOND TO SUMMER-LONG MAINTENANCE; GOOD GROOMING | True | By Roberta Lord | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/un-chairmanships-change.html | U.N. Chairmanships Change | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/calendar.html | CALENDAR | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/200-overcome-by-heat-temperature-hits-94-degrees-during-wimbledon.html | 200 OVERCOME BY HEAT; Temperature Hits 94 Degrees During Wimbledon Tennis | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/photographer-hurt-at-storm.html | Photographer Hurt at Storm | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/stock-exchange-set-up-for-realty-central-trading-post-here-to-apply.html | 'STOCK EXCHANGE' SET UP FOR REALTY; Central Trading Post Here to Apply Techniques Used in Securities Market | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/san-juan-and-its-woman-mayor-form-mutual-admiration-society-citys.html | San Juan and Its Woman Mayor Form Mutual Admiration Society; City's Dona Felisa in Post for 11 Years With No Opposition in Sight | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/blakes-works-shown-yale-display-includes-an-old-apology-on-woodcuts.html | BLAKE'S WORKS SHOWN; Yale Display Includes an Old Apology on Woodcuts | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/israel-observed-mind-and-soul-in-an-exploration-of-the-new-nation.html | ISRAEL OBSERVED, MIND AND SOUL; In an Exploration of the New Nation Waldo Frank Finds Unity in Diversity | True | By Allan Nevins | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/puerto-rico-host-to-58-music-fete-munoz-says-casals-will-be.html | PUERTO RICO HOST TO '58 MUSIC FETE; Munoz Says Casals Will Be Director--Governor to Make It Annual Event | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-ann-banthin-married.html | Mary Ann Banthin Married | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/aviation-route-issue-granting-of-us-rights-to-qantas-stirs-new.html | AVIATION: ROUTE ISSUE; Granting of U.S. Rights to Qantas Stirs New Criticism of State Department | True | By Edward Hudson | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-g-harwood-bride-of-officer-she-is-married-in-cleveland-to.html | MISS G. HARWOOD BRIDE OF OFFICER; She Is Married in Cleveland to Lieut. William Cameron Blackmore Jr. of Air Force | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sarah-w-taylor-becomes-a-bride-married-to-walter-nordhoff-morrison.html | SARAH W. TAYLOR BECOMES A BRIDE; Married to Walter Nordhoff Morrison, Captain in the Marine Corps Reserve | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/on-lancasters-road-to-success-home-is-the-actor.html | ON LANCASTER'S ROAD TO 'SUCCESS; Home Is the Actor | True | By Herbert Mitgang | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-feeney-married-bride-of-edward-i-obrien-in-cliffside-park.html | MISS FEENEY MARRIED; Bride of Edward I. O'Brien in Cliffside Park Church | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/1948-cars-must-pass-safety-check-in-july.html | 1948 Cars Must Pass Safety Check in July | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hernandez-stops-kelly-mexican-triumphs-in-255-of-4th-for-41st.html | HERNANDEZ STOPS KELLY; Mexican Triumphs in 2:55 of 4th for 41st Success | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/queen-mother-to-visit-africa.html | Queen Mother to Visit Africa | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/maris-of-indians-sidelined.html | Maris of Indians Sidelined | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-therese-martin-wed.html | Mary Therese Martin Wed | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-scott-married-to-donald-a-jones.html | MISS SCOTT MARRIED TO DONALD A. JONES | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-flood-un-on-hungarian-issue.html | LETTERS FLOOD U.N. ON HUNGARIAN ISSUE | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ruling-on-obscenity-punishment-for-thought.html | Ruling on Obscenity; 'Punishment for Thought' | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-draft-and-doctors-an-analysis-of-the-gains-in-new-law-to.html | The Draft and Doctors; An Analysis of the Gains in New Law To Provide Physicians for the Military | True | By Howard A. Rusk, M.d. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/critics-son-weds-mary-lou-turner-jonathan-r-fadiman-and-nyu-student.html | CRITIC'S SON WEDS MARY LOU TURNER; Jonathan R. Fadiman and N.Y.U. Student Married at Church in Norwalk | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/army-suspends-nickerson-from-rank-for-one-year-courtmartial-also.html | Army Suspends Nickerson From Rank for One Year; Court-Martial Also Fines Colonel $1,500 and Reprimands Him | True | By Russell Porter Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/military-housing-gets-state-funds.html | MILITARY HOUSING GETS STATE FUNDS | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/22716-trained-by-ort-hungarian-and-egyptian-jews-among-group-in.html | 22,716 TRAINED BY ORT; Hungarian and Egyptian Jews Among Group in 1956 | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/general-defends-atomic-shelters-huebner-says-test-blasts-prove.html | GENERAL DEFENDS ATOMIC SHELTERS; Huebner Says Test Blasts Prove Their Importance-- Marine Drill Wednesday | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dagta-stops-roy-in-7th.html | D'Agta Stops Roy in 7th | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/aussies-sweep-rugby-test.html | Aussies Sweep Rugby Test | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | The New York Times (by Ernest Sisto) | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/americana.html | Americana | True | By Cynthia Kellogg | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/president-rules-storm-area-eligible-for-emergency-aid-grant-by.html | President Rules Storm Area Eligible for Emergency Aid; Grant by Amendment | True | By Richard E. Mooney Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/frances-doumaux-engaged-to-marry.html | FRANCES DOUMAUX ENGAGED TO MARRY | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cooperative-homes-and-apartments-new-to-florida-attract-buyers-from.html | Cooperative Homes and Apartments, New to Florida, Attract Buyers From North | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pristine-powwow-the-redmen-are-gathering-for-tribal-ceremonies-at.html | PRISTINE POW-WOW; The Redmen Are Gathering for Tribal Ceremonies at Flagstaff, Ariz. | True | By Gladwin Hill | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/british-reoccupy-dunkirk-for-day-many-weep-as-queen-mother.html | BRITISH REOCCUPY DUNKIRK FOR DAY; Many Weep as Queen Mother Elizabeth Unveils Memorial to Dead in Unknown Graves | True | By Drew Middleton Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/american-folklore-authenticity-is-sought-in-southern-festival.html | AMERICAN FOLKLORE; Authenticity Is Sought In Southern Festival | True | By G.c. McKown | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/4-liberty-ships-to-be-scrapped.html | 4 Liberty Ships to Be Scrapped | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mollet-rallying-party-on-algeria-urges-french-socialists-to-back.html | MOLLET RALLYING PARTY ON ALGERIA; Urges French Socialists to Back Firm Policy-- Bevan Calls Stand Colonial | True | By Henry Giniger Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/carole-henkin-a-bride-married-here-to-donald-h-weiss-aide-of-ibm.html | CAROLE HENKIN A BRIDE; Married Here to Donald H. Weiss, Aide of I.B.M. | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-disarmament-negotiatorsand-one-of-last-weeks-us-nuclear-tests.html | THE DISARMAMENT NEGOTIATORS--AND ONE OF LAST WEEK'S U.S. NUCLEAR TESTS | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/fund-ban-to-be-fought-agency-on-subversive-list-to-appeal-curb-on.html | FUND BAN TO BE FOUGHT; Agency on Subversive List to Appeal Curb on Soliciting | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/riddle-air-freight-drops-norfolk-link.html | RIDDLE AIR FREIGHT DROPS NORFOLK LINK | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-medical-offices-professional-suites-planned-for-coliseum.html | NEW MEDICAL OFFICES; Professional Suites Planned for Coliseum Apartments | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cynthia-welch-a-bride-alumna-of-wellesley-is-wed-to-harry-e-weaver.html | CYNTHIA WELCH A BRIDE; Alumna of Wellesley Is Wed to Harry E. Weaver 3d | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hyenas-harass-indian-villages.html | Hyenas Harass Indian Villages | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/suited-to-july.html | Suited To July | True | By Patricia Peterson | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/florida-island-sold-syndicate-acquires-ibis-island-for-hotels-and.html | FLORIDA ISLAND SOLD; Syndicate Acquires Ibis Island for Hotels and Apartments | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kadar-confirmed-as-partys-chief-first-parley-of-hungarian-reds.html | KADAR CONFIRMED AS PARTY'S CHIEF; First Parley of Hungarian Reds Since Revolt Backs Choice of Soviet Union | True | By Elie Abel Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/concord-village-model-open.html | Concord Village Model Open | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wall-st-instructs-college-instructors-wall-st-teaches-college.html | Wall St. Instructs College Instructors; WALL ST. TEACHES COLLEGE LEADERS | True | By Burton Crane | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/traders-transit-khyber-as-of-old-but-landi-kotal-in-pakistani.html | TRADERS TRANSIT KHYBER AS OF OLD; But Landi Kotal, in Pakistani Border Pass, Now Offers Some Modern Touches | True | By Henry R. Lieberman Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/course-jobs-await-graduates-of-technical-school.html | COURSE; Jobs Await Graduates Of Technical School | True | By Jacob Deschin | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-cleaner-bomb-how-to-do-it.html | The 'Cleaner Bomb'; How to Do It | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ilo-delegates-status.html | I.L.O. DELEGATES' STATUS | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/collegians-and-business-agree-that-having-a-summer-job-is-the-thing.html | Collegians and Business Agree That Having a Summer Job Is the Thing | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/23d-st-to-soviet-an-exiles-return-exnew-yorker-who-had-drycleaning.html | 23D ST. TO SOVIET: AN EXILE'S RETURN; Ex-New Yorker Who Had Dry-Cleaning Shop Cites Pull of Native Armenia | True | By William J. Jorden Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dr-j-warren-klein-dies-evangelical-minister-served-as-albright.html | DR. J. WARREN KLEIN DIES; Evangelical Minister Served as Albright College Head | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/outdoor-hints-on-how-to-make-all-styles-last-long.html | OUTDOOR; Hints on How to Make All Styles Last Long | True | By Bernard Gladstone | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jersey-will-test-plan-for-divorce-reconciliation-effort-ordered-in.html | JERSEY WILL TEST PLAN FOR DIVORCE; Reconciliation Effort Ordered in 10 Counties if Minor Children Are Involved | True | By George Cable Wright Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/giant-eleven-signs-chandler.html | Giant Eleven Signs Chandler | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-homes-in-monroe-ny.html | New Homes in Monroe, N.Y. | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sara-ann-calvert-wed-here.html | Sara Ann Calvert Wed Here | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/saint-and-sinners-saint-joan-is-not-as-effective-on-film-as-sweet.html | 'SAINT' AND SINNERS; 'Saint Joan' Is Not as Effective on Film as 'Sweet Smell of Success' | True | By A.h. Weiler | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/coops-play-part-in-florida-boom-northerners-buy-projects-as-fast-as.html | CO-OPS PLAY PART IN FLORIDA BOOM; Northerners Buy Projects as Fast as Developers Can Construct Them | True | By Thomas W. Ennis Fort Lauderdale, Fla. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rubin-and-welsh-take-auto-races-kessler-also-wins-onehour-test-as.html | RUBIN AND WELSH TAKE AUTO RACES; Kessler Also Wins One-Hour Test as Thompson Course Opens 2-Day Program | True | By Frank M. Blunk Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ozark-chief-wins-tappan-zee-pace-beats-irish-by-nose-before-28539.html | OZARK CHIEF WINS TAPPAN ZEE PACE; Beats Irish by Nose Before 28,539 Fans at Yonkers-- Chief' Lenawee Third | True | By Deane McGowen Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/janet-healy-to-be-wed-engaged-to-gilbert-king-jr-an-alumnus-of.html | JANET HEALY TO BE WED; Engaged to Gilbert King Jr., an Alumnus of Harvard | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/red-cross-issues-plea-for-emergency-funds.html | Red Cross Issues Plea For Emergency Funds | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nea-censures-gary-on-ousters-report-scores-indiana-citys-dismissal.html | N.E.A. CENSURES GARY ON OUSTERS; Report Scores Indiana City's Dismissal of School Heads --Parley Opens Today | True | By Benjamin Fine Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kishis-visit-here-results-both-concrete-and-expected-being-viewed.html | KISHI'S VISIT HERE; Results, Both Concrete and Expected, Being Viewed With Renewed Hope | True | By Foster Hailey Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/edward-f-oneill-aide-of-girls-home.html | EDWARD F. O'NEILL, AIDE OF GIRLS' HOME | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-on-communists.html | Letters; ON COMMUNISTS | True | PAUL KNOPF. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/inquiry-bid-stirs-connecticut-fight.html | INQUIRY BID STIRS CONNECTICUT FIGHT | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/child-to-mrs-david-lawrence.html | Child to Mrs. David Lawrence | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/athletics-beaten-collins-hit-in-tenth-decides-76-contest-for-yanks.html | ATHLETICS BEATEN; Collins Hit in Tenth Decides 7-6 Contest for Yanks' Cicotte | True | By Joseph M. Sheehan | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/carl-f-schaffner.html | CARL F. SCHAFFNER | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/house-unit-would-spur-us-floodcurb-plans.html | House Unit Would Spur U.S. Flood-Curb Plans | True | | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dance-summer-opening-of-jacobs-pillow-festival-random-items-from.html | DANCE: SUMMER; Opening of Jacob's Pillow Festival-- Random Items From Coast to Coast | True | By John Martin | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sports-of-the-times-still-a-yankee-at-heart.html | Sports of The Times; Still a Yankee at Heart | True | By Arthur Daley | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hurricane-in-louisiana-echoes-1856-tragedy.html | Hurricane in Louisiana Echoes 1856 Tragedy | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/family-missing-doctor-toiled-on-cameron-physician-tended-injured.html | FAMILY MISSING, DOCTOR TOILED ON; Cameron Physician Tended Injured After Tidal Wave Washed Away Home | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/union-carbide-to-build-west-virginia-chemical-plant-to-make-two.html | UNION CARBIDE TO BUILD; West Virginia Chemical Plant to Make Two Materials | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/two-priests-reported-safe.html | Two Priests Reported Safe | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alice-joan-finney-married-in-hohokus-to-pvt-arthur-kyle-wing-3d-of.html | Alice Joan Finney Married in Ho-Ho-Kus To Pvt. Arthur Kyle Wing 3d of the Army | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sarah-m-spelman-wed-married-to-william-zura-in-manorhaven-ceremony.html | SARAH M. SPELMAN WED; Married to William Zura in Manorhaven Ceremony | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/personality-a-peddler-and-proud-of-it-burns-sells-truck-trailers.html | Personality: A 'Peddler' and Proud of It; Burns Sells Truck Trailers, and He Sells Hard | True | By Robert E. Bedingfield | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ann-case-daughter-of-senator-is-wed.html | ANN CASE, DAUGHTER OF SENATOR, IS WED | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/biological-study-needed-in-congo-colonys-development-to-rest-to.html | BIOLOGICAL STUDY NEEDED IN CONGO; Colony's Development to Rest to Large Extent on Use of Forest and Grassland | True | By John Hillaby Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barnett-beats-baron-for-junior-golf-title.html | Barnett Beats Baron For Junior Golf Title | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rites-for-hr-searing-industry-leaders-at-funeral-of-con-edison.html | RITES FOR H.R. SEARING; Industry Leaders at Funeral of Con Edison Chairman | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/structure-to-get-new-air-cleaner-electrostatic-device-to-filter.html | STRUCTURE TO GET NEW AIR CLEANER; Electrostatic Device to Filter Impurities Being Installed in C.I.T. Home Office | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/anne-bfairchild-is-wed-in-jersey-daughter-of-publisher-bride-of.html | ANNE B.FAIRCHILD IS WED IN JERSEY; Daughter of Publisher Bride of Carleton Jeffrey in Christ Church at Glen Ridge | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bomb-tests-pros-and-cons-of-the-argument-lookita-letter-of.html | BOMB TESTS: PROS AND CONS OF THE ARGUMENT; LOOKIT--A LETTER OF RECOMMENDATION | True | By Hanson W. Baldwin | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/truck-driver-honored-missourian-29-is-chosen-as-outstanding-in-year.html | TRUCK DRIVER HONORED; Missourian, 29, Is Chosen as Outstanding in Year | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mary-carroll-is-li-bride.html | Mary Carroll Is L.I. Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/accordion-bands-perform-in-park-concert-by-300-youngsters-delights.html | ACCORDION BANDS PERFORM IN PARK; Concert by 300 Youngsters Delights Audience of 1,000 Friends and Relatives | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/advertising-empathy-one-mans-symbol-a-young-president-calls-it.html | Advertising Empathy; One Man's Symbol; A Young President Calls It Emotional Way to the People | True | By Carl Spielvogel | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/treasure-chest-the-primitive-mind.html | Treasure Chest; The Primitive Mind | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/fire-vamps-at-li-meet-get-some-live-practice.html | Fire Vamps at L.I. Meet Get Some Live Practice | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/west-indies-airport-soon-to-be-rebuilt.html | WEST INDIES AIRPORT SOON TO BE REBUILT | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/henley-draw-indicates-usrussian-cup-final.html | Henley Draw Indicates U.S.-Russian Cup Final | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/childrens-unit-to-gain-dec-27-preview-of-music-man-to-help.html | CHILDREN'S UNIT TO GAIN; Dec. 27 Preview of 'Music Man' to Help Sheltering Arms | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-york-gops-choice.html | NEW YORK; G.O.P.'s Choice | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/kungsholm-to-visit-continent.html | Kungsholm to Visit Continent | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-anne-s-johnson-engaged-to-wed-smith-student-to-be-summer-bride.html | Miss Anne S. Johnson Engaged to Wed; Smith Student to Be Summer Bride of Michael Kenefick | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/orioles-top-indians-after-cleveland-ends-baltimore-streak-5.html | Orioles Top Indians After Cleveland Ends Baltimore Streak 5 Triumphs; TRIBE WINS, 2 TO 1, DROPS 5-1 VERDICT Indians Snap Oriole Streak -of Scoreless Innings at 45 as 40,699 Watch | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hells-canyon-last-call.html | HELLS CANYON: LAST CALL | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/smoking-and-cancer-british-government-supports-medical-councils.html | Smoking and Cancer; British Government Supports Medical Council's Findings | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/back-to-rejoin-lions-carpenter-to-report-in-late-september-to-pro.html | BACK TO REJOIN LIONS; Carpenter to Report in Late September to Pro Eleven | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/exrussian-prince-dies-auto-accident-in-virginia-is-fatal-to.html | EX-RUSSIAN PRINCE DIES; Auto Accident in Virginia Is Fatal to Mestchersky | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lilesprime.html | Liles--Prime | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/braves-trip-pirates-with-4-homers-136-braves-homers-trip-pirates.html | Braves Trip Pirates With 4 Homers, 13-6; BRAVES' HOMERS TRIP PIRATES, 13-6 | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/giles-proposes-voting-at-games-for-allstars.html | Giles Proposes Voting At Games for All-Stars | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-donald-luke-jr-has-son.html | Mrs. Donald Luke Jr. Has Son | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/science-notes-giant-new-radio-telescope-test-for-arthritis-radio.html | SCIENCE NOTES; Giant New Radio Telescope-- Test for Arthritis RADIO TELESCOPE-- | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/decline-is-cited-in-trade-balance-gatt-study-shows-deficit-of-12.html | DECLINE IS CITED IN TRADE BALANCE; GATT Study Shows Deficit of $1.2 Billion in '56 for Non-industrial Areas | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/card-error-cited-mrs-pung-is-apparent-us-open-victor-till-golf.html | CARD ERROR CITED; Mrs. Pung Is Apparent U.S. Open Victor Till Golf Officials Act | True | By Lincoln A. Werden Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/british-dominate-title-track-meet-oxfordcambridge-athletes-capture.html | BRITISH DOMINATE TITLE TRACK MEET; Oxford-Cambridge Athletes Capture 4 More Canadian Championship Events | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/queries-answers.html | QUERIES; ANSWERS | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/governors-meet.html | Governors Meet | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/valor-and-death-in-the-cameras-eye.html | Valor and Death in the Camera's Eye | True | By Pierce G. Fredericks | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/walter-bock-weds-katharine-lippiti.html | WALTER BOCK WEDS KATHARINE LIPPITI | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alyce-harris-wed-in-jersey.html | Alyce Harris Wed in Jersey | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-allied-chief-in-seoul.html | New Allied Chief in Seoul | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/living-up-the-plot.html | Living Up the Plot | True | By James M. Cain | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-india-renew-pact-extend-accord-on-technical-cooperation.html | U.S., INDIA RENEW PACT; Extend Accord on Technical Cooperation Indefinitely | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/trolley-valhalla-maines-electric-railway-museum-adds-half-a-mile-of.html | TROLLEY VALHALLA; Maine's Electric Railway Museum Adds Half a Mile of New Track | True | By John H. Fenton | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/warren-court-an-opinion-recent-decisions-underline-the.html | 'Warren Court'-- An Opinion; Recent decisions underline the administrative influence the Chief Justice has wielded on the Supreme Court. | True | By Bernard Schwartz | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/railroads-test-roads-embark-on-commission-plan-in-effort-to-raise.html | RAILROADS: TEST; Roads Embark on Commission Plan In Effort to Raise Passenger Sales | True | By Ward Allan Howe | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/richards-to-appear-in-israel.html | Richards to Appear in Israel | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/survivors-tell-of-surging-wave-homes-swept-away-in-minutes.html | Survivors Tell of Surging Wave; Homes Swept Away in Minutes; SURVIVORS TELL OF SURGING WAVE | True | By Milton Bracker Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/80-billion-spent-by-us-in-states-in-23-years.html | 80 Billion Spent by U.S. In States in 23 Years | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/2-triple-plays-in-game-pro-record-believed-set-in-contest-at-ponca.html | 2 TRIPLE PLAYS IN GAME; Pro Record Believed Set in Contest at Ponca City | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/garlandclinkenbeard.html | Garland--Clinkenbeard | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ship-line-cites-group-farrell-notes-courage-of-men-in-luckenbach.html | SHIP LINE CITES GROUP; Farrell Notes Courage of Men in Luckenbach Fire | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ricard-ohrstroms-have-son.html | Ricard Ohrstroms Have Son | True | | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-mintee-married-bride-of-john-w-irwin-in-st-catherines-church.html | MISS M'INTEE MARRIED; Bride of John W. Irwin in St. Catherine's Church, Pelham | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/play-songs-for-children-in-summer-magoo-at-work.html | PLAY SONGS FOR CHILDREN IN SUMMER; Magoo at Work | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/after-a-murder-a-rope-a-rope.html | After a Murder, a Rope; A Rope | True | By Frank Tannenbaum | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/scholz-halts-mueller-annexes-german-middleweight-titlebout-ends-in.html | SCHOLZ HALTS MUELLER; Annexes German Middleweight Title--Bout Ends in Third | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jeanne-shilling-is-bride.html | Jeanne Shilling Is Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/war-piper-6-to-1-annexes-roseben-scores-by-neck-in-23200-belmont.html | WAR PIPER, 6 TO 1, ANNEXES ROSEBEN; Scores by Neck in $23,200 Belmont Dash for First Stakes-Race Victory | True | By James Roach | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wedding-is-held-for-miss-spencer-newport-girl-escorted-by-brother.html | WEDDING IS HELD FOR MISS SPENCER; Newport Girl Escorted by Brother at Marriage There to Joseph H. Doherty | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cuban-city-tense-on-eve-of-rally-batista-supporters-to-hold-meeting.html | CUBAN CITY TENSE ON EVE OF RALLY; Batista Supporters to Hold Meeting in Santiago Today --Oppositionists Jailed | True | By R. Hart Phillips Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/land-protection-sought-by-cities-ordinances-would-reserve-areas-for.html | LAND PROTECTION SOUGHT BY CITIES; Ordinances Would Reserve Areas for Recreation and for Civic Beauty | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/welfare-budget-spared-heavy-cut-department-to-start-fiscal-year.html | WELFARE BUDGET SPARED HEAVY CUT; Department to Start Fiscal Year With Virtually All Funds It Had Asked | True | By Bess Furman Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/william-jannen-jr-weds-lynn-garrick.html | WILLIAM JANNEN JR. WEDS LYNN GARRICK | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/notre-dame-track-star-starts-smiling-again-failure-in-olympic.html | Notre Dame Track Star Starts Smiling Again; Failure in Olympic Hurdle Trials Sank Lewis in Despair | True | By Howard M. Tuckner | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pathans-salami-is-gift-not-meat-government-gives-presents-to-tribal.html | PATHAN'S SALAMI IS GIFT, NOT MEAT; Government Gives Presents to Tribal Chiefs to Keep Them on Right Side | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/modernistic-home-for-governor-architectural-dispute-rocks-utah.html | Modernistic Home for Governor? Architectural Dispute Rocks Utah; MANSION DESIGN DEBATED IN UTAH | True | By Jack Goodman Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/milton-e-joseph-69-meat-firm-official.html | MILTON E. JOSEPH, 69, MEAT FIRM OFFICIAL | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/americas-role-in-the-mideast-it-is-bowles-says-to-help-create.html | AMERICA'S Role in the Mideast; It is, Bowles says, to help create conditions there which make for independence and orderly political and economic growth. | True | By Chester Bowles | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/holland-holiday-children-as-well-as-parents-enjoy-sights-of-the.html | HOLLAND HOLIDAY; Children as Well as Parents Enjoy Sights of the Land of Canals | True | By George W. Oakes | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wg-mcarthy-34-ad-man-here-dies-tv-executive-with-j-walter-thompson.html | W.G. M'CARTHY, 34, AD MAN HERE, DIES; TV Executive With J. Walter Thompson Agency Was a Marine Captain in War | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/himalayan-peak-won-austrians-climb-26440foot-mountain-in-karakorams.html | HIMALAYAN PEAK WON; Austrians Climb 26,440-Foot Mountain in Karakorams | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/heat-cuts-stocks-of-summer-wear-requests-for-new-goods-are-hard-to.html | HEAT CUTS STOCKS OF SUMMER WEAR; Requests for New Goods Are Hard to Fill, Resident Offices Report | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dulles-arrives-here-flies-from-san-francisco-goes-to-washington.html | DULLES ARRIVES HERE; Flies From San Francisco-- Goes to Washington Today | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/camp-exodus-gives-parents-a-vacation.html | CAMP EXODUS GIVES PARENTS A VACATION | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/new-homes-help-building-outlook-3month-upturn-brightens.html | NEW HOMES HELP BUILDING OUTLOOK; 3-Month Upturn Brightens Construction Prospect for Second Half of Year HOUSING SLUMP ABATING Continued Gains Forecast in Erecting Industrial and Commercial Structures | True | By Glenn Fowler | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/red-sox-14-hits-rout-tigers-124-malzone-leads-attack-with-4run.html | RED SOX' 14 HITS ROUT TIGERS, 12-4; Malzone Leads Attack With 4-Run Homer, Double and Single--Sisler Wins | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/as-international-geophysical-year-opensthe-overall-picture.html | AS INTERNATIONAL GEOPHYSICAL YEAR OPENS--THE OVER-ALL PICTURE; Historical Precedents | True | By Walter Sullivan | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/deborah-schust-wed-in-li-church-married-to-charles-lewis-herding-3d.html | DEBORAH SCHUST WED IN L.I. CHURCH; Married to Charles Lewis Herding 3d in St. John's of Lattingtown, Locust Valley | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-notes-along-camera-row-selling-pictures.html | NEWS NOTES ALONG CAMERA ROW; Selling Pictures | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-home-intercom-wiring-for-sound-easy-with-modern-system.html | A HOME INTERCOM; Wiring for Sound Easy With Modern System | True | By Edward Mendell | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/much-ado-about-shakespeare.html | Much Ado About Shakespeare | True | Photographs by Leo Friedman | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ramapo-hills-home-open.html | Ramapo Hills Home Open | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/in-july-a-list-of-coming-events-anniversaries-and-other-notable.html | In July ; A list of coming events, anniversaries and other notable dates next month. | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/columia-to-begin-58th-summer-term.html | COLUMIA TO BEGIN 58TH SUMMER TERM | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/reds-said-to-run-school-of-music-unamerican-activities-unit-brands.html | REDS SAID TO RUN SCHOOL OF MUSIC; Un-American Activities Unit Brands Institution Here --Cites April Inquiry | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nasser-holds-election-for-his-own-candidates-row-row-your-boat.html | NASSER HOLDS ELECTION FOR HIS OWN CANDIDATES; 'ROW, ROW YOUR BOAT' | True | By Osgood Caruthers Special To the New York Times | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ah-wilderness-milkman-pls-lv-2-qts.html | Ah, Wilderness! (Milkman: Pls Lv 2 Qts) | True | By David Dempsey | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/blackmoreowseichik.html | Blackmore--Owseichik | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bryan-us-takes-monza-auto-race-he-averages-160057-mph-ruttman-is.html | BRYAN, U.S., TAKES MONZA AUTO RACE; He Averages 160.057 m.p.h. --Ruttman Is Second and Parsons Third in Grind | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/poly-hi-shows-way-in-monmouth-stake-poly-hi-captures-monmouth-stake.html | Poly Hi Shows Way In Monmouth Stake; POLY HI CAPTURES MONMOUTH STAKE | True | By Joseph C. Nichols Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-yacht-is-first-55meter-flame-qualifies-for-gold-cup-at-hankoe.html | U.S. YACHT IS FIRST; 5.5-Meter Flame Qualifies for Gold Cup at Hankoe | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pentagon-scored-on-secret-buying-under-1950-edict-house-unit-says.html | PENTAGON SCORED ON SECRET BUYING UNDER 1950 EDICT; House Unit Says Loophole of Korea Proclamation Is Used to Avert Open Bids | True | Special to The New York Times | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rose-dirman-soprano-wed.html | Rose Dirman, Soprano, Wed | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sally-tilghman-bride-in-hewlett-wed-to-allen-wardwell-2d-yale-57-in.html | SALLY TILGHMAN BRIDE IN HEWLETT; Wed to Allen Wardwell 2d, Yale '57, in Trinity Church --Has 11 Attendants | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-stack-triumphs-w-michigan-player-takes-college-final-60-62.html | MISS STACK TRIUMPHS; W. Michigan Player TakeS College Final, 6-0, 6-2 | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-dunne-married-to-thomas-hardart.html | MISS DUNNE MARRIED TO THOMAS HARDART | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/teacher-refund-stirs-li-storm-protest-for-new-hyde-park-group.html | TEACHER REFUND STIRS L.I. STORM; Protest for New Hyde Park Group Disputes State Audit Showing $35,000 Overpay | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/recruits-as-good-as-the-regulars-as-good-as-the-regulars.html | 'Recruits' as Good as the 'Regulars'; As Good as the 'Regulars' | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/moses-to-discuss-li-route.html | Moses to Discuss L.I. Route | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | The New York Times (by Carl T. Gossett Jr.) | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/brazil-sees-peril-in-economic-curb-attack-on-state-control-held-a.html | BRAZIL SEES PERIL IN ECONOMIC CURB; Attack on State Control Held a Reaction to Decline in National Prosperity | True | By Tad Szulc Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/camp-aide-killed-youth-is-trapped-in-truck-when-it-catches-fire.html | CAMP AIDE KILLED; Youth Is Trapped in Truck When It Catches Fire | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-nickerson-case-stiff-charges.html | The Nickerson Case; Stiff Charges | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/margaret-i-rabbit-wed-married-in-bronx-churah-to-benton-p.html | MARGARET I. RABBIT WED; Married in Bronx Churah to Benton P. Swearingen Jr. | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jobs-seek-youths-these-warm-days-summer-work-for-college-students-a.html | JOBS SEEK YOUTHS THESE WARM DAYS; Summer Work for College Students a Try-Out Period in Big Corporations | True | By Elizabeth M. Fowler | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/towns-jump-gun-on-party-choices-law-of-connecticut-requires-new.html | TOWNS JUMP GUN ON PARTY CHOICES; Law of Connecticut Requires New Haven and Norwalk to Endorse Again | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/libraries-curtail-or-close-on-july-4.html | LIBRARIES CURTAIL OR CLOSE ON JULY 4 | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/westport-nears-vote-on-charter-calls-and-pamphlets-mark-a-campaign.html | WESTPORT NEARS VOTE ON CHARTER; Calls and Pamphlets Mark a Campaign to End July 19 in 122-Year-Old Town | True | By Richard H. Parke Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/flam-and-seixas-score-in-tennis-herb-beats-knight-and-vic-trips-and.html | FLAM AND SEIXAS SCORE IN TENNIS; Herb Beats Knight and Vic Trips Anderson to Reach Wimbledon Round of 8 | True | By Fred Tupper Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-jm-volkening-married-to-ensign.html | MISS J.M. VOLKENING MARRIED TO ENSIGN | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/airliner-uses-mitchel-lands-at-li-air-force-base-over-false-fire.html | AIRLINER USES MITCHEL; Lands at L.I. Air Force Base Over False Fire Alarm | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/redleg-fans-rail-against-frick-for-vetoing-3-of-their-allstars.html | Redleg Fans Rail Against Frick For Vetoing 3 of Their All-Stars | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/schoolboy-takes-trapshoot.html | Schoolboy Takes Trapshoot | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-and-gossip-of-the-rialto-hurok-plans-importing-two-foreign.html | NEWS AND GOSSIP OF THE RIALTO; Hurok Plans Importing Two Foreign Troupes Again--Other Items | True | By Lewis Funke | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/claire-benedict-wed-episcopal-council-aide-bride-here-of-edward.html | CLAIRE BENEDICT WED; Episcopal Council Aide Bride Here of Edward Linzel | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/in-and-out-of-books-appellation.html | IN AND OUT OF BOOKS; Appellation | True | By Harvey Breit | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/victims-of-chinese-terror-far-exceed-maos-figure-but-still-peiping.html | VICTIMS OF CHINESE TERROR FAR EXCEED MAO'S FIGURE; But Still Peiping Regime Is Believed To Be Facing Serious Unrest | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-spanish-prince-on-strict-course-juan-carlos-who-may-be-king.html | A SPANISH PRINCE ON STRICT COURSE; Juan Carlos, Who May Be King, Trained Rigorously at Military Academy | True | By Benjamin Welles Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hurricane-toll-increases-t0-275-air-hunt-pushed-200-to-300-persons.html | HURRICANE TOLL INCREASES T0 275; AIR HUNT PUSHED; 200 to 300 Persons Still Are Missing in Louisiana-- Damage in Millions STORM REACHES CANADA Some Survivors Are Critical of Warnings in South-- U.S. Disputes Charge | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/brazilian-denies-loan-curb-by-us.html | BRAZILIAN DENIES LOAN CURB BY U.S. | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/thugs-use-neckties-in-7500-robbery.html | THUGS USE NECKTIES IN $7,500 ROBBERY | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/redlegs-set-back-phillies-rallying-for-five-runs-in-eighth-at.html | Redlegs Set Back Phillies, Rallying for Five Runs in Eighth at Cincinnati; ACKER IS VICTOR OVER ROBERTS, 8-3 Redleg Pitcher Helps Cause With Sacrifice in Eighth-- Hoak, Burgess Connect | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/study-disputes-engineer-dearth-researchers-base-findings-on-pay.html | STUDY DISPUTES ENGINEER DEARTH; Researchers Base Findings on Pay Drifting Below That of Other Workers | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/parkway-link.html | PARKWAY LINK | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bucknell-gets-100000-gift.html | Bucknell Gets $100,000 Gift | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ailing-honochick-progressing.html | Ailing Honochick Progressing | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/boys-body-found-in-river.html | Boy's Body Found in River | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nancy-strouse-a-bride-wed-to-charles-w-foster-a-law-student-at.html | NANCY STROUSE A BRIDE; Wed to Charles W. Foster, a Law Student at Michigan | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/many-new-homes-on-sale-in-jersey-15-ranchtypes-at-14500-are-rising.html | MANY NEW HOMES ON SALE IN JERSEY; 15 Ranch-Types at $14,500 Are Rising in Carteret --Split-Levels Popular | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/university-women-get-3-mural-panels.html | UNIVERSITY WOMEN GET 3 MURAL PANELS | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/police-hunt-girl-3-50-seek-amsterdam-avenue-child-lost-since-friday.html | POLICE HUNT GIRL, 3; 50 Seek Amsterdam Avenue Child Lost Since Friday | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/white-sox-triumph-over-senators-71-white-sox-down-senators-7-to-1.html | White Sox Triumph Over Senators, 7-1; WHITE SOX DOWN SENATORS, 7 TO 1 | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/columbias-drilling-rigs-return-to-appalachian-gas-field-of-old-gas.html | Columbia's Drilling Rigs Return To Appalachian Gas Field of Old; GAS RIGS RETURN TO FIELD OF OLD | True | By Gene Smith | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/child-to-mrs-s-lawrence.html | Child to Mrs. S. Lawrence | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/carolinas-eye-damage-at-least-two-dead-in-storm-loss-severe.html | CAROLINAS EYE DAMAGE; At Least Two Dead in Storm -- Crop Loss Severe | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pucker-up-second-princess-turia-takes-164625-delaware-with-hartack.html | PUCKER UP SECOND; Princess Turia Takes $164,625 Delaware With Hartack Up | True | By William R. Conklin Special To the New York Times. | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/world-jazz-fete-here-today.html | World Jazz Fete Here Today | True | | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-bellinger-becomes-a-bride-daughter-of-latin-professor-at-yale.html | MISS BELLINGER BECOMES A BRIDE; Daughter of Latin Professor at Yale Married to Serge Miller, a Student There | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00006658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/greenwich-sailing-canceled.html | Greenwich Sailing Canceled | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00006658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/motel-planned-in-jericho-li.html | Motel Planned in Jericho, L.I. | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/senate-inquiry-set-on-price-increases.html | SENATE INQUIRY SET ON PRICE INCREASES | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dallasneuberg.html | Dallas--Neuberg | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/storm-warnings-held-among-best-weather-bureau-lauds-its-role-in.html | STORM WARNINGS HELD AMONG BEST; Weather Bureau Lauds Its Role in Forecasting and Tracking Hurricane | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/winds-delay-trip-of-mayflower-ii-start-of-tow-from-newport-to-city.html | WINDS DELAY TRIP OF MAYFLOWER II; Start of Tow From Newport to City Held Up--Time of Arrival Here Uncertain | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/labor-problems-hit-missile-base-teamsters-drive-at-patrick.html | LABOR PROBLEMS HIT MISSILE BASE; Teamsters' Drive at Patrick Installation Threatens Defense Building | True | By Kalman Seigel Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-julia-gallup-princeton-bride-daughter-of-public-opinion.html | MISS JULIA GALLUP PRINCETON BRIDE; Daughter of Public Opinion Authority Is Married to James B. Laughlin 2d | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bennettehersom.html | Bennette--Hersom | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/susan-williams-becomes-a-bride-wed-to-lawrence-strauss-jr-who-will.html | SUSAN WILLIAMS BECOMES A BRIDE; Wed to Lawrence Strauss Jr., Who Will Be Navy Ensign, in New Canaan Church | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/army-objectors-hailed-as-medics-conscientious-opponents-of-bearing.html | ARMY OBJECTORS HAILED AS MEDICS; Conscientious Opponents of Bearing Arms Post Fine Record as Soldiers | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-alpheus-h-borden.html | MRS. ALPHEUS H. BORDEN | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/school-volunteers-successful-effort-to-relieve-overburdened.html | School Volunteers; Successful Effort to Relieve Overburdened Teachers | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/panama-leader-presses-reform-de-la-guardia-will-take-his-social.html | PANAMA LEADER PRESSES REFORM; De La Guardia Will Take His Social Security Plan to People in Campaign | True | By Paul P. Kennedy Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/dutch-refugee-a-member-of-resistance-on-job-in-oyster-bay-day-after.html | Dutch Refugee, a Member of Resistance, On Job in Oyster Bay Day After Arrival | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-john-frank-has-child.html | Mrs. John Frank Has Child | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alcoa-leases-berths-to-use-port-newark-facility-for-104-sailings-a.html | ALCOA LEASES BERTHS; To Use Port Newark Facility for 104 Sailings a Year | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/samuel-fails-60-surrogate-dead-westchester-jurist-served-in-state.html | SAMUEL FAILS, 60, SURROGATE, DEAD; Westchester Jurist Served in State Assembly and as District Attorney | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-track-squad-wins-in-bordeaux-takes-seven-of-eight-tests-against.html | U.S. TRACK SQUAD WINS IN BORDEAUX; Takes Seven of Eight Tests Against European Athletes --Sime, Sowell Score | True | | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/virginia-pepper-affianced.html | Virginia Pepper Affianced | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/collette-guillet-wed-married-on-shelter-island-to-ensign-john-roe.html | COLLETTE GUILLET WED; Married on Shelter Island to Ensign John Roe of Navy | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rome-observes-feast-day.html | Rome Observes Feast Day | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-of-tv-and-radio-omnibus-series-may-have-programs-by.html | NEWS OF TV AND RADIO; 'Omnibus' Series May Have Programs By Metropolitan Opera--Items | True | By Richard F. Shepard | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/transvaal-plans-negro-peasantry-8650000-acres-of-tribal-land-would.html | TRANSVAAL PLANS NEGRO PEASANTRY; 8,650,000 Acres of Tribal Land Would Be Divided Into Individual Farms | True | By Richard P. Hunt Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/chemical-society-unit-elects.html | Chemical Society Unit Elects | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/public-defender-in-state-opposed-system-is-bid-to-tyranny-judge.html | PUBLIC DEFENDER IN STATE OPPOSED; System Is Bid to 'Tyranny,' Judge Dimock Tells Bar, but Marden Lauds It | True | By Warren Weaver Jr. Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/buffalo-bills-grave-improvements-are-made-at-site-atop-mountain-not.html | BUFFALO BILL'S GRAVE; Improvements Are Made at Site Atop Mountain Not Far From Denver | True | By Susan B. Marsh | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/li-to-see-plants-that-dine-on-bugs-innocuouslooking-species-all.html | L.I. TO SEE PLANTS THAT DINE ON BUGS; Innocuous-Looking Species, All Carnivorous, Collected for Nassau Exhibit | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jersey-funds-bill-signed-by-meyner.html | JERSEY FUNDS BILL SIGNED BY MEYNER | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hollywood-views-industry-showing-greater-interest-in-foreign.html | HOLLYWOOD VIEWS; Industry Showing Greater Interest in Foreign Actresses--Counsel Sought | True | By Thomas M. Pryor | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/195657-season-in-retrospect-the-season-in-retrospect.html | 1956-57 SEASON IN RETROSPECT; THE SEASON IN RETROSPECT | True | By Louis Calta | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/sarah-melhado-married-upstate-bride-in-rensselaerville-of-donald.html | SARAH MELHADO MARRIED UPSTATE; Bride in Rensselaerville of Donald White, a Recent Graduate of Harvard | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-and-notes-from-the-field-of-travel-oklahoma-turnpikes.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; OKLAHOMA TURNPIKES | True | A.C.K. Ware, Ltd. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/iron-liege-closes-with-rush-to-defeat-greek-game-by-head-at.html | Iron Liege Closes With Rush to Defeat Greek Game by Head At Arlington; $22,000 DASH GOES TO DERBY WINNER Erb Boots Home Iron Liege in Final Strides--Manteau 3d, Behind Greek Game | True | The New York Times | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/frances-judson-becomes-a-bride-granddaughter-of-concert-manager-wed.html | FRANCES JUDSON BECOMES A BRIDE; Granddaughter of Concert Manager Wed in Haverford, Pa., to Stuart R. Kennedy | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/son-of-nyu-coach-an-annapolis-appointee.html | Son of N.Y.U. Coach An Annapolis Appointee | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/thorndikeboveroux.html | Thorndike--Boveroux | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/visitorship-wideeyed-visitorship-wideeyed.html | Visitorship Wide-Eyed; Visitorship Wide-Eyed | True | By T.s. Matthews | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/many-insects-are-garden-allies-to-the-rescue.html | MANY INSECTS ARE GARDEN ALLIES; To the Rescue | True | By R.r. Thomasson | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/2-money-bills-signed-president-approves-slashes-in-labor-and.html | 2 MONEY BILLS SIGNED; President Approves Slashes in Labor and Welfare | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/susan-ashley-martin-is-married-to-william-henry-harvard-57.html | Susan Ashley Martin Is Married To William Henry, Harvard, '57 | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/joanna-cherry-married.html | Joanna Cherry Married | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/martinez-beats-holt-jimmy-floors-south-african-champion-in-second.html | MARTINEZ BEATS HOLT; Jimmy Floors South African Champion in Second Round | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/three-heroes-and-an-author.html | Three Heroes and an Author | True | By David Daiches | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/georgia-s-rockefeller-married-in-greenwich-to-j-harden-rose-couple.html | Georgia S. Rockefeller Married In Greenwich to J. Harden Rose; Couple, Has 17 Attendants at Candlelight Ceremony in Christ Episcopal Church | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peterson-and-gruenther-inspect-storm-damage.html | Peterson and Gruenther Inspect Storm Damage | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/real-estate-wampum-an-appraisal-of-barter-systems-use-for-financial.html | Real Estate Wampum; An Appraisal of Barter System's Use For Financial Convenience and Saving | True | By Walter H. Stern | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/south-korea-army-faces-streamlining.html | SOUTH KOREA ARMY FACES STREAMLINING | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/durable-battery-devised-by-navy-laboratory-says-dry-cells-can-be.html | DURABLE BATTERY DEVISED BY NAVY; Laboratory Says Dry Cells Can Be Charged Again-- Use in Missiles Seen | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peipingmoscow-links-grow-more-uncertain-reactionary-soup.html | PEIPING-MOSCOW LINKS GROW MORE UNCERTAIN; 'REACTIONARY SOUP' | True | By Harry Schwartz | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/newport-colony-sets-busy-season-queen-of-summer-society-resorts.html | NEWPORT COLONY SETS BUSY SEASON; Queen of Summer Society Resorts Promises to Live Up to Its Reputation | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/along-the-strawhat-trail-this-week.html | ALONG THE STRAW-HAT TRAIL THIS WEEK-- | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-nancy-evans-pittsburgh-bride-attended-by-9-at-wedding-at-heinz.html | MISS NANCY EVANS PITTSBURGH BRIDE; Attended by 9 at Wedding at Heinz Memorial Chapel to Otto Harry Gruner 3d | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-igywhat-scientists-in-eleven-fields-will-try-to-learn.html | THE I.G.Y.--WHAT SCIENTISTS IN ELEVEN FIELDS WILL TRY TO LEARN; METEOROLOGY | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/esther-m-stewart-is-bride.html | Esther M. Stewart Is Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/greens-advance-in-tennis.html | Greens Advance in Tennis | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barbara-s-waters-is-wed-to-student.html | BARBARA S. WATERS IS WED TO STUDENT | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/from-the-beaches-of-france-to-the-heartland-of-germany.html | From the Beaches of France to the Heartland of Germany | True | By Hanson W. Baldwin | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-asks-extension-of-antarctic-study.html | U.S. ASKS EXTENSION OF ANTARCTIC STUDY | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wb-fletcher-95-retired-admiral-oldest-annapolis-graduate-of-flag.html | W.B. FLETCHER, 95, RETIRED ADMIRAL; Oldest Annapolis Graduate of Flag Rank Dies--Led Unit of Converted Yachts | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/doubts-rise-in-london-on-arms-agreement-notsoopen-skies.html | DOUBTS RISE IN LONDON ON ARMS AGREEMENT; 'NOT-SO-OPEN SKIES' | True | By Thomas J. Hamilton | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/othello-inventiveness.html | 'OTHELLO; Inventiveness | True | By Brooks Atkinson | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-linda-laughlin-honored-at-a-dance.html | MISS LINDA LAUGHLIN HONORED AT A DANCE | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/backyard-homework-in-golf-made-possible-at-new-colony-threehole.html | Backyard 'Homework' in Golf Made Possible at New Colony; Three-hole Golf Course in Backyard Available at New Colony in Syosset | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-bennett-milnor.html | MRS. BENNETT MILNOR | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/driver-hits-3d-rail-car-burns-hes-safe.html | DRIVER HITS 3D RAIL, CAR BURNS; HE'S SAFE | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/caruso-heads-queens-legion.html | Caruso Heads Queens Legion | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barbara-gibby-is-bride-married-in-roselle-to-roger-n-steelman-jr.html | BARBARA GIBBY IS BRIDE; Married in Roselle to Roger N. Steelman Jr., Civil Engineer | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/2-thugs-get-30000-in-diamond-holdup.html | 2 THUGS GET $30,000 IN DIAMOND HOLD-UP | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/red-wings-sign-howe-last-of-untouchables-agrees-to-terms-for-next.html | RED WINGS SIGN HOWE; Last of 'Untouchables' Agrees to Terms for Next Season | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/garberbennett.html | Garber--Bennett | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lebanese-to-end-vote-final-parliamentary-polling-is-due-today-in.html | LEBANESE TO END VOTE; Final Parliamentary Polling Is Due Today in Northern Area | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/utah-debates-roof-style-for-governors-new-home.html | Utah Debates Roof Style for Governor's New Home | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/moses-to-expand-jones-beach-site-desolate-strand-at-western-end.html | MOSES TO EXPAND JONES BEACH SITE; Desolate Strand at Western End Will Be Developed Before Next Summer | True | By Philip Benjamin Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/barbara-olson-to-wed-rockville-centre-girl-fiancee-of-dr-ian.html | BARBARA OLSON TO WED; Rockville Centre Girl Fiancee of Dr. Ian Kallman Ajac | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/videos-problems-two-viewpoints-on-the-need-for-more-room-on-the-air.html | VIDEO'S PROBLEMS; Two Viewpoints on the Need for More Room on the Air for Programs | True | By Jack Gould | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-view.html | The View | True | By Robert Aura Smith | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-experts-fear-soviet-atom-trap-scientists-say-kremlin-could-work.html | U.S. EXPERTS FEAR SOVIET ATOM TRAP; Scientists Say Kremlin Could Work Secretly on Bombs Despite a Test Ban | True | By Gladwin Hill Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-angela-scarola-married.html | Miss Angela Scarola Married | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/paris-keeps-up-pace-modern-innovator.html | PARIS KEEPS UP PACE; Modern Innovator | True | By Dore Ashton | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/aerial-display-salutes-twining-departing-air-force-chief-of-staff.html | Aerial Display Salutes Twining, Departing Air Force Chief of Staff | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ninehour-hostage-shoots-exconvict.html | NINE-HOUR HOSTAGE SHOOTS EX-CONVICT | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/traveling-to-learn-lets-take-a-trip-to-visit-truman-in-missouri-on.html | TRAVELING TO LEARN; 'Let's Take a Trip' to Visit Truman In Missouri On Today's Show | True | By Robert Alden | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/cornell-to-show-fuertes-art.html | Cornell to Show Fuertes Art | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/religion-called-vital-to-culture-theme-is-stressed-in-talks-at.html | RELIGION CALLED VITAL TO CULTURE; Theme Is Stressed in Talks at Parley of Trustees of Church Colleges | True | By John. Popham Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/patricia-mcgauley-a-bride.html | Patricia McGauley a Bride | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/trained-for-beauty-correct-pruning-keeps-espaliers-in-trim.html | TRAINED FOR BEAUTY; Correct Pruning Keeps Espaliers in Trim | True | By Russell M. Bettes | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/buyers-on-li-get-homecare-hints-builders-compile-manual-on-the.html | BUYERS ON L.I. GET HOME-CARE HINTS; Builders Compile Manual on the Right Way to Break In a Newly Built Dwelling | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-van-zandt-remarried.html | Mrs. Van Zandt Remarried | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/calgary-signs-drexel-tackle.html | Calgary Signs Drexel Tackle | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lirr-is-tied-up-by-fire-in-queens-pennsylvania-station-also-has.html | L.I.R.R. IS TIED UP BY FIRE IN QUEENS; Pennsylvania Station Also Has Delays as a Blaze in Transformer Cuts Power | True | By Emanuel Perlmutter | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/india-bans-import-of-foreign-films.html | INDIA BANS IMPORT OF FOREIGN FILMS | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nickerson-case-leaks-service-rivalry-story-going-up.html | NICKERSON CASE 'LEAKS' SERVICE RIVALRY STORY; 'GOING UP' | True | By Jack Raymond Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/big-strides-seen-for-tramp-fleet-british-study-finds-trend-to.html | BIG STRIDES SEEN FOR TRAMP FLEET; British Study Finds Trend to Larger, Faster Ships Will Go On for Next 5 Years | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/rpi-opening-observatory.html | R.P.I. Opening Observatory | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/copter-wins-contract-kaman-craft-is-victor-in-air-force-rescue.html | 'COPTER WINS CONTRACT'; Kaman Craft Is Victor in Air Force Rescue Competition | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/skyscraper-city-now-a-moleville-4th-avenue-book-stalls-are-latest.html | SKYSCRAPER CITY NOW A MOLEVILLE; 4th Avenue Book Stalls Are Latest to Consider Dive Into the Underground KILTS TO KITTENS SOLD Proprietors in Weatherless Depths Find Surface Sun and Wind Are Partners | True | By John P. Callahan | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/camera-galleries-list-schedule-of-new-exhibitions.html | CAMERA; Galleries List Schedule Of New Exhibitions | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peggy-ann-victoria-married.html | Peggy Ann Victoria Married | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/polo-grounders-check-cards-10-miller-of-giants-victor-in-12inning.html | POLO GROUNDERS CHECK CARDS, 1-0; Miller of Giants Victor in 12-Inning Game as Spencer Singles to Score Mays | True | By Roscoe McGowen Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/watershed-police-abolished.html | Watershed Police Abolished | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-garden-she-tended.html | The Garden She Tended | True | By Henri Peyre | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/letters-to-the-times-estimating-fallout-hazard-arguments.html | Letters to The Times; Estimating Fall-Out Hazard Arguments Surrounding Testing of Nuclear Weapons Examined | True | LOUIS S. OSBORNE. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/trail-dust-and-sage.html | Trail Dust And Sage | True | By Lewis Nordyke | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/around-the-garden-ramble-on.html | AROUND THE GARDEN; Ramble On | True | By Joan Lee Faust | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/naacp-scores-2-main-parties-parley-assails-double-talk-by-gop-and.html | N.A.A.C.P. SCORES 2 MAIN PARTIES; Parley Assails 'Double Talk' by G.O.P. and Democrats on Civil Rights Bill | True | By Damon Stetson Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/peiping-reduces-defense-budget-slight-cuts-in-total-spending-and.html | PEIPING REDUCES DEFENSE BUDGET; Slight Cuts in Total Spending and Military Outlay for '57 Reported by Finance Chief | True | By Greg MacGregor Special To the New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nancy-steinke-a-bride-here.html | Nancy Steinke a Bride Here | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/two-at-mit-retire-dr-bunker-and-jj-rowlands-press-chief-to-leave.html | TWO AT M.I.T. RETIRE; Dr. Bunker and J.J. Rowlands, Press Chief, to Leave | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/beyond-the-grilled-window-was-gbs.html | Beyond the Grilled Window Was G.B.S. | True | By Peter Quennell | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/teaching-fellows-andover-tries-an-experiment-to-recruit-instructors.html | Teaching Fellows; Andover Tries an Experiment To Recruit Instructors | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/floating-bridges-burn-2-barges-also-damaged-in-jersey-city-pier.html | FLOATING BRIDGES BURN; 2 Barges Also Damaged in Jersey City Pier Fire | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hebrew-union-faculty-shift.html | Hebrew Union Faculty Shift | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/washington-irving-honored.html | Washington Irving Honored | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/parents-suit-fails-to-halt-a-marriage.html | PARENT'S SUIT FAILS TO HALT A MARRIAGE | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/west-germany-seeks-revisions-in-olympics.html | West Germany Seeks Revisions in Olympics | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/canadians-aid-building-of-big-dam-in-pakistan.html | Canadians Aid Building Of Big Dam in Pakistan | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/senate-unit-hits-surplus-car-deal-mcclellan-plans-hearings-on.html | SENATE UNIT HITS SURPLUS CAR DEAL; McClellan Plans Hearings on 'Exorbitant Profit' in Sale of 350 to France | True | By John D. Morris Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-world-of-music-san-francisco-opera-season-this-fall-will-juggle.html | THE WORLD OF MUSIC; San Francisco Opera Season This Fall Will Juggle Many Famous Sopranos | True | By Ross Parmenter | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/pratt-gains-lead-for-aau-title-tops-lawson-by-215-points-sets.html | PRATT GAINS LEAD FOR A.A.U. TITLE; Tops Lawson by 215 Points, Sets Decathlon Record of 0:10.4 at 100 Meters | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/economy-ends-test-of-food-in-fallout.html | ECONOMY ENDS TEST OF FOOD IN FALL-OUT | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/education-in-review-federal-aid-for-schools-has-not-resulted-in.html | EDUCATION IN REVIEW; Federal Aid for Schools Has Not Resulted In Federal Control in Cases Studied | True | By Benjamin Fine | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/washington-when-in-serious-doubt-go-fishing.html | Washington; When in Serious Doubt Go Fishing | True | By James Reston | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/air-cadets-to-tour-bases-in-4-nations.html | AIR CADETS TO TOUR BASES IN 4 NATIONS | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/bryn-mawr-head-named-chairman-of-test-unit.html | Bryn Mawr Head Named Chairman of Test Unit | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-anne-m-oliver-married-to-officer.html | MISS ANNE M. OLIVER MARRIED TO OFFICER | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-weeks-events-lily-society-sets-plans-for-show-at-cornell.html | THE WEEK'S EVENTS; Lily Society Sets Plans For Show at Cornell | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/ball-upsets-gori-in-4-sets-and-gains-state-tennis-final-opposite.html | Ball Upsets Gori in 4 Sets and Gains State Tennis Final Opposite Tully; BARKER IS BEATEN IN 9-7, 6-2, 6-4 TEST Loses to Tully as Gore Bows to Ball-- Miss Kamo, Miss Trocoole Advance | True | | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jane-mlester-bride-of-clyde-wilkinson.html | JANE M'LESTER BRIDE OF CLYDE WILKINSON | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/wedding-is-held-for-ann-jennings-teacher-bride-in-southport-of.html | WEDDING IS HELD FOR ANN JENNINGS; Teacher Bride in Southport of David Jones, Alumnus of Cornell Business School | True | Special to The New York Times | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/speedup.html | SPEED-UP | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/murrays-farewell.html | Murray's Farewell | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/high-courts-critics-grumble-but-conform-subject-to-review.html | HIGH COURT'S CRITICS GRUMBLE BUT CONFORM; 'SUBJECT TO REVIEW | True | By Arthur Krock | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/retailers-trim-1957-forecast-store-executives-approach-second-half.html | RETAILERS TRIM 1957 FORECAST; Store Executives Approach Second Half With Their Optimism Tempered 2 TO 4% GAIN PREDICTED First Six Months' Sales Up Only 2%--3 to 5% Rise Had Been Expected | True | By John S. Tompkins | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-sees-middle-east-in-a-better-position-middle-east-strong-man.html | U.S. SEES MIDDLE EAST IN A BETTER POSITION; 'MIDDLE EAST STRONG MAN'? | True | By Dana Adams Schmidt Special To the New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/gallery-reports-art-sales-record-parke-bernet-says-auctions-last.html | GALLERY REPORTS ART SALES RECORD; Parke-Bernet Says Auctions Last Season Brought in High of $7,028,295 | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/plastic-steel-makes-boat-tasks-easy-applied-like-putty-it-soon.html | 'Plastic Steel' Makes Boat Tasks Easy; Applied Like Putty, It Soon Becomes Hard as Metal | True | By Clarence E. Lovejoy | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/harris-is-named-boxer-of-month-texas-heavyweight-elevated-to-5th-on.html | HARRIS IS NAMED BOXER OF MONTH; Texas Heavyweight Elevated to 5th on N.B.A. List-- Anthony Drops to 2d | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/legal-blows-to-the-boxing-game-two-views-on-the-missiles-dispute.html | LEGAL BLOWS TO THE BOXING GAME; TWO VIEWS ON THE MISSILES DISPUTE | True | By Joseph C. Nichols | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/chinas-half-billion-peasants.html | China's Half Billion Peasants | True | Photographs by Marc Riboud | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/nancy-l-talman-greenwich-bride-married-in-christ-church-to-tibor-st.html | NANCY L. TALMAN GREENWICH BRIDE; Married in Christ Church to Tibor St. John de Cholnoky, a Graduate of Williams | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-guide-for-male-souvenir-shopper-abroad-duty-free-gifts.html | A GUIDE FOR MALE SOUVENIR SHOPPER ABROAD; Duty-Free Gifts | True | By Walter Hackett | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/downtown-areas-found-still-vital-despite-suburban-growth-business.html | DOWNTOWN AREAS FOUND STILL VITAL; Despite Suburban Growth, Business Districts Have Future, Parley Is Told | True | | 1985-05-14 | RE0000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/linda-j-corn-bride-of-martin-m-feuer.html | LINDA J. CORN BRIDE OF MARTIN M. FEUER | True | Special to The New York Times. | 1985-05-14 | RE0000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/writers-group-elects-buder-is-named-president-of-education.html | WRITERS GROUP ELECTS; Buder Is Named President of Education Reporters | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/jewish-schools-gaining-enrollment-here-is-136391-a-3-rise-to-a-new.html | JEWISH SCHOOLS GAINING; Enrollment Here Is 136,391, a 3% Rise to a New Peak | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/before-a-vacation-_advance-care-plus-interim-upkeep-will-assure.html | BEFORE A VACATION; _Advance Care Plus Interim Upkeep Will Assure Survival of Plants | True | By Hulda L. Tilton | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/woman-teaching-indians-po-read-school-has-light-as-symbol.html | WOMAN TEACHING INDIANS PO READ; School Has Light as Symbol, Enlightenment as Aim | True | By Emma Harrison | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/1251200-gamble-pays-off-for-nashuas-new-owners-price-of.html | $1,251,200 Gamble Pays Off For Nashua's New Owners; Price of Thirty-second Share in Syndicate Has Risen From $44,000 to $60,000-- Speed of Offspring Not Yet Known | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/the-merchants-view-retail-picture-shows-department-stores-losing-to.html | The Merchant's View; Retail Picture Shows Department Stores Losing to Mail Order, Discount Houses | True | By Herbert Koshetz | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/lieutenant-weds-joan-luxton.html | Lieutenant Weds Joan Luxton | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/news-of-the-world-of-stamps-rules-covering-choice-of-commemorative.html | NEWS OF THE WORLD OF STAMPS; Rules Covering Choice Of Commemorative Items Listed | True | By Kent B. Stiles | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/executive-is-appointed-by-stevedoring-concern.html | Executive Is Appointed By Stevedoring Concern | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/alvarez-defeats-milan-argentine-gains-unanimous-verdict-at-buenos.html | ALVAREZ DEFEATS MILAN; Argentine Gains Unanimous Verdict at Buenos Aires | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-jean-van-dyke-wed-to-lieutenant.html | MISS JEAN VAN DYKE WED TO LIEUTENANT | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/10-climbers-fall-to-death-in-alps-two-women-in-italian-party-that.html | 10 CLIMBERS FALL TO DEATH IN ALPS; Two Women in Italian Party That Plunges Off Swiss Peak at 14,000 Feet | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-testfeeds-bees-on-bogus-nectar-in-effort-to-improve-on-mother.html | U.S. Test-Feeds Bees On Bogus Nectar In Effort to Improve on Mother Nature | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/miss-iva-curtis-wed-bride-in-douglaston-church-of-samuel-russell-2d.html | MISS IVA CURTIS WED; Bride in Douglaston Church of Samuel Russell 2d | True | | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/us-buying-sets-mark-516-million-may-purchases-in-japan-biggest-of.html | U.S. BUYING SETS MARK; $51.6 Million May Purchases in Japan Biggest of '57 | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/a-tourist-calendar-for-july.html | A TOURIST CALENDAR FOR JULY | True | | 1985-05-14 | RE000247260 | B00000658677 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/mrs-probst-boat-first-takes-victory-class-event-in-regatta-on.html | MRS. PROBST BOAT FIRST; Takes Victory Class Event in Regatta on Manhasset Bay | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-06-30 | 1957-06-30 | https://www.nytimes.com/1957/06/30/archives/hbombs-affect-snow-70-times-as-much-radioactive-tritium-in.html | H-BOMBS AFFECT SNOW; 70 Times as Much Radioactive Tritium in Greenland | True | Special to The New York Times. | 1985-05-14 | RE000247260 | B00000658677 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mantle-and-ted-williams-will-start-for-american-league-in-allstar.html | Mantle and Ted Williams Will Start for American League in All-Star Game; RED SOX ACE TOPS BALLOTING IN LOOP Williams, Mantle Set Pace in American League -Musial Beats Crowe in Voting | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/gail-golliday-67-dies-investment-banker-here-had-served-us-treasury.html | GAIL GOLLIDAY, 67, DIES; Investment Banker Here Had Served U.S. Treasury | True | Special to The New York Times. | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/jet-fuel-demand-up-sales-top-aviation-gasoline-volume-magazine.html | JET FUEL DEMAND UP; Sales Top Aviation Gasoline Volume, Magazine Reports | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/alien-students-liste-40666-in-us-colleges-in-last-year-institute.html | ALIEN STUDENTS LISTE; 40,666 in U.S. Colleges in Last Year, Institute Says | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/4-die-in-french-heat-wave.html | 4 Die in French Heat Wave | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/police-chief-found-dead.html | Police Chief Found Dead | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/prices-of-cotton-continue-to-rise-futures-here-up-20-to-64-points.html | PRICES OF COTTON CONTINUE TO RISE; Futures Here Up 20 to 64 Points in Week-- Parity Figure Is Unchanged | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/russians-put-off-czech-visit.html | Russians Put Off Czech Visit | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/slavery-is-assailed-lutheran-asks-world-effort-to-free-imprisoned.html | SLAVERY IS ASSAILED; Lutheran Asks World Effort to Free Imprisoned Peoples | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lebanons-prowest-regime-solid-victor-in-elections-winning-twothirds.html | Lebanon's Pro-West Regime Solid Victor In Elections, Winning Two-Thirds of Seats | True | By Sam Pope Brewer Special To The New York Times. | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/minister-retires-in-pulpit-50-years-dr-ladislaus-harsanyi-came-to.html | MINISTER RETIRES; IN PULPIT 50 YEARS; Dr. Ladislaus Harsanyi Came to Hungarian Presbyterian Church as 'a Visitor' | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/stump-to-command-asiapacific-forces-stump-commands-us-force-in-asia.html | Stump to Command Asia-Pacific Forces; STUMP COMMANDS U.S. FORCE IN ASIA Streamlined Set-Up | True | Special to The New York Times. | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/rehabilitation-tackled-in-wake-of-louisiana-hurricane-louisiana.html | Rehabilitation Tackled in Wake of Louisiana Hurricane; LOUISIANA PUSHES HURRICANE RELIEF Eager to Go Home Mobile Canteen Moves In Governor Sees 400 Dead Eisenhower Gets Report | True | By Milton Bracker Special To The New York Times. | 1985-06-03 | RE000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/new-terms-avert-bus-strike-today-negotiators-reach-contract-for.html | NEW TERMS AVERT BUS STRIKE TODAY; Negotiators Reach Contract for Green Lines in Queens as Deadline Nears | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/matson-promotes-an-official.html | Matson Promotes an Official | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/200-hear-melish-as-appeal-pends.html | 200 HEAR MELISH AS APPEAL PENDS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/santiago-is-cool-to-batista-rally-5-die-in-fight-outside-city-as.html | SANTIAGO IS COOL TO BATISTA RALLY; 5 Die in Fight Outside City as Political Drive Opens SANTIAGO IS COOL TO BATISTA RALLY Fight Outside Santiago Regime Reports Clash | True | By R. Hart Phillips Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-kamo-wins-final-japanese-player-upsets-miss-troccole-in-state.html | MISS KAMO WINS FINAL; Japanese Player Upsets Miss Troccole in State Tennis Janssens Leads Cyclists | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bulova-watch-company-picks-a-vice-president.html | Bulova Watch Company Picks a Vice President | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/108-young-men-get-sloan-scholarships.html | 108 YOUNG MEN GET SLOAN SCHOLARSHIPS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/powell-denounces-his-party-on-rights.html | POWELL DENOUNCES HIS PARTY ON RIGHTS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/campers-answer-call-of-the-wild-11130-leave-grand-central-in.html | CAMPERS ANSWER CALL OF THE WILD; 11,130 Leave Grand Central in Logistic Marvel--Parent Good-Bys Add to Babble Wisdom of Camp Questioned | True | By McCandlish Phillipsthe New York Times | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/chicago-stopped-after-76-victory-sievers-tworun-homer-in-tenth-for.html | CHICAGO STOPPED AFTER 7-6 VICTORY; Sievers' Two-Run Homer in Tenth for Senators Sets Back White Sox, 11-9 | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/epigram-takes-jackson-cup.html | Epigram Takes Jackson Cup | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/detour-from-jersey-to-thruway.html | Detour From Jersey to Thruway | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/transport-news-new-boacplane-turboprop-to-enter-london-to-tokyo.html | TRANSPORT NEWS: NEW B.O.A.C.PLANE; Turbo-Prop to Enter London to Tokyo Run--Propeller Club Committee Set Up Propeller Club Elects Transport Briefs | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/vincent-holmberg-gain-sohaffer-charlop-also-win-at-eastern.html | VINCENT, HOLMBERG GAIN; Sohaffer, Charlop Also Win at Eastern Clay-Court Net | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/racism-assailed-by-african-bishop-johannesburg-cleric-asserts-in-st.html | RACISM ASSAILED BY AFRICAN BISHOP; Johannesburg Cleric Asserts in St. John's Sermon That Policy Contradicts Faith | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mrs-eden-exwife-of-sir-anthony-dies.html | MRS. EDEN, EX-WIFE OF SIR ANTHONY, DIES | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/melodies-of-vienna-at-stadium-concert.html | MELODIES OF VIENNA AT STADIUM CONCERT | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/longterm-lease-taken-in-trenton-1story-building-rented-by.html | LONG-TERM LEASE TAKEN IN TRENTON; 1-Story Building Rented by Manufacture-- Elevator Company Gets Space Jersey City Rental Hoboken Space Leased Warehouse Deal Utility Shifts to Paramus Madison Township Lease | | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/nicherson-to-continue-missile-fight-as-writer.html | Nicherson to Continue Missile Fight as Writer | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/korvette-to-build-store-in-e-44th-st.html | KORVETTE TO BUILD STORE IN E. 44TH ST. | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/citizens-housing-group-elects-a-new-president.html | Citizens Housing Group Elects a New President | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/car-crash-study-opens-walter-robertson-hurt-by-mrs-kefauvers-auto.html | CAR CRASH STUDY OPENS; Walter Robertson Hurt by Mrs. Kefauver's Auto | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/greens-win-fatherson-final.html | Greens Win Father-Son Final | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/king-takes-two-sprints-californian-scores-in-100-and-200-meter.html | KING TAKES TWO SPRINTS; Californian Scores in 100 and 200 Meter Races at Berlin | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/pratt-captures-decathlon-title-former-manhattan-ace-gets-7164.html | PRATT CAPTURES DECATHLON TITLE; Former Manhattan Ace Gets 7,164 Points in National A.A.U. Meet on Coast | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/atom-concern-formed-us-and-belgian-nuclear-units-band-together.html | ATOM CONCERN FORMED; U.S. and Belgian Nuclear Units Band Together | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/clear-us-policy-on-ships-is-asked-house-unit-chairman-wants-federal.html | CLEAR U.S. POLICY ON SHIPS IS ASKED; House Unit Chairman Wants Federal Maritime Needs Defined by Cabinet Indications of Revisions Invites Both to Appear Policy Is Questioned Says Speed Neglected | True | By George Home | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/foreign-affairs-the-nature-of-the-soviet-elephant-the-system.html | Foreign Affairs; The Nature of the Soviet Elephant The System Remains And Censorship Goes On | True | By Cyrus L. Sulzberger | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/amusement-pay-panel-set-up.html | Amusement Pay Panel Set Up | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/boston-fete-closes-500000-attended-exhibitions-of-art-and-stage.html | BOSTON FETE CLOSES; 500,000 Attended Exhibitions of Art and Stage Works | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/igy-observatory-opens.html | I.G.Y. Observatory Opens | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/finletter-bids-us-drop-dhahran-base.html | FINLETTER BIDS U.S. DROP DHAHRAN BASE | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ny-life-names-actuary.html | N.Y. Life Names Actuary | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/letters-to-the-times-to-ban-bias-in-housing-prosegregation-position.html | Letters to The Times; To Ban Bias in Housing Pro-Segregation Position Declared Based on Erroneous Notions Causes for Deterioration Political Aspect Scholarships for Refugees Idaho Dam Bill Opposed Federal Funds for Hell's Canyon Held Burden on Taxpayers Blowing of Auto Horns | True | LAWRENCE C. HOWARD.OSCAR OANATI,KENNEDY STEVENSON,W.W. HOWELLS. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/smithcorona-names-aide.html | Smith-Corona Names Aide | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tv-interview-with-tito-edward-r-murrows-visit-to-yugoslavias.html | TV: Interview With Tito; Edward R. Murrow's Visit to Yugoslavia's President Makes Uneventful Program Trip With Truman | True | By Jack Gould | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/airline-sets-nonstop-mark.html | Airline Sets Non-Stop Mark | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/paris-socialists-firm-on-algeria-party-conference-upholds.html | PARIS SOCIALISTS FIRM ON ALGERIA; Party Conference Upholds Mollet--Calls Area's Ties to France Indissoluble Policy Still in Force | True | By Henry Giniger Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/harriet-n-shapiro-married-to-yeoman.html | HARRIET N. SHAPIRO MARRIED TO YEOMAN | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/coast-guardsman-ends-30year-tour-of-duty.html | Coast Guardsman Ends 30-Year Tour of Duty | True | U.S. Coast Guard | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/books-of-the-times-aspects-of-pilgrims-way-remembrance-and.html | Books of The Times; Aspects of Pilgrims' Way Remembrance and Discovery | True | By Orville Prescott | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/divorce-of-legal-political-issues-urged-for-foreign-commerce.html | Divorce of Legal, Political Issues Urged For Foreign Commerce Antitrust Laws | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/democracy-camp-opening-in-bronx.html | DEMOCRACY CAMP OPENING IN BRONX | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/teacher-pay-gain-detailed-to-nea-average-salary-is-double-that-of.html | TEACHER PAY GAIN DETAILED TO N.E.A.; Average Salary Is Double That of 10 Years Ago-- Convention Opens Nixon to Speak Wednesday Says Pay Must Climb | True | By Benjamin Fine Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lawyer-weds-marsha-stack.html | Lawyer Weds Marsha Stack | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/3-listed-on-city-slate-candidates-are-designated-by-socialist.html | 3 LISTED ON CITY SLATE; Candidates Are Designated by Socialist Workers | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/research-site-bought-nuclear-development-corp-gets-westchester-plot.html | RESEARCH SITE BOUGHT; Nuclear Development Corp. Gets Westchester Plot | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mrs-janet-chase-remarried.html | Mrs. Janet Chase Remarried | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/stadium-will-present-first-youth-concert.html | Stadium Will Present First Youth Concert | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/freedom-day.html | FREEDOM DAY | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/the-nickerson-case.html | THE NICKERSON CASE | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/two-speakers-expect-paper-clothes-soon.html | Two Speakers Expect Paper Clothes 'Soon' | True | Special to The New York Times. | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/turandot-to-open-city-opera-on-oct-9-puccini-work-off-repertory.html | 'Turandot' to Open City Opera on Oct. 9; Puccini Work Off Repertory Since 1950 | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/church-union-laid-to-brass-roots.html | CHURCH UNION LAID TO 'BRASS ROOTS' | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/brazil-minister-denies-coup-aim-government-appears-stable-despite.html | BRAZIL MINISTER DENIES COUP AIM; Government Appears Stable Despite Confusion and Growing Discontent Some Truly Distressed | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/advertising-technicolor-aims-at-amateurs-amateur-field-entered-slim.html | Advertising Technicolor Aims at Amateurs; Amateur Field Entered Slim Look No Crush Campaigns Accounts People Addenda | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/sports-of-the-times-a-touch-of-class-return-home-the-big-day.html | Sports of The Times; A Touch of Class Return Home The Big Day Sacrifice Play | True | By Arthur Daley | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lord-mayor-of-london-visiting-city.html | Lord Mayor of London Visiting City | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/theres-no-need-to-stay-in-dark-if-a-fuse-blows-once-replaced-fuses.html | There's No Need To Stay in Dark If a Fuse Blows; Once Replaced Fuses | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/sharp-recovery-scored-by-avco-net-for-6-months-to-may-31-increased.html | SHARP RECOVERY SCORED BY AVCO; Net for 6 Months to May 31 Increased to $5,232,621, Against $28,716 WEBB & KNAPP $3,450,968 Cleared in 1956 Well Below 1955 Level CAPITOL PRODUCTS CORP. Net Profit at 77 Cents a Share in 28 Weeks to May 18 OTHER COMPANY REPORTS | True | | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/gincer-dreyfus-rochester-bride-gowned-in-white-silk-satin-at.html | GINCER DREYFUS ROCHESTER BRIDE; Gowned in White Silk Satin at Wedding to Laurence A. Gravin, Clark Alumnus Blum--Ackerman Siegel--Wurtzel Heller--Neufeld | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Jay Te Winburn | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/giants-bow-to-cardinals-after-scoring-5th-consecutive-triumph-gomez.html | Giants Bow to Cardinals After Scoring 5th Consecutive Triumph; GOMEZ 5-3 VICTOR; CRONE BEATEN, 7-1 Ruben Wins 10th for Giants in Opener--Homers Enable Cards to Break Even Landrith Also Connects Willie Starts Fireworks Mays Wastes Triple Trip is Financial Success | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/city-to-salute-mayflower-today-barque-arrives-in-squally-seas.html | City to Salute Mayflower Today; Barque Arrives in Squally Seas | True | | 1985-06-03 | RE000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/industry-assays-steel-price-rise-6-increase-held-answer-to-pleas-for.html | INDUSTRY ASSAYS STEEL PRICE RISE; $6 Increase Held Answer to Pleas for Restraint--Little Forward Buying Noted Half-Year Output Construction Activity | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/professor-assumes-atom-post.html | Professor Assumes Atom Post | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/inquiry-curbs-decried-ruling-called-inimical-martin-attacks-supreme.html | Inquiry Curbs Decried; Ruling Called 'Inimical' MARTIN ATTACKS SUPREME COURT | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/business-is-light-in-ship-charters-futures-show-strength-in.html | BUSINESS IS LIGHT IN SHIP CHARTERS; Futures Show Strength in Week--Rates Hold at Low Levels--Grain Is Dull | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/duke-on-tv-tells-of-scientific-aim-edinburgh-says-igy-may-spur.html | DUKE, ON TV, TELLS OF SCIENTIFIC AIM; Edinburgh Says I.G.Y. May Spur Global Amity--He Is Smooth Performer Performance Smooth | True | By Thomas P. Ronan Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/money-on-the-march-an-analysis-of-why-prices-spiral-despite-the.html | Money on the March; An Analysis of Why Prices Spiral Despite the Tight Controls on Credit Dangers Appear Money Supply MONEY CURB TIED TO RISING PRICES Rate of Turnover | True | By Edward H. Collins | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/keating-halfserious-on-four-strikes-for-out.html | Keating 'Half-Serious' On Four Strikes for Out | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/sleuth-in-soviet-arrests-his-man-speculator-and-killer-taken-as.html | SLEUTH IN SOVIET ARRESTS HIS MAN; Speculator and Killer Taken as Well in Hunt for Robber of a Moscow Bank The Trail Branches Out Free Spender Falls in Trap | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/suburbs-lashed-by-wind-and-hail-some-services-disrupted-in.html | SUBURBS LASHED BY WIND AND HAIL; Some Services Disrupted in Westchester and Bergen in Echo of Hurricane BRONX CROWD ALARMED Lightning at Orchard Beach Stuns 11--Man Swept Off Boat at Coney Island Many Go On Outings 13 Are Hospitalized. | True | The New York Times | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/troubles-beset-panamas-regime-presidents-party-is-divided-and.html | TROUBLES BESET PANAMA'S REGIME; President's Party Is Divided and Reforms Are Opposed, but His Popularity Gains Public's Role Is Limited Harsh Methods Feared | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/review-of-the-session-high-court-nears-end-of-long-term-stirred.html | Review of the Session; HIGH COURT NEARS END OF LONG TERM Stirred Wide Resentment Back Bill of Rights Liberal Trend Seen COMMUNIST CASES CIVIL RIGHTS CASES F.B.I. Action Curbed LABOR CASES Union Held Employer BUSINESS CASES Mineral Rights an Issue TAX CASES MILITARY CASES CENSORSHIP CASES | True | By Luther A. Huston Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/enos-yacht-shows-way-paces-luders16-class-amid-squalls-on-li-sound.html | ENOS YACHT SHOWS WAY; Paces Luders-16 Class Amid Squalls on L.I. Sound | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/a-plea-for-clean-air-city-urges-oil-burner-owners-to-service-plants.html | A PLEA FOR CLEAN AIR; City Urges Oil Burner Owners to Service Plants Now | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/french-analyze-curbs-on-credit-report-points-to-increase-in-money.html | FRENCH ANALYZE CURBS ON CREDIT; Report Points to Increase in Money in Circulation--Time Payments Are Restricted | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/meadow-brook-in-front-silvera-paces-8to4-victory-over-blind-brook.html | MEADOW BROOK IN FRONT; Silvera Paces 8-to-4 Victory Over Blind Brook Poloists | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/pickets-march-at-un-several-hundred-ask-prompt-action-on-hungary.html | PICKETS MARCH AT U.N.; Several Hundred Ask Prompt Action on Hungary Report | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/knox-hutchinson-exus-aide-dies-assistant-to-brannan-as-agriculture.html | KNOX HUTCHINSON, EX-U.S. AIDE, DIES; Assistant to Brannan as Agriculture Head 1949-53 Taught in Tennessee Owned Electrified Farm | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/minor-leagues.html | Minor Leagues | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/fords-encore-ii-leads-lightnings-beats-sykes-dixie-as-four-craft.html | FORD'S ENCORE II LEADS LIGHTNINGS; Beats Sykes' Dixie as Four Craft Capsize in Regatta at Sea Cliff Y.C. ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/screen-french-import-fernandel-is-at-paris-as-a-dressmaker.html | Screen: French Import; Fernandel Is at Paris as a Dressmaker | True | By A.h. Weilerfernandel | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/atomic-liability-posed-by-lawyer-insurance-men-hear-points-raised.html | ATOMIC LIABILITY POSED BY LAWYER; Insurance Men Hear Points Raised in Life Shortening and Genetic Damage | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/catholics-choices-of-final-destiny-defined-by-priest-reminder-of.html | Catholics' Choices Of Final Destiny Defined by Priest; Reminder of the Ultimate | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/dim-view-of-congress-norman-thomas-calls-it-one-of-the-worst-in-his.html | DIM VIEW OF CONGRESS; Norman Thomas Calls It One of the Worst in His Memory | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ostlings-craft-first-caro-linn-takes-johns-race-by-margin-of-17.html | OSTLING'S CRAFT FIRST; Caro Linn Takes Johns Race by Margin of 17 Seconds | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ball-game-to-aid-church-unity.html | Ball Game to Aid Church Unity | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/food-news-30-years-a-liner-chef-kangaroo-tail-soup-is-specialty-of.html | Food News: 30 Years a Liner Chef; Kangaroo Tail Soup Is Specialty of Each Trip of Flagship Otto Bismarck Now Is Head of the Kitchen of 'United States' Heavy Eaters | True | By June Owen | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/vietnam-takes-royal-estates.html | Vietnam Takes Royal Estates | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/climber-found-safe-italian-believed-lost-with-9-others-survives.html | CLIMBER FOUND SAFE; Italian Believed Lost With 9 Others Survives Fall | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lawrence-redleg-hurler-stars-in-6l-62-triumphs-over-phils-wins.html | Lawrence, Redleg Hurler, Stars In 6-l, 6-2 Triumphs Over Phils; Wins 6-Hitter, Then Snuffs Out Threat in Relief as 32,584 Fans Watch | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-ca-conklin-becomes-engaged-ohio-wesleyan-alumna-to-be-bride-of.html | MISS C.A. CONKLIN BECOMES ENGAGED; Ohio Wesleyan Alumna to Be Bride of Robert Hudnut, '56 Princeton Graduate | | Special to The New York Times.Olof Carlson | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/3-in-plane-crash-in-the-east-river-but-suffer-only-minor-hurts.html | 3 IN PLANE CRASH IN THE EAST RIVER; But Suffer Only Minor Hurts --Yacht Picks Them Up Near 23d St. Air Base | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lard-moves-irregular-only-distant-futures-gain-hog-prices-weaker.html | LARD MOVES IRREGULAR; Only Distant Futures Gain-- Hog Prices Weaker | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lieutenant-weds-joann-ellis-ford-christopher-bell-of-navy-and.html | LIEUTENANT WEDS JOANN ELLIS FORD; Christopher Bell of Navy and Northwestern Alumna Are Married in Manhasset Linde--Schear Smith--Chernow | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Turi-Larkin | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/linda-j-karsh-bride-of-advertising-man.html | LINDA J. KARSH BRIDE OF ADVERTISING MAN | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/nancy-getz-bride-in-suburbs.html | Nancy Getz Bride in Suburbs | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/guest-on-yacht-killed-by-mast-reginald-rives-of-newport-was-a.html | GUEST ON YACHT KILLED BY MAST; Reginald Rives of Newport Was a Retired Air Officer and Stock Broker Here Retired Stock Broker | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |