Exhibit C191

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/join-li-road-inquiry-two-rail-experts-are-named-consultants-to.html | JOIN L.I. ROAD INQUIRY; Two Rail Experts Are Named Consultants to State Board | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-expands-art-of-tax-collecting-13-career-men-end-special-training.html | U.S. EXPANDS ART OF TAX COLLECTING; 13 Career Men End Special Training in Skills Needed for High Regional Posts Manhattan to Brooklyn | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/new-subway-token-dispenser.html | New Subway Token Dispenser | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/making-of-rain-success-in-hills-us-committee-finds-that.html | MAKING OF RAIN SUCCESS IN HILLS; U.S. Committee Finds That Cloud-Seeding Increased Precipitation by 14% Hope for a Reversal | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-is-said-to-help-west-german-trade.html | U.S. IS SAID TO HELP WEST GERMAN TRADE | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/cartographer-honored-andrew-g-hagstrom-chosen-swedishamerican-man.html | CARTOGRAPHER HONORED; Andrew G. Hagstrom Chosen Swedish-American Man of '57 | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tito-on-television.html | TITO ON TELEVISION | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/finnish-regime-blocked-reds-prevent-passage-of-key-bill-in-economy.html | FINNISH REGIME BLOCKED; Reds Prevent Passage of Key Bill in Economy Program | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tugboat-is-launched-dalzell-3-is-last-of-vessels-on-rail-charter.html | TUGBOAT IS LAUNCHED; Dalzell 3 Is Last of Vessels on Rail Charter Program | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bank-of-america-gains-resources-top-10-billion-up-506661913-in-year.html | BANK OF AMERICA GAINS; Resources Top 10 Billion, Up $506,661,913 in Year | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/eisenhower-talk-on-igy.html | Eisenhower Talk on I.G.Y. | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/selma-reice-married-here.html | Selma Reice Married Here | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lutheran-service-names-head.html | Lutheran Service Names Head | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/altipan-victor-in-paris.html | Altipan Victor in Paris | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/25000th-flight-over-andes.html | 25,000th Flight Over Andes | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/teleprompter-plans-split.html | TelePrompTer Plans Split | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/farm-in-algeria-now-is-a-bastion-french-forced-to-abandon-many.html | FARM IN ALGERIA NOW IS A BASTION; French Forced to Abandon Many Holdings, but Some Aid Fight Against Rebels Neighboring Home Burned Moslems on Guard | True | By Homed Bigart Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-yacht-wins-in-norway.html | U.S. Yacht Wins in Norway | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/books-published-today.html | Books Published Today | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/gray-beats-davis-on-points.html | Gray Beats Davis on Points | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/canada-line-set-to-resume-trips-service-is-pushed-despite-strike.html | CANADA LINE SET TO RESUME TRIPS; Service Is Pushed Despite Strike Vote Taken by the Seafarers Union | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/about-new-york-193839-sidewalk-superintendents-open-new-job.html | About New York; 1938-39 Sidewalk Superintendents Open New Job Tomorrow at Rockefeller Center | True | By Meyer Berger | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mass-held-in-whitby-abbey.html | Mass Held in Whitby Abbey | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/asset-total-falls-for-national-banks.html | ASSET TOTAL FALLS FOR NATIONAL BANKS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-economic-aid-to-jordan-raised-another-10-million-allocated-in.html | U.S. ECONOMIC AID TO JORDAN RAISED; Another 10 Million Allocated in Addition to Grant Made for Military Forces U.S. ECONOMIC AID TO JORDAN RAISED | True | By Dana Adams Schmidt Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ford-captures-western-open-on-third-extra-hole-after-four-tie-at.html | Ford Captures Western Open on Third Extra Hole After Four Tie at 279; 3 PARS IN ROW WIN FOR MAHOPAC PRO Ford's Fine Approach Downs Bayer--Maxwell, Littler Bow on First Extra Hole | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/2-win-egypt-study-grants.html | 2 Win Egypt Study Grants | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/patricia-heads-international-class-as-squalls-mar-yacht-racing-on.html | Patricia Heads International Class as Squalls Mar Yacht Racing on Sound; HIGH WINDS CAUSE DAMAGE TO CRAFT Masts and Shrouds Break, Man Goes Overboard in Regatta on Sound Racing Conditions Change Grundoon Finishes First ORDER OF THE FINISHES | True | By Gordon S. White Jr. Special To the New York Times.the New York Times (BY ALLYN BAUM) | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/harrison-signed-for-spectacular-british-star-will-appear-on.html | HARRISON SIGNED FOR SPECTACULAR; British Star Will Appear on 'Crescendo' Sept. 29--New TV Role for Cronkite Title Fight on Radio | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/cubs-down-brooks-in-11th-32-before-dropping-5to1-decision-banks.html | Cubs Down Brooks in 11th, 3-2, Before Dropping 5-to-1 Decision; Banks' Double Decides Opener --27 Dodgers Fan in Twin Bill for Majors' Record Rookie Saves Day Cubs Blanked for 8 Innings | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/dutch-concerned-by-trade-deficit-figures-for-may-emphasize.html | DUTCH CONCERNED BY TRADE DEFICIT; Figures for May Emphasize Unfavorable Balance-- Gold Reserves Off Gold Reserves Off DUTCH CONCERNED BY TRADE DEFICIT | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/carla-grutzner-a-bride-student-married-at-church-in-piermont-to.html | CARLA GRUTZNER A BRIDE; Student Married at Church in Piermont to Edwin D. Beck | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/japanese-welcome-kishi-on-his-return.html | JAPANESE WELCOME KISHI ON HIS RETURN | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/titos-communism-an-analysis-of-the-major-differences-between.html | Tito's Communism; An Analysis of the Major Differences Between Yugoslav and Soviet Systems | True | By Harry Schwartz | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/judith-brodsky-wed-to-david-j-walker.html | JUDITH BRODSKY WED TO DAVID J. WALKER | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ship-line-names-agent.html | Ship Line Names Agent | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/chilean-radicals-nominate.html | Chilean Radicals Nominate | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/wind-sends-music-round-and-round-jazz-scores-are-scattered-and-flag.html | WIND SENDS MUSIC ROUND AND ROUND; Jazz Scores Are Scattered and Flag Toppled at Fete on Central Park Mall Dim View of Music Internationalism Stressed | True | By Murray Schumach | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/local-records.html | Local Records | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tourist-encore-wins-takes-working-hunter-title-in-hackoff-at.html | TOURIST ENCORE WINS; Takes Working Hunter Title in Hack-Off at Bedford Show Uruguay Downs Colombia | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/pollce-intensify-search-for-girl-4.html | POLLCE INTENSIFY SEARCH FOR GIRL, 4 | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/347-weapons-turned-in-during-annesty-period.html | 347 Weapons Turned In During Annesty Period | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/man-looks-at-his-world.html | MAN LOOKS AT HIS WORLD | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bond-financing-slated-weeks-offerings-are-smallest-since-a-year-ago.html | BOND FINANCING SLATED; Week's Offerings Are Smallest Since a Year Ago Iricon Agency Head Elected | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/apartments-sold-in-queens.html | Apartments Sold in Queens | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-nancy-gerry-officers-fiancee-grandniece-of-governor-will-be.html | MISS NANCY GERRY OFFICER'S FIANCEE; Grandniece of Governor Will Be Wed to Lieut. Bryan M. Benitz of Scots Guards | True | Pearl Freeman | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/shortage-of-pulp-paper-vexes-asia-threat-to-economic-progress-cited.html | Shortage of Pulp, Paper Vexes Asia; Threat to Economic Progress Cited at Bandung Meeting Yardstick of Development | True | By Kathleen McLaughlin Special To the New York Times.horace Bristol | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/adenauer-backs-zone-in-germany-for-arms-check-denies-bonn-obstructs.html | ADENAUER BACKS ZONE IN GERMANY FOR ARMS CHECK; Denies Bonn Obstructs Pact at London Talks--Says He Favors Western Plans OPENS ELECTION EFFORT Stresses Need of Unification as Contribution to Easing of East-West Tensions U.S. Proposals from Dulles ADENAUER BACKS ARMS CHECK ZONE Socialists Condemned | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/1year-maturities-are-81836133835.html | 1-YEAR MATURITIES ARE $81,836,133,835 | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/balloons-head-for-us-navy-launching-weather-devices-from-japan.html | BALLOONS HEAD FOR U.S.; Navy Launching Weather Devices From Japan | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ship-named-for-lundeberg.html | Ship Named for Lundeberg | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/building-bought-at-84-cortland-st-general-estates-now-controls.html | BUILDING BOUGHT AT 84 CORTLAND ST.; General Estates Now Controls 5,000-Square-Foot Plot-- Other Deals Are Listed E. 17th Street Sale Fifth Avenue Lease | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/seamen-sought-by-msts.html | Seamen Sought by M.S.T.S. | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/designer-in-paris-for-oneill-play-hays-recreates-home-in-new.html | DESIGNER IN PARIS FOR O'NEILL PLAY; Hays Re-creates Home in New England for Entry of U.S. in World Fete | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/policy-fight-due-on-foreign-trade-advocates-of-liberal-stand-by-us.html | POLICY FIGHT DUE ON FOREIGN TRADE; Advocates of Liberal Stand by U.S. Irked by Delay in Congress on O.T.C. PROTECTION DRIVE SEEN Clash Will Be Sharpened by Expiration Next Year of Reciprocal Pacts Aims of Protectionists Fears of the Liberals POLICY FIGHT DUE ON FOREIGN TRADE | True | By Brendan M. Jones | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/trade-writers-elect-oelbaum-succeeds-dickhuth-in-presidential-post.html | TRADE WRITERS ELECT; Oelbaum Succeeds Dickhuth in Presidential Post | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/un-command-goes-to-seoul-kuter-leaves-for-hawaii-tactical-command.html | U.N. Command Goes to Seoul; Kuter Leaves for Hawaii Tactical Command in Shift | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/naacp-seeking-white-house-help-wikins-says-strong-words-are-vital.html | N.A.A.C.P. SEEKING WHITE HOUSE HELP; Wilkins Says Strong Words Are Vital in Desegregation Crisis Facing the Nation Truman Is Praised Morse, Kennedy Scored | True | By Damon Stetson Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/vatican-bill-opposed-president-asked-to-veto-act-allowing.html | VATICAN BILL OPPOSED; President Asked to Veto Act Allowing Decorations for 2 | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ship-blaze-under-control.html | Ship Blaze Under Control | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tully-rally-takes-state-tennis-title.html | TULLY RALLY TAKES STATE TENNIS TITLE | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/red-sox-in-front-103-jensen-and-williams-connect-to-pace-rout-of.html | RED SOX IN FRONT, 10-3; Jensen and Williams Connect to Pace Rout of Tigers | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/search-near-end-for-comedy-star-constance-bennett-sought-for-auntie.html | SEARCH NEAR END FOR COMEDY STAR; Constance Bennett Sought for 'Auntie Mame' on Road --Elsa Lanchester Signed Binyon-Edwards Farce Good Days for 'King Charles' | True | By Arthur Gelb | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/burmas-economy-found-improving-longterm-loans-help-close-gap-in.html | BURMA'S ECONOMY FOUND IMPROVING; Long-Term Loans Help Close Gap in Foreign Exchange --Rice Exports Rise Best Outlook Since 1948 Low-Quality Goods Received | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/rita-e-goldberg-wed-to-lm-cole-escorted-by-her-father-at-marriage.html | RITA E. GOLDBERG WED TO L.M. COLE; Escorted by Her Father at Marriage in Great Neck-- Has Three Attendants | True | Special to The New York Times.Harcourt-Harris | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/2-building-unions-to-strike-today-walkout-by-steamfitters-and-metal.html | 2 BUILDING UNIONS TO STRIKE TODAY; Walkout by Steam-Fitters and Metal Workers Is Called as Nine Unions Settle 2 Unions Reject Pacts Wage Rises Listed | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/navys-stumpographer-felix-budwell-stump-dehelmets-washington.html | Navy's Stump-O-Grapher; Felix Budwell Stump De-Helmets Washington | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/chinese-reds-fire-on-quemoy.html | Chinese Reds Fire on Quemoy | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/three-ideas-for-wear-to-offices-in-summer.html | Three Ideas for Wear to Offices in Summer | True | Desk and chair from Altman-Dwork. Photographed for The New York Times by Maurice R. Pascal. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/moores-resolute-wins-beats-mutiny-by-10-seconds-in-manhasset-bay.html | MOORE'S RESOLUTE WINS; Beats Mutiny by 10 Seconds in Manhasset Bay Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/senate-tv-study-scores-networks-business-practices-found-to-limit.html | SENATE TV STUDY SCORES NETWORKS; Business Practices Found to Limit CompetitionBreak in Control Urged Hearings Held Last Year No Solution Is Near SENATE TV STUDY SCORES NETWORKS 'Excellence' of Programming | True | By Richard F. Shepard | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/the-summaries.html | The Summaries | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/4000-turned-away-at-graham-service.html | 4,000 TURNED AWAY AT GRAHAM SERVICE | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/2-air-guardsmen-die-f94-jet-crashes-in-niagara-county-light-plane.html | 2 AIR GUARDSMEN DIE; F-94 Jet Crashes in Niagara County--Light Plane Falls | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/marine-editor-retiring-wz-gardner-today-ends-his-36year-career-in.html | MARINE EDITOR RETIRING; W.Z. Gardner Today Ends His 36-Year Career in City | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-galloway-60-a-welfare-worker.html | MISS GALLOWAY, 60, A WELFARE WORKER | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/summerfield-marks-110th-year-of-stamp.html | Summerfield Marks 110th Year of Stamp | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/cuban-capital-quiet-cubans-demonstrate-here.html | Cuban Capital Quiet; Cubans Demonstrate Here | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/new-airway-to-open-caa-to-begin-route-over-grand-canyon-thursday.html | NEW AIRWAY TO OPEN; C.A.A. to Begin Route Over Grand Canyon Thursday | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/eisenhowers-hailed-on-anniversary-eisenhowers-receive-an-ovation-on.html | Eisenhowers Hailed on Anniversary; Eisenhowers Receive an Ovation On Eve of Wedding Anniversary | True | U.S. Army | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bing-is-visiting-operatic-home-general-manager-of-met-returns-to.html | BING IS VISITING 'OPERATIC HOME'; General Manager of 'Met' Returns to Glyndebourne First Time Since 1949 | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/lending-by-swiss-brings-criticism-but-aid-to-austria-is-seen-as-an.html | LENDING BY SWISS BRINGS CRITICISM; But Aid to Austria Is Seen as an Anti-Inflation Move --Stocks Irregular Loan Policy Cited | True | By George H. Morison Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/pope-sees-20000-pilgrims.html | Pope Sees 20,000 Pilgrims | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/track-title-kept-by-new-york-ac-boguski-and-sinisi-register-doubles.html | TRACK TITLE KEPT BY NEW YORK A.C.; Boguski and Sinisi Register Doubles for Winged Foot in Junior A.A.U. Meet THE SUMMARIES TRACK EVENTS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/three-faiths-dedicate-stratford-ont-theatre.html | Three Faiths Dedicate Stratford, Ont., Theatre | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/signs-a-help-in-detecting-gifted-child.html | Signs a Help In Detecting Gifted Child | True | By Dorothy Barclay | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/wheat-is-strong-other-grains-up-most-futures-advance-for-week-as.html | WHEAT IS STRONG; OTHER GRAINS UP; Most Futures Advance for Week as Heavy Rains Affected Trading GRAIN TRADING IN CHICAGO | True | Special to The New York Times.Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-press-reports-criticized-in-haiti.html | U.S. PRESS REPORTS CRITICIZED IN HAITI | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/edison-institute-picks-area-development-head.html | Edison Institute Picks Area Development Head | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/stevenson-arrives-in-ghana.html | Stevenson Arrives in Ghana | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/soviet-people-say-times-are-belief-of-foreigners-that-there.html | SOVIET PEOPLE SAY TIMES ARE BETTER; Belief of Foreigners That There Is Mass Discontent Found to Be in Error See a Better Future | True | By William J. Jorden Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/orioles-vanquish-indians-12-to-3-loes-wins-enabling-club-to-take.html | ORIOLES VANQUISH INDIANS, 12 TO 3; Loes Wins, Enabling Club to Take First Series From Cleveland Since 1954 | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-von-saltza-clips-mark.html | Miss Von Saltza Clips Mark | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/amerotron-names-head-of-new-york-operations.html | Amerotron Names Head Of New York Operations | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/music-early-american-moravian-fete-in-bethlehem-pa-presents-works.html | Music: Early American; Moravian Fete in Bethlehem, Pa., Presents Works Well Worth a Rehearing | True | By John Briggs Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/jane-shapiro-married-here.html | Jane Shapiro Married Here | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/boat-owner-drowned-father-and-2-sons-saved-in-accident-off-brooklyn.html | BOAT OWNER DROWNED; Father and 2 Sons Saved in Accident Off Brooklyn | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/dodds-retiring-disdains-robots-leaving-princeton-post-he-extols-the.html | DODDS, RETIRING, DISDAINS ROBOTS; Leaving Princeton Post, He Extols the Individual in Future of Education UNIFORMITY IS REJECTED Educator Would Let Teaches Be Free--Finds Students Now Get Joy in Work Premium Put on Thinkers Higher Goals For Students Leaving a "Better College" | True | By Harrison E. Salisbury Special To the New York Times.the New York Times | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/us-attitude-praised-algerian-nationalist-unit-sees-denunciation-of.html | U.S. ATTITUDE PRAISED; Algerian Nationalist Unit Sees 'Denunciation of Atrocities' | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/stocks-are-quiet-on-london-board-last-weeks-early-declines.html | STOCKS ARE QUIET ON LONDON BOARD; Last Week's Early Declines Generally Wiped Out by the Close on Friday INDEX FALLS 0.4 POINT Market's Trend Is Traced Chiefly to Erratic Moves of Wall St. Shares Tobacco Shares Uneasy Wage Index Up 2 Points | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/william-enstrom-banker-here-is-dead-chairman-and-exhead-of-irving.html | William Enstrom, Banker Here, Is Dead; Chairman and Ex-Head of Irving Trust | True | Hal Phyfe | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/amf-purchases-italian-concern-pays-more-than-1000000-for.html | AMF PURCHASES ITALIAN CONCERN; Pays More Than $1,000,000 for Controlling Interest in Machinery Maker PENN STATE MILLS Company in Merger With Lisle Through Exchange of Stock | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/levitt-starts-army-duty.html | Levitt Starts Army Duty | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/hungary-seeks-salk-vaccine.html | Hungary Seeks Salk Vaccine | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/l-russell-kelce-coal-man-dies-at-59-head-of-peabody-co-began-as.html | L. Russell Kelce, Coal Man, Dies at 59; Head of Peabody Co. Began as Miner | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-ina-lee-brown-wellesley-alumna-bride-of-lawrence-ramer-in.html | Miss Ina Lee Brown, Wellesley Alumna, Bride of Lawrence Ramer in Stamford | True | Special to The New York Times.Ing-John | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-feldman-married-bride-of-richard-r-cuyler-at-her-home-in-glen.html | MISS FELDMAN MARRIED; Bride of Richard R. Cuyler at Her Home in Glen Cove | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mrs-marjorie-markes-rewed.html | Mrs. Marjorie Markes Rewed | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/fishermen-get-hooked-in-match-with-golfers.html | Fishermen Get Hooked In Match With Golfers | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/braves-defeat-pirates-74-65-to-keep-halfgame-league-lead-mathews.html | Braves Defeat Pirates, 7-4, 6-5, To Keep Half-Game League Lead; Mathews' 2-Run Homer Wins 2d Game in 13th--5-Run 8th Decides Opener | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/public-order-in-burma.html | PUBLIC ORDER IN BURMA | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/segura-sets-back-rosewall.html | Segura Sets Back Rosewall | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/random-notes-from-washington-walter-is-victim-of-a-capitol-loss.html | Random Notes From Washington: Walter Is Victim of a Capitol Loss; Defiance of Rayburn Strengthens Belief Pennsylvanian Is Out of Inner Circle-- Dulles Forgets a Luncheon Date Diplomacy Begins at Home Some Senatorial Courtesy Meyner Plays It Pianissimo Two Political Machines Stomp Around the Clock Secret Is as Secret Does 2 Deals in Search of a Prefix | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/liberal-party-maps-city-council-races-liberals-to-seek-seats-in.html | Liberal Party Maps City Council Races; LIBERALS TO SEEK SEATS IN COUNCIL Accent on Independence Reasoning for Strategy | True | By Leo Egan | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/kuenn-star-shortstop-put-at-third-by-tigers.html | Kuenn, Star Shortstop, Put at Third by Tigers | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mexican-booters-in-front-30.html | Mexican Booters in Front, 3-0 | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/free-crop-sales-urged-in-poland-economists-bid-government-end.html | FREE CROP SALES URGED IN POLAND; Economists Bid Government End Compulsory System to Increase Output Speed Recommended Political Overtones FREE CROP SALES URGED IN POLAND | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/miss-rosenblum-bride-married-in-steubenville-ohio-to-dr-herbert-c.html | MISS ROSENBLUM BRIDE; Married in Steubenville, Ohio, to Dr. Herbert E. Kaufman | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/125th-year-of-america-is-celebrated-in-boston.html | 125th Year of 'America' Is Celebrated in Boston | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/rain-of-cash-helps-wash-away-tears-of-mrs-pung-disqualified-golfer.html | Rain of Cash Helps Wash Away Tears of Mrs. Pung, Disqualified Golfer Gains by Loss | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/soviet-aviation-hailed-propaganda-organs-praise-feats-in-lieu-of.html | SOVIET AVIATION HAILED; Propaganda Organs Praise Feats in Lieu of Air Show | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/betrayal-of-us-laid-to-newsmen-security-aide-says-defense-secrets.html | 'BETRAYAL' OF U.S. LAID TO NEWSMEN; Security Aide Says Defense Secrets Were Disclosed 'BETRAYAL' OF U.S. LAID TO NEWSMEN Examples Offered | True | By E.w. Kenworthy Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/sowell-triumphs-in-bordeaux-meet-takes-400-meters-in-0471-sime.html | SOWELL TRIUMPHS IN BORDEAUX MEET; Takes 400 Meters in 0:47.1 --Sime, Morris, Oerter, U.S. Relay Team Win Russians Score in Soccer | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bombers-topple-athletics-21-51-terry-pitches-2hitter-but-loses.html | BOMBERS TOPPLE ATHLETICS, 2-1, 5-1; Terry Pitches 2-Hitter, but Loses Opener to Yankees-- Larsen Takes 2d Game Mantle Walks in First 26,941 See Contests Protest Proves Futile | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/ar-griswold-72-retired-ad-man-former-publicist-who-was-us-aide-in.html | A.R. GRISWOLD, 72 RETIRED AD MAN; Former Publicist Who Was U.S. Aide in World War II Dies--Had Own Agency | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/antioch-college-gets-166050.html | Antioch College Gets $166,050 | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/statusofforces.html | STATUS-OF-FORCES | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/geophysical-year-starts-as-world-studies-sun-storm-scientists-of-64.html | GEOPHYSICAL YEAR STARTS AS WORLD STUDIES SUN STORM; Scientists of 64 Countries Turn to Instruments for 18 Months of Research MEN STAND BY AT POLES Whole Earth Focus of Joint Effort--U.S. and Soviet to Launch Satellites Men on Mountain Peaks SUN STORM NOTED AS I.G.Y. BEGINS | True | By Walter Sullivan Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/south-pacific-sets-coast-mark.html | 'South Pacific' Sets Coast Mark | True | Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/daughter-of-pat-obrien-wed.html | Daughter of Pat O'Brien Wed | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/kesslers-jaguar-first-in-feature-new-york-driver-triumphs-at.html | KESSLER'S JAGUAR FIRST IN FEATURE; New York Driver Triumphs at Thompson Raceway--Four Events Cut by Storms | True | By Frank M. Blunk Special To the New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/orange-group-formed-growers-association-set-up-in-lakeland-fla.html | ORANGE GROUP FORMED; Growers Association Set Up in Lakeland, Fla. | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/veterans-unit-honors-lodge.html | Veterans Unit Honors Lodge | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/mayor-describes-rival-as-weak-says-gop-cannot-make-christenberry-an.html | MAYOR DESCRIBES RIVAL AS WEAK; Says G.O.P. Cannot Make Christenberry an Expert on City Overnight Says Rival Complimented Him | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/fellowships-given-by-ford-foundation.html | FELLOWSHIPS GIVEN BY FORD FOUNDATION | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/nyu-to-open-playground.html | N.Y.U. to Open Playground | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/text-of-wrights-statement-on-journalists-and-us-security.html | Text of Wright's Statement on Journalists and U.S. Security | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/delinquency-index-due-data-on-20000-crimebreeding-families-here-to.html | DELINQUENCY INDEX DUE; Data on 20,000 Crime-Breeding Families Here to Be Listed | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/three-golf-teams-tie-tiso-desio-carmen-pace-duos-to-65s-in-bestball.html | THREE GOLF TEAMS TIE; Tiso, Desio, Carmen Pace Duos to 65's in Best-Ball Event | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/neptune-meter-co-elects.html | Neptune Meter Co. Elects | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/john-g-herndon-educator-was-68-professor-emeritus-of-public-finance.html | JOHN G. HERNDON, EDUCATOR, WAS 68; Professor Emeritus of Public Finance at Haverford Dies -- Noted as Genealogist | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/va-appeals-chief-retires.html | V.A. Appeals Chief Retires | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/rate-rise-is-slated-by-railway-express-alloy-precision-to-expand.html | RATE RISE IS SLATED BY RAILWAY EXPRESS; Alloy Precision to Expand | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/welfare-aide-renamed-by-social-work-school.html | Welfare Aide Renamed By Social Work School | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/economy-of-world-expanded-last-year-but-more-slowly-than-in-55-un.html | Economy of World Expanded Last Year, But More Slowly Than in '55, U.N. Says | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/2-get-columbia-travel-fellowships.html | 2 Get Columbia Travel Fellowships | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/music-events-tonight-listed.html | Music Events Tonight Listed | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/weather-museum-set-whiteface-mountain-agency-plans-center-on-summit.html | WEATHER 'MUSEUM' SET; Whiteface Mountain Agency Plans Center on Summit | True | | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/2-holdup-suspects-are-shot-in-ambush.html | 2 HOLD-UP SUSPECTS ARE SHOT IN AMBUSH | True | | 1985-06-03 | RE0000246750 | B00000659222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/adventure-film-on-japan-is-set-commings-will-depict-first-briton-to.html | ADVENTURE FILM ON JAPAN IS SET; Commings Will Depict First Briton to Visit Nation-- Ladd and Son in Movie Gina Lollobrigida Cast | True | By Thomas M. Pryor Special To The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/fiscal-year-ends-with-us-surplus-down-to-a-billion-government.html | FISCAL YEAR ENDS WITH U.S. SURPLUS DOWN TO A BILLION; Government Expected More Funds to Be Left--Budget in Glance for Second Year Budget Cuts Stressed Some Must Be Restored FISCAL YEAR ENDS; SURPLUS A BILLION | True | By Richard E. Mooney Special To The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/tito-on-us-tv-asserts-he-backs-maos-new-line-tito-in-interview.html | Tito, on U.S. TV, Asserts He Backs Mao's New Line; TITO IN INTERVIEW BACKS MAO'S VIEW Policy Held Heretical Laughs Off Prediction Yogoslavs Publish Text | True | By Wayne Phillips | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-01 | 1957-07-01 | https://www.nytimes.com/1957/07/01/archives/atoms-for-peace-now-seen-as-race.html | ATOMS FOR PEACE NOW SEEN AS RACE | True | Special to The New York Times. | 1985-06-03 | RE0000246750 | B00000659222 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-john-e-meyer-has-child.html | Mrs. John E. Meyer Has Child | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/plastics-producer-in-california-is-bought-by-haveg-industries-most.html | Plastics Producer in California Is Bought by Haveg Industries; Most Assets Sold to Budd | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/intercounty-votes-dividend.html | Inter-County Votes Dividend | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/fareed-b-nejame-dies-intelligence-aide-to-lawrence-of-arabia-was.html | FAREED B. NEJAME DIES; Intelligence Aide to Lawrence of Arabia Was Ex-Editor | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-security-deposits-cut-imports-of-japan.html | New Security Deposits Cut Imports of Japan | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/javits-cautions-us-on-arms-cuts.html | JAVITS CAUTIONS U.S. ON ARMS CUTS | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/genereux-trapshoot-victor.html | Genereux Trapshoot Victor | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/political-parties-subsidized.html | Political Parties Subsidized | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mexican-airlines-seek-us-rights-two-cite-international-pact-in-cab.html | MEXICAN AIRLINES SEEK U.S. RIGHTS; Two Cite International Pact in C.A.B. Filings--Both Linked to Pan American | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/the-proceedings-in-the-un-trusteeship-council.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/rangers-pick-drill-site-sextet-to-start-workouts-in-providence-on.html | RANGERS PICK DRILL SITE; Sextet to Start Workouts in Providence on Sept. 16 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/peiping-cities-cut-in-foreign-trade-volume-916-of-56-total-economic.html | PEIPING CITIES CUT IN FOREIGN TRADE; Volume 91.6 % of '56 Total, Economic Chief Reports-- Grain Outlook Good Food Exports to Drop 12.7% Output Rise Seen Student Protest Reported Two Officials Accused | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/warners-loses-rights-to-movie-missouri-traveler-release-to-bc.html | WARNERS LOSES RIGHTS TO MOVIE; 'Missouri Traveler' Release to Be Handled by Disney-- Sanders in 'Whole Truth' | True | By Thomas M. Pryor Special To The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/queens-will-speed-new-drainage-plan.html | QUEENS WILL SPEED NEW DRAINAGE PLAN | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cubs-drott-trips-redlegs-by-6-to-0-chicago-rookie-vanquishes.html | CUBS DROTT TRIPS REDLEGS BY 6 TO 0; Chicago Rookie Vanquishes Cincinnati With 4-Hitter for His 2d Shutout | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bronx-deal-ends-ownership-of-10-years-apartment-on-lyman-place.html | Bronx Deal Ends Ownership of 10 Years; Apartment on Lyman Place Changes Hands; Deal on Lyman Place Contract Is Resold Operator in Two Deals | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/grand-canyon-triumphs-favorite-takes-30700-race-at-toronto-paying.html | GRAND CANYON TRIUMPHS; Favorite Takes $30,700 Race at Toronto, Paying $6.60 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/charming-barbara-victor-at-goshen.html | CHARMING BARBARA VICTOR AT GOSHEN | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/kerkorian-quits-football.html | Kerkorian Quits Football | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-air-chief-of-staff-general-white-is-sworn-in-and-lemay-takes.html | NEW AIR CHIEF OF STAFF; General White Is Sworn in and LeMay Takes Vice Chief Post | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/campbell-to-test-boat.html | Campbell to Test Boat | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/highway-being-repaved-west-sides-north-lanes-shut-tonight-and.html | HIGHWAY BEING REPAVED; West Side's North Lanes Shut Tonight and Friday Night | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/child-to-mrs-ac-desantis.html | Child to Mrs. A.C. DeSantis | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dr-david-nathan-teacher-author.html | DR. DAVID NATHAN, TEACHER, AUTHOR | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hat-designer-influenced-by-africa-modern-painting-abstract-shapes.html | Hat Designer Influenced by Africa, Modern Painting, Abstract Shapes | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/holiday-to-cut-car-production-long-july-fourth-weekend-to-be.html | HOLIDAY TO CUT CAR PRODUCTION; Long July Fourth Week-End to Be Observed--Output Rose Last Week June and First-Half Data | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/shamrock-oil-and-gas-earnings-of-4570573-listed-for-6-months-to-may.html | SHAMROCK OIL AND GAS; Earnings of $4,570,573 Listed for 6 Months to May 31 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/delay-asked-on-kuykendall.html | Delay Asked on Kuykendall | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/white-house-aide-to-retire.html | White House Aide to Retire | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/warm-humid-july-4-is-forecast-thousands-plan-4day-holiday.html | Warm, Humid July 4 Is Forecast; Thousands Plan 4-Day Holiday | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/louisiana-speeds-removal-of-dead-cargoes-of-storms-victims-taken.html | LOUISIANA SPEEDS REMOVAL OF DEAD; Cargoes of Storm's Victims Taken Inland--Disease Threatens Survivors | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/water-cut-off-in-texas-town.html | Water Cut Off in Texas Town | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/maloney-new-marine-counsel.html | Maloney New Marine counsel | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/the-cuban-rally.html | THE CUBAN RALLY | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/all-grains-down-in-wide-selloff-futures-retreat-sharply-on-hedging.html | ALL GRAINS DOWN IN WIDE SELL-OFF; Futures Retreat Sharply on Hedging and Profit-Taking --Land Bucks Trend Lard Is Only Gainer | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bus-line-asks-to-quit-carrier-in-fairfield-county-cites-its.html | BUS LINE ASKS TO QUIT; Carrier in Fairfield County Cites Its Financial Plight | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/central-renews-bid-for-fare-rise-asks-psc-to-rehear-plea-on.html | CENTRAL RENEWS BID FOR FARE RISE; Asks P.S.C. to Rehear Plea on Commuters; Seeks 34%--Line Got 15% in May Recent Costs Are Cited | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sonia-horowitz-injured-in-italy.html | SONIA HOROWITZ INJURED IN ITALY | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/music-events-here-today.html | Music Events Here Today | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/adora-captures-pace-at-yonkers-pays-1670-in-first-victory-of.html | ADORA CAPTURES PACE AT YONKERS; Pays $16.70 in First Victory of Season—Lady V. Ann Next, Adioway Third | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/end-of-fiscal-1957.html | END OF FISCAL 1957 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/buying-selective-on-london-board-store-shares-up-tobaccos-decline.html | BUYING SELECTIVE ON LONDON BOARD; Store Shares Up, Tobaccos Decline Further—Issues of Britain End Mixed | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/flu-epidemic-ends-iowa-youth-meeting.html | FLU EPIDEMIC ENDS IOWA YOUTH MEETING | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sudan-parliament-ends-election-postponed-to-early-58ruling-party-in.html | SUDAN PARLIAMENT ENDS; Election Postponed to Early '58—Ruling Party in Pledge | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/shop-talk-for-stayathomers-and-their-yards.html | Shop Talk; For Stay-at-Homers and Their Yards | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/the-president-and-tva.html | THE PRESIDENT AND T.V.A. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/border-guard-stressed-24hour-duty-urged-by-acting-un-truce-chief.html | BORDER GUARD STRESSED; 24-Hour Duty Urged by Acting U.N. Truce Chief | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/store-sales-up-2-in-this-area-but-junes-rise-was-below-mays-7.html | STORE SALES UP 2% IN THIS AREA; But June's Rise Was Below May's 7%, April's 15% Increase Over '56 Weather a Factor | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/seaway-bill-voted-senate-approves-increase-in-borrowing-limit.html | SEAWAY BILL VOTED; Senate Approves Increase in Borrowing Limit | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/15-cuban-rebels-seized-by-army-batista-headquarters-says-7-were.html | 15 CUBAN REBELS SEIZED BY ARMY; Batista Headquarters Says 7 Were Killed in Battle in Orients Province Santiago Mourns a Rebel | True | Special to The New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bronx-man-heads-k-of-c.html | Bronx Man Heads K. of C. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/15000-israel-stamps-stolen.html | $15,000 Israel Stamps Stolen | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/eilers-quits-conference-posts.html | Eilers Quits Conference Posts | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/senators-triumph-54-top-red-sox-as-usher-draws-basesloaded-walk-in.html | SENATORS TRIUMPH, 5-4; Top Red Sox as Usher Draws Bases-Loaded Walk in 7th | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-naomi-rosenzweig-rewed.html | Mrs. Naomi Rosenzweig Rewed | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/building-contracts-up-14-during-may.html | BUILDING CONTRACTS UP 14% DURING MAY | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/soviet-achieves-industrial-shift-regional-councils-in-control-some.html | SOVIET ACHIEVES INDUSTRIAL SHIFT; Regional Councils in Control -- Some Personnel Resist Move to Provinces Personnel a Problem Staff Slow in Arriving SOVIET ACHIEVES INDUSTRIAL SHIFT | True | By William J. Jorden Special To The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/war-tune-takes-monmouth-race-stretch-run-by-culmones-mount-beats.html | WAR TUNE TAKES MONMOUTH RACE; Stretch Run by Culmone's Mount Beats Dark Peter, With Jet Mark Third | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/lorentzen-lister.html | Lorentzen--Lister | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/policeman-held-in-assault.html | Policeman Held in Assault | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/climax-of-6year-hunt-gordium-find-enlarges-scant-record-of-the.html | CLIMAX OF 6-YEAR HUNT; Gordium Find Enlarges Scant Record of the Phrygians | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pharmacy-board-names-head.html | Pharmacy Board Names Head | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/building-strike-opens-and-grows-steam-and-metal-unions-are-joined.html | BUILDING STRIKE OPENS AND GROWS; Steam and Metal Unions Are Joined by Iron Workers-- Construction Continues Continuance of Work | True | By Ralph Katz | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/red-issue-may-bar-60-olympics-in-us.html | RED ISSUE MAY BAR '60 OLYMPICS IN U.S. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/saved-after-31-hours-in-bay.html | Saved After 31 Hours in Bay | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/olin-mathieson-division-names-overseas-chief.html | Olin Mathieson Division Names Overseas Chief | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-spanish-rail-line-franco-opens-a-route-from-galician-region-to.html | NEW SPANISH RAIL LINE; Franco Opens a Route From Galician Region to Madrid | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/auto-dealers-seek-crossselling-curb.html | AUTO DEALERS SEEK CROSS-SELLING CURB | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/un-goes-to-mecca.html | U.N. GOES TO MECCA | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/a-quiet-anniversary-president-golfs-then-dines-with-mrs-eisenhower.html | A QUIET ANNIVERSARY; President Golfs, Then Dines With Mrs. Eisenhower | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-potter-rewed-in-london-ceremony.html | MRS. POTTER REWED IN LONDON CEREMONY | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/migration-official-dies-swiss-crash-kills-deputy-chief-of-european.html | MIGRATION OFFICIAL DIES; Swiss Crash Kills Deputy Chief of European Group | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/local-records.html | Local Records | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/feminelli-paces-links-event-on-67-leads-pros-at-ryewood-and-teams.html | FEMINELLI PACES LINKS EVENT ON 67; Leads Pros at Ryewood and Teams With Russell for Best-Ball Prize at 62 | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/school-lag-seen-in-physical-field-presidential-aide-charges-wide.html | SCHOOL LAG SEEN IN PHYSICAL FIELD; Presidential Aide Charges Wide Lack of Facilities to Build Pupil Health False Stress Charged Shortage Called Critical | True | By Benjamin Fine Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/copy-chief-appointed-by-benton-bowles.html | Copy Chief Appointed By Benton & Bowles | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/exchange-aide-promoted.html | Exchange Aide Promoted | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hoover-jr-named-oil-adviser.html | Hoover Jr. Named Oil Adviser | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hackettbrosch-score-capture-proamateur-golf-at-westhampton-with-65.html | HACKETT-BROSCH SCORE; Capture Pro-Amateur Golf at Westhampton With 65 | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/danish-dancers-in-philadelphia.html | Danish Dancers in Philadelphia | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dr-james-joy-93-methodist-editor-christian-advocate-exhead-is.html | DR. JAMES JOY, 93, METHODIST EDITOR; Christian Advocate Ex-Head is Dead--Last Member of Yale Class of 1885 | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/5-ousters-upheld-in-subway-strike-but-appellate-court-voids-4-of-21.html | 5 OUSTERS UPHELD IN SUBWAY STRIKE; But Appellate Court Voids 4 of 21 Suspensions in the Tie-Up Here in June, '56 | True | | 1985-06-03 | RE0000659223 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/2-get-inter-american-grants.html | 2 Get Inter American Grants | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/5-stranded-climbers-safe.html | 5 Stranded Climbers Safe | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/appropriation-bills-status.html | Appropriation Bills' Status | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/paper-maker-places-notes.html | Paper Maker Places Notes | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/earnings-raised-by-big-ny-banks-chemical-corn-cleared-223-a-share.html | EARNINGS RAISED BY BIG N.Y. BANKS; Chemical Corn Cleared $2.23 a Share in Six Months, Compared With $1.88 Quarterly Profits Up Irving Trust Co. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/at-t-buys-parcels-acquires-property-adjoining-its-white-plains-building.html | A.T. & T. BUYS PARCELS; Acquires Property Adjoining Its White Plains Building | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/parolee-is-seized-after-4-holdups.html | PAROLEE IS SEIZED AFTER 4 HOLD-UPS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/tidewater-appoints-gilchrist.html | Tidewater Appoints Gilchrist | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/army-aide-denies-press-stole-data-information-chief-replying-to.html | ARMY AIDE DENIES PRESS STOLE DATA; Information Chief, Replying to Wright, Says He Never Found Secrets Printed 'Instances Without Proof' | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/japanese-group-here-youth-leaders-tour-un-as-moral-rearmaments.html | JAPANESE GROUP HERE; Youth Leaders Tour U.N. as Moral Re-Armament's Guests | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/senators-clash-with-humphrey-long-disputes-the-secretary-on.html | SENATORS CLASH WITH HUMPHREY; Long Disputes the Secretary on Tight-Money Remedy for Current Inflation Refers to Steel Price Rise Secretary Disagrees | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/consumer-credit-up-692-millions-total-more-than-41-billion-in.html | CONSUMER CREDIT UP $692 MILLIONS; Total More Than 41 Billion in May— Installments Nearly 32 Billion | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-corbett-engaged-connecticut-alumna-to-be-bride-of-donald-s.html | MISS CORBETT ENGAGED; Connecticut Alumna to Be Bride of Donald S. Hutter Aug. 17 | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/lanzas-brother-is-indicted-here-indicted-for-contempt-by-grand-jury.html | LANZA'S BROTHER IS INDICTED HERE; Indicted for Contempt by Grand Jury | True | By Jack Rooththe New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/rutgers-review-names-editor.html | Rutgers Review Names Editor | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hells-canyon-bill-witness-ill.html | Hells Canyon Bill Witness Ill | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/puerto-rico-plans-orchestra.html | Puerto Rico Plans Orchestra | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/an-interracial-gain-in-south-reported.html | AN INTERRACIAL GAIN IN SOUTH REPORTED | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ford-gains-32-victory-in-relief-on-mantles-22d-homer-in-tenth.html | Ford Gains 3-2 Victory In Relief On Mantle's 22d Homer in Tenth; Yankees Win Before 45,276, With Grim Retiring Last Two Baltimore Batters Trouble in Ninth Time Out, Pickoff Off | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/stump-says-peace-depends-on-arms-admiral-taking-pacificasia-command.html | STUMP SAYS PEACE DEPENDS ON ARMS; Admiral, Taking Pacific-Asia Command, Asserts Free World Can Deter Reds Two Commands Inactivated Calls His Forces Strong | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/magsaysay-fund-set-up-john-d-rockefeller-3d-presents-500000-at.html | MAGSAYSAY FUND SET UP; John D. Rockefeller 3d Presents $500,000 at Manila | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-blue-cross-link-leased-wire-to-join-offices-in-85-cities-in-2.html | NEW BLUE CROSS LINK; Leased Wire to Join Offices in 85 Cities in 2 Nations | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/brooks-score-30-with-fivehitter-drysdale-singles-in-2run-eighth.html | BROOKS SCORE, 3-0, WITH FIVE-HITTER; Drysdale Singles in 2-Run Eighth Against Giants-- Gilliam Gets Homer Lofty Fly a Homer Mays Gets Two Hits Snider Fails to Start | True | By John Drebingerthe New York Times (BY LARRY MORRIS) | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/francis-sullivan-dies-executor-of-morton-f-plant-estate-had-oil.html | FRANCIS SULLIVAN DIES; Executor of Morton F. Plant Estate Had Oil Interests | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/statehood-bills-gain-action-on-hawaii-and-alaska-to-be-pressed-for.html | STATEHOOD BILLS GAIN; Action on Hawaii and Alaska to Be Pressed for July 23 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/andronicus-in-london-play-with-vivien-leigh-and-olivier-hailed-at.html | 'ANDRONICUS' IN LONDON; Play With Vivien Leigh and Olivier Hailed at Premiere | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/stock-issue-planned-employers-group-to-register-shares-with-sec.html | STOCK ISSUE PLANNED; Employers' Group to Register Shares With S.E.C. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/scandinavian-lines-buy-6-french-jets.html | SCANDINAVIAN LINES BUY 6 FRENCH JETS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-chief-for-fort-monmouth.html | New Chief for Fort Monmouth | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/jet-safety-aided-by-lowft-radar-rafax-device-will-enable-air.html | JET SAFETY AIDED BY 'LOW-FT RADAR; Rafax Device Will Enable Air Centers to Get Fast, Full Picture of Wider Area Test Called Encouraging Cost Formerly Too High | True | By Michael James | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/middle-eastern-gains.html | MIDDLE EASTERN GAINS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/senators-delay-vote-on-defense-douglas-fights-to-cut-outlay.html | SENATORS DELAY VOTE ON DEFENSE; Douglas Fights to Cut Outlay --Emergency Fund Bills Rushed by Congress SENATORS DELAY VOTE ON DEFENSE 'A Built-in Bias' | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/general-controls-is-listed.html | General Controls Is Listed | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/phils-sell-rogovin-to-miami.html | Phils Sell Rogovin to Miami | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/briscoe-loses-dublin-lord-mayorship-in-draw-after-tie-vote-by-city.html | Briscoe Loses Dublin Lord Mayorship In Draw After Tie Vote by City Council | True | By Hugh Smith Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cole-for-limited-test-urges-continued-experiments-for-clean-nuclear.html | COLE FOR 'LIMITED TEST'; Urges Continued Experiments for 'Clean' Nuclear Bomb | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/greece-to-get-us-submarines.html | Greece to Get U.S. Submarines | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cards-top-braves-on-errors-9-to-5-five-unearned-runs-decide-as.html | CARDS TOP BRAVES ON ERRORS, 9 TO 5; Five Unearned Runs Decide as Milwaukee's Six-Game Streak Comes to End | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/second-flareup-on-sun-observed-new-explosion-less-intense-than.html | SECOND FLARE-UP ON SUN OBSERVED; New Explosion Less Intense Than Sunday's, Which Led to Magnetic Storms | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/flame-us-entry-first-in-norwegian-yachting.html | Flame, U.S. Entry, First In Norwegian Yachting | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/beer-alemaker-has-dip-in-profit-canadian-breweries-net-off-in.html | BEER, ALEMAKER HAS DIP IN PROFIT; Canadian Breweries' Net Off in Quarter Despite Rise in Sales Over 1956 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/steed-output-at-an-11month-low-holiday-will-reduce-it-further.html | Steed Output at an 11-Month Low; Holiday Will Reduce It Further | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-amory-to-remarry-former-miss-cynthia-nichols-engaged-to-philip.html | MRS. AMORY TO REMARRY; Former Miss Cynthia Nichols Engaged to Philip G. Pratt | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/phils-5-in-eighth-halt-pirates-54-hamner-repulski-drive-home-2-runs.html | PHILS 5 IN EIGHTH HALT PIRATES, 5-4; Hamner, Repulski Drive Home 2 Runs Each as 5-Game Loss String Is Ended | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/downtown-to-get-9th-new-building-face-of-lower-manhattan-changing.html | DOWNTOWN TO GET 9TH NEW BUILDING; Face of Lower Manhattan Changing | True | By John P. Callahan | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sale-in-new-rochelle-apartment-at-50-fountain-pl-has-28-suites-and.html | SALE IN NEW ROCHELLE; Apartment at 50 Fountain Pl. Has 28 Suites and a Store | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/in-the-nation-the-guarding-of-essential-secrets-of-defense.html | In The Nation; The Guarding of Essential Secrets of Defense Forrestal's Study | True | By Arthur Krock | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/2-events-planned-for-brick-church-autumn-fashion-show-and-fair-will.html | 2 EVENTS PLANNED FOR BRICK CHURCH; Autumn Fashion Show and Fair Will Support Work of Presbyterian Group | True | Irwin Dribben | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/a-new-yorkophile-interested-in-reform-laws.html | A New Yorkophile; Interested in Reform Laws | True | Mrs. Caroline Klein SimonThe New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/home-loan-bank-notes-out.html | Home Loan Bank Notes Out | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/barker-bros-chain-is-set-to-purchase-w-j-sloane-here-profits-for.html | Barker Bros. Chain Is Set to Purchase W.& J. Sloane Here; Profits for Year Cited | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/yonkers-down-to-42-nominations-for-friday-as-top-horsemen-walk-out.html | Yonkers Down to 42 Nominations for Friday as Top Horsemen Walk Out; PURSE SQUABBLE LEADS TO EXODUS Track Calls Owners' Action Violation of Court Order-- 82 Horses Removed More Expected to Go Prominent Drivers Leave | True | By John Rendel Special To the New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/boxing-ruling-delayed-judge-ryans-decree-on-ibc-will-be-handed-down.html | BOXING RULING DELAYED; Judge Ryan's Decree on I.B.C. Will Be Handed Down Today | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/yonkers-blaze-kills-fireman.html | Yonkers Blaze Kills Fireman | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/3-accused-in-warsaw-polish-court-to-try-former-security-officials.html | 3 ACCUSED IN WARSAW; Polish Court to Try Former Security Officials for Cruelty | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/prices-dip-again-for-copper-zinc-both-drop-cent-a-pound-as-demand.html | PRICES DIP AGAIN FOR COPPER, ZINC; Both Drop Cent a Pound as Demand Lags While Supplies Increase | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/northern-illinois-gas-plans-to-raise-8-to-10-million-stock-issue.html | NORTHERN ILLINOIS GAS; Plans to Raise 8 to 10 Million - Stock Issue Ruled Out | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ohio-river-cargoes-rise.html | Ohio River Cargoes Rise | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/maj-wg-wilson-helped-design-tank.html | MAJ. W.G. WILSON, HELPED DESIGN TANK | True | Special to The New York Times | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/gehringbeiswanger.html | Gehring–Beiswanger | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/other-sales-mergers-general-cable-philip-morris-unexcelled-chemical.html | OTHER SALES, MERGERS; General Cable Philip Morris Unexcelled Chemical Westmoreland Coal to Borrow | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/utility-system-lifts-profit-6-philadelphia-electric-made-262-share.html | UTILITY SYSTEM LIFTS PROFIT 6%; Philadelphia Electric Made $2.62 Share in 4 Months, Compared With $2.47 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/colts-sign-two-linebackers.html | Colts Sign Two Linebackers | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hungarys-parms-gained-in-revolt-peasants-who-stood-by-are-only-ones.html | HUNGARY'S PARMS GAINED IN REVOLT; Peasants, Who Stood By, Are Only Ones to Keep Benefits of Nagy's Softer Policy Putting More Bread on Table | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/un-command-shifted.html | U.N. Command Shifted | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/boxcar-rides-tailwind-9-miles.html | Boxcar Rides Tailwind 9 Miles | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/seato-picks-thai-as-its-director-envoy-to-us-is-alliances-first.html | SEATO PICKS THAI AS ITS DIRECTOR; Envoy to U.S. Is Alliance's First Secretary General-- Military Control Separate Helped Draft Alliance | True | By Bernard Kalb Special To the New York Times.the New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/saudi-prince-here-for-medical-care.html | SAUDI PRINCE HERE FOR MEDICAL CARE | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/glove-buyer-saw-future-in-her-palm-at-age-of-12-hands-are-larger.html | Glove Buyer Saw Future In Her Palm at Age of 12; Hands Are Larger Delighted at Washability | True | By Agnes Ash | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/fan-says-hell-sue-frick-over-displaced-redlegs.html | Fan Says He'll Sue Frick Over Displaced Redlegs | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-subcabinet-team-an-analysis-of-major-shifts-carried-out-among.html | New Sub-Cabinet Team; An Analysis of Major Shifts Carried Out Among Operating Heads of Government | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ussery-scores-aboard-dancing-feed-to-complete-a-belmont-triple.html | Ussery Scores Aboard Dancing Feed to Complete a Belmont Triple; SPRINT FAVORITE BEATS NEARCTIC Dancing Feet Gains 6-Length Victory-- Dead Heat Marks First Race at Belmont Creates a Double Pay-off Lifts Winner Score to 23 | True | By Frank M. Blunk | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/books-of-the-times-final-novel-in-trilogy-a-gunners-recollections.html | Books of The Times; Final Novel in Trilogy A Gunner's Recollections | True | By Charles Poore | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hester-outpoints-mcdonnell.html | Hester Outpoints McDonnell | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/72387-is-missing-from-store-safe-apparent-theft-reported-by-kleins.html | $72,387 IS MISSING FROM STORE SAFE; Apparent Theft Reported by Klein's on Union Square-- Vault Seems Untouched | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/3-aid-dartmouth-talks-alumni-get-honorary-roles-in-3nation.html | 3 AID DARTMOUTH TALKS; Alumni Get Honorary Roles in 3-Nation Convocation | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/canada-seeking-to-spread-trade-diefenbaker-in-london-asks-more.html | CANADA SEEKING TO SPREAD TRADE; Diefenbaker, in London, Asks More Commonwealth Ties, but Not at U.S. Expense Arms Parley Discussed | True | By Thomas P. Ronan Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/curcio-yields-files-in-senate-inquiry.html | CURCIO YIELDS FILES IN SENATE INQUIRY | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/harold-haskell-exdu-pont-aide-retired-general-counsel-and-director.html | HAROLD HASKELL, EX-DU PONT AIDE; Retired General Counsel and Director Dies at 72--Life Trustee of Tufts College | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/goheen-37-inducted-at-princeton.html | Goheen, 37, Inducted at Princeton | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dixie-bus-depot-closes-its-doors-after-29-years.html | Dixie Bus Depot Closes Its Doors After 29 Years | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-mary-allen-is-future-bride-colby-junior-college-alumna.html | MISS MARY ALLEN IS FUTURE BRIDE; Colby Junior College Alumna Betrothed to Robert A. O'Callaghan of Columbia | True | Special to The New York Times.Pterpont Studios | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/events-today.html | Events Today | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/water-main-break-blocks-sixth-ave-ind-as-flood-spills-through.html | Water Main Break Blocks Sixth Ave. IND As Flood Spills Through Midtown Streets | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/jennifer-thorne-becomes-engaged-alumna-of-wheelock-will-be-wed-to.html | JENNIFER THORNE BECOMES ENGAGED; Alumna of Wheelock Will Be Wed to Malcolm S. Hayden, '49 Graduate of Maine | True | Special to The New York Times.Koby Cambridge | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dr-john-moorhead-a-medical-director.html | DR. JOHN MOORHEAD, A MEDICAL DIRECTOR | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/3-bonn-divisions-join-nato-forces-first-west-german-troops-enter.html | 3 BONN DIVISIONS JOIN NATO FORCES; First West German Troops Enter Allied Service 3 BONN DIVISIONS JOIN NATO FORCES Germans Get Submarine | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/republicans-select-mrs-simon-to-run-for-council-chief-gop-picks.html | Republicans Select Mrs. Simon to Run For Council Chief; G.O.P. PICKS WOMAN TO OPPOSE STARK Supported by Curran | True | By Richard Amper | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/woman-saved-from-wilds.html | Woman Saved From Wilds | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-assures-nato-atom-deterrent-will-be-retained-also-pledges-that.html | U.S. ASSURES NATO ATOM DETERRENT WILL BE RETAINED; Also Pledges That European Check Will Not Require East German Recognition U.N. UNIT MEETS TODAY Hopes for Accord Are Said to Dim--Lloyd Points to Difficulties Ahead Attitude Causes Concern Briton Notes Problems U.S. GIVES ALLIES NUCLEAR PLEDGE | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/advertising-madison-ave-bruits-a-merger-orr-may-be-absorbed.html | Advertising Madison Ave. Bruits A Merger; Orr May Be Absorbed Insurance Westward, Ho Campaigns Accounts People Addenda | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/court-backs-nlrb-enjoins-engineers-union-from-unfair-tv-labor.html | COURT BACKS N.L.R.B.; Enjoins Engineers Union From Unfair TV Labor Practices | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pope-expresses-sympathy.html | Pope Expresses Sympathy | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/texas-company-elevates-officers.html | Texas Company Elevates Officers | True | Fabian Bachrach | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/flier-lost-8-weeks-in-sierras-survives-flier-lost-may-9-in-sierras.html | Flier Lost 8 Weeks In Sierras Survives; FLIER LOST MAY 9 IN SIERRAS IS SAFE | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/queen-mother-off-to-africa.html | Queen Mother Off to Africa | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/beirut-installs-university-head-dr-jp-leonard-inducted-as-the-fifth.html | BEIRUT INSTALLS UNIVERSITY HEAD; Dr. J.P. Leonard Inducted as the Fifth President at American Campus Toynbee Is Speaker | True | By Sam Pope Brewer Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/gabriel-co-to-expand-agrees-to-buy-aircraft-parts-plants-of-gladden.html | GABRIEL CO. TO EXPAND; Agrees to Buy Aircraft Parts Plants of Gladden Products | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-assurances-listed-by-kishi-premier-is-said-to-inform-cabinet-of.html | U.S. ASSURANCES LISTED BY KISHI; Premier Is Said to Inform Cabinet of New Gains on Three Disputed Items Some Were Repatriated | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/traffic-is-heavy-at-savings-banks-higher-rate-of-interest-draws.html | TRAFFIC IS HEAVY AT SAVINGS BANKS; Higher Rate of Interest Draws Customers to Bank | True | By Albert L. Krausthe New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bailey-of-redlegs-fined-50.html | Bailey of Redlegs Fined $50 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/utility-issue-sold-at-cost-of-4761.html | UTILITY ISSUE SOLD AT COST OF 4.761% | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hallamore-appoints-new-vice-president.html | Hallamore Appoints New Vice President | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/5-deportees-here-from-west.html | 5 Deportees Here From West | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/letters-to-the-times-clean-bomb-assessed-testing-is-declared.html | Letters to The Times; 'Clean' Bomb Assessed Testing Is Declared Secondary to Task of Avoiding War Return to Earlier Freedoms City's Voice in Government Provision in State Constitution for Assemblymen Criticized Aid for Shut-In Children New Yorks Bus Fumes | True | DAVID R. INGLIS.S. MILES BOUTON Sr.MAX GROSS.WALTER E. BEER Jr.,R. PEARCE. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/lemuel-l-bolles-dead-first-adjutant-and-a-founder-of-american.html | LEMUEL L. BOLLES DEAD; First Adjutant and a Founder of American Legion Was 72 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/americans-uncover-700-bc-kings-tomb-find-tomb-of-700-bc.html | Americans Uncover 700 B.C. King's Tomb; AMERICANS FIND TOMB OF 700 B.C. Second Wall Reached | True | By Joseph O. Haff Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/athletics-gorman-downs-indians-103.html | ATHLETICS' GORMAN DOWNS INDIANS, 10-3 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sun-study-begins-with-rocket-shot-navy-starts-major-project-of.html | SUN STUDY BEGINS WITH ROCKET SHOT; Navy Starts Major Project of Geophysical Year to Observe Solar Flares Millions of Square Miles North of Los Angeles | True | By Gladwin Hill Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/commerce-aide-named-henry-kearns-nominated-to-posthoegh-is.html | COMMERCE AIDE NAMED; Henry Kearns Nominated to Post--Hoegh Is Confirmed | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/joins-northeast-airlines.html | Joins Northeast Airlines | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/president-to-test-copter.html | President to Test 'Copter | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/de-pinna-names-officer.html | De Pinna Names Officer | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/transport-news-and-notes-2000-new-airliners-in-service-since-war.html | Transport News and Notes; 2,000 New Airliners in Service Since War, --Two Cunard Ships Add a Port Norfolk on Itinerary Maersk Ship Outfitted Aeronautical Fellowship | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/orders-for-ships-down-55000-tons.html | ORDERS FOR SHIPS DOWN 55,000 TONS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/gen-stone-reviews-his-last-air-parade.html | GEN. STONE REVIEWS HIS LAST AIR PARADE | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/icc-is-accused-of-fostering-mergers-by-the-big-truckers-report.html | I.C.C. Is Accused of Fostering Mergers by the Big Truckers; Report Called 'Waste' | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/music-a-double-debut-conductor-and-pianist-bow-at-stadium.html | Music: A Double Debut; Conductor and Pianist Bow at Stadium | True | By John Briggs | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/millergeorge.html | Miller--George | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/actors-director-set-for-new-play-with-respect-to-joey-will-have.html | ACTORS, DIRECTOR SET FOR NEW PLAY; 'With Respect to Joey' Will Have Try-Out in Westport-- 2 Signed for 'Minotaur' A 1,000 Times Good-night | True | By Arthur Gelb | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/transit-authority-tries-mechanical-token-salesman.html | Transit Authority Tries Mechanical Token Salesman | True | The New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/10553-donated-blood-red-cross-lists-june-total-factory-workers-give.html | 10,553 DONATED BLOOD; Red Cross Lists June Total--Factory Workers Give Today | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/damage-suit-lost-by-united-fruit-co.html | DAMAGE SUIT LOST BY UNITED FRUIT CO. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/chicago-housing-aide-quits.html | Chicago Housing Aide Quits | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/coast-city-applies-for-toll-tv-system.html | COAST CITY APPLIES FOR TOLL TV SYSTEM | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-concern-buys-old-beaker.html | U.S. Concern Buys Old Beaker | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-cards-in-british-golf.html | U.S. Cards in British Golf | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/museum-slates-art-classes.html | Museum Slates Art Classes | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-mlaughlin-to-wed-washington-girl-is-engaged-to-edmund.html | MISS M'LAUGHLIN TO WED; Washington Girl is Engaged to Edmund Wellington Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dell-trips-gondelman-yale-freshman-advances-in-eastern-claycourt.html | DELL TRIPS GONDELMAN; Yale Freshman Advances in Eastern Clay-Court Tennis | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mary-r-boyer-engaged.html | Mary R. Boyer Engaged | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sylvia-soskel-a-future-bride.html | Sylvia Soskel a Future Bride | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/subway-study-asked-supervisors-want-arbitrator-to-scan-new-working.html | SUBWAY STUDY ASKED; Supervisors Want Arbitrator to Scan New Working Rules | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cubs-sign-school-star-17.html | Cubs Sign School Star, 17 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/2-european-pacts-up-in-paris-today-debate-to-begin-on-treaties.html | 2 EUROPEAN PACTS UP IN PARIS TODAY; Debate to Begin on Treaties Setting Up Common Mart and Nuclear Agency Tariffs to Be Removed New Industry Involved Economy Is Healthy | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/nasser-assails-us-in-british-tv-talk.html | NASSER ASSAILS U.S. IN BRITISH TV TALK | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/court-forbids-sale-of-palisades-tract.html | COURT FORBIDS SALE OF PALISADES TRACT | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/police-lead-connecticut-judge-from-bench-after-he-refuses-to-yield.html | Police Lead Connecticut Judge From Bench After He Refuses to Yield Post; POLICE LEAD OUT A DEFIANT JUDGE | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/tigers-turn-back-white-sox-5-to-2-maxwell-and-kaline-smash-detroit.html | TIGERS TURN BACK WHITE SOX, 5 TO 2; Maxwell and Kaline Smash Detroit Homers Before 40,933 Spectators | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/price-rise-spreads-in-steel-industry.html | PRICE RISE SPREADS IN STEEL INDUSTRY | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/john-bahm-70-aide-of-ge-unit-in-brazil.html | JOHN BAHM, 70, AIDE OF G.E. UNIT IN BRAZIL | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hearings-set-on-school-bill.html | Hearings Set on School Bill | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/fuel-cost-400000-in-display-for-twining.html | Fuel Cost $400,000 In Display For Twining | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/savings-banks-set-a-record-in-assets.html | SAVINGS BANKS SET A RECORD IN ASSETS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/belgian-steel-workers-strike.html | Belgian Steel Workers Strike | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/rate-on-us-bills-is-little-changed.html | RATE ON U.S. BILLS IS LITTLE CHANGED | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pr-mallory-co-acquires-radio-materials-corp-in-stock-deal-companies.html | P.R. MALLORY & CO.; Acquires Radio Materials Corp. in Stock Deal COMPANIES PLAN SALES, MERGERS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/driver-standings.html | Driver Standings | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/a-family-typical-of-storm-victims-grandparents-perished-with-5.html | A FAMILY TYPICAL OF STORM VICTIMS; Grandparents Perished With 5 Grandchildren Back for a Summer Reunion Lives Were Intertwined | True | By Milton Bracker Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/inventors-widow-gets-million.html | Inventor's Widow Gets Million | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/seixas-and-flam-lose-as-three-australians-gain-semifinals-at.html | Seixas and Flam Lose as Three Australians Gain Semi-Finals at Wimbledon; DAVIDSON, SWEDEN, VICTOR IN TENNIS Reaches Penultimate Round With Hoad, Cooper, Fraser in All-England Play Seixas Stages Rally Fraser Beats Schmidt | True | By Fred Tupper Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/weirs-will-aids-widow-son.html | Weir's Will Aids Widow, Son | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/teacher-fiance-of-miss-sherer-john-r-bergen-yale-52-to-wed-pembroke.html | TEACHER FIANCE OF MISS SHERER; John R. Bergen, Yale '52, to Wed Pembroke Student-- Spring Nuptials Planned | True | De Kane | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/enlistments-resume-army-opens-limited-reserve-training-for-six.html | ENLISTMENTS RESUME; Army Opens Limited Reserve Training for Six Months | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/other-bank-reports-earning-figures-shown-by-banks.html | OTHER BANK REPORTS; EARNING FIGURES SHOWN BY BANKS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/building-executive-retires.html | Building Executive Retires | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/apartment-house-in-107th-st-sold-16story-broadway-building-changes.html | APARTMENT HOUSE IN 107TH ST. SOLD; 16-Story Broadway Building Changes Hands--Deals in Manhattan Are Noted Loft Building Sold Hotel and Stores in Deal Tenement Is Resold Uptown Apartments Sold Investor Buys on W. 149th St. Four Buildings in Dea | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/leonard-refineries-net-income-for-year-to-march-31-is-put-at.html | LEONARD REFINERIES; Net Income for Year to March 31 Is Put at $2,508,905 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/eight-yanks-land-allstar-berths-american-league-squad-for-july-9.html | EIGHT YANKS LAND ALL-STAR BERTHS; American League Squad for July 9 Game in St. Louis Is Named by Stengel | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-israeli-peril-to-syria-charged-egyptian-source-says-force-is.html | NEW ISRAELI PERIL TO SYRIA CHARGED; Egyptian Source Says Force is Being Massed in Truce Zone at Lake Huleh Cairo Sees Aggression Long Standing Issue | True | By Osgood Caruthers Special To The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/middlecoff-trails-with-75-in-british-open-qualifying-play-at-st.html | Middlecoff Trails With 75 in British Open Qualifying Play at St. Andrews; SUTTON'S 68 LEADS ON THE OLD COURSE Hunt Posts 66 on Easier New Layout--Stranahan at 71 as Qualifying Starts Tennessean Has Problem Keck Posts Score of 73 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/prices-of-cocoa-up-17-to-74-points-word-that-brazil-will-buy-crops.html | PRICES OF COCOA UP 17 TO 74 POINTS; Word That Brazil Will Buy Crops Stimulates Rise-- Other Futures Uneven Sugar Notices Posted | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-liberty-marks-73d-birthday.html | Miss Liberty Marks 73d Birthday | True | The New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sports-of-the-times-the-passing-baseball-scene-up-his-sleeve-the.html | Sports of The Times; The Passing Baseball Scene Up His Sleeve The Treadmill Swift Education | True | By Arthur Daley | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/gatt-easing-bars-against-us-goods-talks-under-trade-accord-bear.html | GATT EASING BARS AGAINST U.S. GOODS; Talks Under Trade Accord Bear Fruit--Argument for O.T.C. Implied OTHER PARLEYS PLANNED Quotas on Dollar Goods Persist in Some Nations for 'Domestic' Reasons 8 European Lands in Talks | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/radio-blackout-in-britain.html | Radio Blackout in Britain | True | Special to The New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/princess-is-married-olga-von-leuchtenberg-bride-of-ronald-gerald.html | PRINCESS IS MARRIED; Olga von Leuchtenberg Bride of Ronald Gerald Neuburgh | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/britons-long-drive-made-without-clubs.html | Briton's Long Drive Made Without Clubs | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pal-opens-facilities-playgrounds-and-streets-set-aside-for-100000.html | P.A.L. OPENS FACILITIES; Playgrounds and Streets Set Aside for 100,000 Youths | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/anne-erodgers-will-be-married-former-bryn-mawr-student-fiancee-of.html | ANNE E.RODGERS WILL BE MARRIED; Former Bryn Mawr Student Fiancee of Lieut. Jackson Witherspoon, U.S.A.F. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/guiliana-in-22-soccer-tie.html | Guiliana in 2-2 Soccer Tie | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bill-to-restrict-use-of-fbi-file-gains-in-senate-judiciary-group.html | BILL TO RESTRICT USE OF F.B.I. FILE GAINS IN SENATE; Judiciary Group Backs Act Limiting Defendants to Relevant Information Sets Up Procedure Could Strike Testimony F.B.I. FILE CURB GAINS IN SENATE A Judge Culls Files | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/robertson-car-inquiry-ends.html | Robertson Car Inquiry Ends | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sidelights-best-paid-noses-since-durante-legal-list-more-power.html | Sidelights; Best Paid Noses Since Durante Legal List More Power Canadian Holiday Two-Sided Question Hot Dogs Miscellany | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mrs-cd-smithers-widow-of-broker.html | MRS. C.D. SMITHERS, WIDOW OF BROKER | True | Special to The New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-files-girard-brief-tells-supreme-court-rights-of-soldier-are-not.html | U.S. FILES GIRARD BRIEF; Tells Supreme Court Rights of Soldier Are Not Violated Girard to Wed Today French to Try U.S. Soldier | True | By Luther A. Huston Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/meany-says-code-has-no-exemption.html | MEANY SAYS CODE HAS NO EXEMPTION | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/dewitt-lockman-artist-dies-at-86-portrait-painter-was-former.html | DEWITT LOCKMAN, ARTIST, DIES AT 86; Portrait Painter Was Former President of the National Academy of Design Served Municipal Commission | True | Peter A. Juley & Son | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/4-landlord-suits-attack-rent-law-discrimination-against-some-owners.html | 4 LANDLORD SUITS ATTACK RENT LAW; Discrimination Against Some Owners, Inadequate Rises Are Among the Charges DECONTROL PARLEY HELD $200 Is Asked as Dividing Line for Luxury Quarters Instead of $375-$475 The Four Court Suits | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/the-summaries.html | The Summaries | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pakistan-airliner-missing.html | Pakistan Airliner Missing | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/library-unit-gets-aircooling.html | Library Unit Gets Air-Cooling | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/house-unit-kills-ban-it-imposed-on-longterm-aid-sends-bill.html | HOUSE UNIT KILLS BAN IT IMPOSED ON LONG-TERM AID; Sends Bill Including Core of President's Plan to Floor for Action Next Week ASSISTANCE FUNDS CUT Total Is $375,000,000 Less Than the $3,637,000,000 Authorized by Senate Reductions Recommended Revolving Fund Disputed HOUSE UNIT BACKS FOREIGN AID BILL | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ann-evans-parker-married.html | Ann Evans Parker Married | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-trust-names-controller.html | U.S. Trust Names Controller | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hecht-lancaster-have-day-in-courts.html | HECHT, LANCASTER HAVE DAY IN COURTS | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/danes-see-us-films-again.html | Danes See U.S. Films Again | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/highway-worker-killed-on-job.html | Highway Worker Killed on Job | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/wood-field-and-stream-party-boat-skippers-on-long-island-await.html | Wood, Field and Stream; Party Boat Skippers on Long Island Await Arrival of Bluefish Off South Shore | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/hoffa-lawyers-see-prejudice-for-jury.html | HOFFA LAWYERS SEE PREJUDICE FOR JURY | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bear-mountain-rink-to-open.html | Bear Mountain Rink to Open | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/emergency-fund-used-for-liquor-item-revealed-as-house-unit-studies.html | 'EMERGENCY FUND USED FOR LIQUOR; Item Revealed as House Unit Studies Expenditures of State Department | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/illinois-speed-limit-set-at-65.html | Illinois Speed Limit Set at 65 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/stocks-move-up-but-only-alittle-preholiday-mood-brings-a-sluggish.html | STOCKS MOVE UP, BUT ONLY A LITTLE; Pre-Holiday Mood Brings a Sluggish Session--Volume Is 1,840,000 Shares RAILS DIP 0.4 TO 97.47 But Industrials Gain .91 and 50 Shares .44--481 Issues Advance, 430 Drop Back Focus on Metals STOCKS MOVE UP, BUT ONLY A LITTLE | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/new-negro-pastor-seeks-worshipers-as-white-congregation-qutis-in.html | New Negro Pastor Seeks Worshipers As White Congregation Qutis in Protest | True | | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/logistics-of-dispersion-a-study-of-armys-problem-of-moving-men-and.html | Logistics of Dispersion; A Study of Army's Problem of Moving Men and Supplies Over Wide Areas Dispersion Held Vital New Fuel Policy Asked | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/commodity-index-off-level-fell-to-90-on-friday-from-901-on-thursday.html | COMMODITY INDEX OFF; Level Fell to 90 on Friday From 90.1 on Thursday | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sheaffer-pen-chooses-chief-of-canadian-unit.html | Sheaffer Pen Chooses Chief of Canadian Unit | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/knick-five-signs-wells-6foot-9inch-player-scored-2627-points-at.html | KNICK FIVE SIGNS WELLS; 6-Foot 9-Inch Player Scored 2,627 Points at Lenoir Rhyne | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/eels-mussels-periwinkles-often-overlooked-in-america-seafood.html | Eels, Mussels, Periwinkles Often Overlooked in America; Seafood Available for the Hunting at the Shore | True | By Jane Nickersonthe Nem York Times Studio (AL WEGENER) | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cripple-wins-lenity-robber-shot-in-spine-gets-suspended-prison-term.html | CRIPPLE WINS LENITY; Robber, Shot in Spine, Gets Suspended Prison Term | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/northern-lights-visible.html | Northern Lights Visible | True | Special to The New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/miss-pickard-a-bride-student-married-to-mitchell-meyers-in-ceremony.html | MISS PICKARD A BRIDE; Student Married to Mitchell Meyers in Ceremony Here | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/tv-review-death-and-taxes-no-sure-thing-on-cbs-private-eye-is.html | TV Review; 'Death and Taxes' No Sure Thing on C.B.S. Private Eye Is Bopped | True | By Jack Gould | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/travel-rise-seen-by-london-mayor-he-says-more-britons-will-visit.html | TRAVEL RISE SEEN BY LONDON MAYOR; He Says More Britons Will Visit U.S.-- Helps Open Airline's Offices Here | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cleanup-drive-to-move-today.html | Clean-Up Drive to Move Today | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/two-will-head-health-forum.html | Two Will Head Health Forum | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/2for1-split-planned-gladding-mcbean-to-vote-on-stock-increase-july.html | 2-FOR-1 SPLIT PLANNED; Gladding, McBean to Vote on Stock Increase July 29 | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/mayflower-arrives-2-helicopters-take-wind-out-of-sails-helicopters.html | Mayflower Arrives; 2 Helicopters Take Wind Out of Sails; Helicopters Near By MAYFLOWER GETS BIG PORT WELCOME Police Issue Denial Women Lend a Hand | True | By John C. Devlinthe New York Times (BY CARL T. GOSSETT JR.) | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/sales-officer-named-by-national-distillers.html | Sales Officer Named By National Distillers | True | The New York Times Studio | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/ballarin-outpoints-provizzi-in-st-nicks-bout-frenchman-gains.html | Ballarin Outpoints Provizzi in St. Nicks Bout; FRENCHMAN GAINS UNANIMOUS VOTE Ballarin Makes Impressive Debut Here in Defeating Provizzi in 10 Rounds Three Officials Agree Mazon Gets Verdict | True | By Howard M. Tuckner | 1985-06-03 | RE0000246751 | B00000659223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/lawyer-wins-satterlee-legacy-but-will-donate-full-200000.html | Lawyer Wins Satterlee Legacy But Will Donate Full $200,000; Organizations to Benefit Trial for Six Weeks | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/senate-approves-housing-measure-bill-cuts-down-payments-on-fha.html | SENATE APPROVES HOUSING MEASURE; Bill Cuts Down Payments on F.H.A. Insured Homes— Goes to the President 'Glaring Defect' Seen | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/pope-asks-world-to-aid-refugees-tells-american-jewish-unit-he.html | POPE ASKS WORLD TO AID REFUGEES; Tells American Jewish Unit He Opposes 'Evil Blight' of Racial Persecution | True | By Paul Hofmann Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/floodlights-and-flags.html | FLOODLIGHTS AND FLAGS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/cotton-is-mixed-in-quiet-trading-futures-glose-3-points-off-to-5.html | COTTON IS MIXED IN QUIET TRADING; Futures Glose 3 Points Off to 5 Up-- Market Awaits Storm Damage Reports | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/house-for-insurance-in-atomic-accidents-house-approves-atom.html | House for Insurance In Atomic Accidents; HOUSE APPROVES ATOM INSURANCE | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/bowens-captures-race-new-yorker-1st-in-400meter-event-on-helsinki.html | BOWENS CAPTURES RACE; New Yorker 1st in 400-Meter Event on Helsinki Program | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/us-and-ilo.html | U.S. AND I.L.O. | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/abc-to-present-old-west-series-kaiser-to-sponsor-maverick-show-on.html | A.B.C. TO PRESENT 'OLD WEST' SERIES; Kaiser to Sponsor 'Maverick' Show on TV--Nehru on 'Face the Nation' Sunday Interview in London Lesson Plan Announced | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-02 | 1957-07-02 | https://www.nytimes.com/1957/07/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246751 | B00000659223 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/us-proposes-ban-on-nuclear-tests-for-ten-months-will-agree-to-a.html | U.S. PROPOSES BAN ON NUCLEAR TESTS FOR TEN MONTHS; Will Agree to a Suspension If Soviet Approves Halt in Making Such Arms ZORIN SEEMS GRATIFIED Stassen Makes Offer After Western Powers Present a Broad-Scale Plan Zorin to Consult Moscow U.S. PROPOSES BAN ON NUCLEAR TESTS Stassen Cites Alternative Early Suspension Urged | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/consultant-is-named.html | Consultant Is Named | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/200-are-killed-in-iran-by-quake-that-rocks-caspian-sea-area.html | 200 Are Killed in Iran by Quake That Rocks Caspian Sea Area; Hundreds Reported Injured in 120 Communities-- No Word on Soviet Areas 200 Are Killed in Iran by Quake That Rocks Caspian Sea Area | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/soviet-debating-power-of-police-prosecutors-seek-exclusive-right-to.html | SOVIET DEBATING POWER OF POLICE; Prosecutors Seek Exclusive Right to Investigate Cases After Arrests Are Made Functions Now Divided Investigations Held Poor | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/storm-cleanup-is-accelerated-louisiana-counts-293-dead-in.html | STORM CLEAN-UP IS ACCELERATED; Louisiana Counts 293 Dead in Hurricane -Search for Bodies Continues Disease Fight Pressed Troops Begin Withdrawal | True | By Milton Bracker Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/vincent-defeats-charlop-in-2-sets-scores-at-62-62-to-gain.html | VINCENT DEFEATS CHARLOP IN 2 SETS; Scores at 6-2, 6-2 to Gain Quarter-Finals With Dell, Holmberg at Oritani | True | Special to the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-wr-ruggles-has-son.html | Mrs. W.R. Ruggles Has Son | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/conductor-vies-with-city-music-fracht-at-stadium-finds-fireworks.html | CONDUCTOR VIES WITH CITY 'MUSIC'; Fracht, at Stadium, Finds Fireworks, Fire Engines, Planes Offer Competition | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/culmones-mount-scores-in-sprint-heavens-above-beats-derry-at.html | CULMONE'S MOUNT SCORES IN SPRINT; Heavens Above Beats Derry at Monmouth--Favored Hello Mom Is Third | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/a-woman-on-the-ticket.html | A WOMAN ON THE TICKET | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-armstrong-ensigns-fiancee-she-plans-marriage-july-20-to.html | MISS ARMSTRONG ENSIGN'S FIANCEE; She Plans Marriage July 20 to Theodore Ryan Robb of Navy, Yale Graduate | True | Jay Te Winburn | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/pensions-curb-fought-house-unit-studies-navy-halt-of-pay-to-man.html | PENSIONS CURB FOUGHT; House Unit Studies Navy Halt of Pay to Man Afoul of Law | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/gop-city-ticket-in-first-meeting-christenberry-praises-mrs-simon.html | G.O.P. CITY TICKET IN FIRST MEETING; Christenberry Praises Mrs. Simon and McGahan as His Own First Choices | True | The New York Times (By Allyn Baum) | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/soviet-moslems-off-to-mecca.html | Soviet Moslems Off to Mecca | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/minor-leagues.html | Minor Leagues | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/son-to-mrs-er-kirkland-jr.html | Son to Mrs. E.R. Kirkland Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/deeper-shapes-spanish-colors-in-hat-collection.html | Deeper Shapes, Spanish Colors In Hat Collection | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/record-at-garden-claimed-by-graham.html | RECORD AT GARDEN CLAIMED BY GRAHAM | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/bonn-house-kills-peace-atom-bill-adenauers-followers-fear-move.html | BONN HOUSE KILLS 'PEACE ATOM BILL'; Adenauer's Followers Fear Move Would Bar Nuclear Weapons for Army | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/burglars-go-aburgling-in-sight-of-defectives.html | Burglars Go A-Burgling In Sight of Defectives | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/barnett-heads-qualifiers.html | Barnett Heads Qualifiers | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wood-field-and-stream-youth-faces-harness-writers-who-fish-in-vain.html | Wood, Field and Stream; Youth Faces Harness Writers, Who Fish in Vain From Pole Position | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brookville-riders-win-set-back-aiken-76-to-gain-hempstead-cup.html | BROOKVILLE RIDERS WIN; Set Back Aiken, 7-6, to Gain Hempstead Cup Honors | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/two-bankers-clash-over-right-of-stock-unit-to-buy-up-mutual-bankers.html | Two Bankers Clash Over Right Of Stock Unit to Buy Up Mutual; BANKERS DEBATE MUTUALS ASSETS Special Reserves Urged | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/business-warned-by-city-on-trash-law-requiring-removal-by-private.html | BUSINESS WARNED BY CITY ON TRASH; Law Requiring Removal by Private Cartman or Under License Begins July 15 FEES WILL BE REVIEWED Theobald Asserts O'Connell Has Adequate Power to Prevent Overcharging Tenney to Continue Inquiries O'Connell's Powers Cited | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/two-output-add-weaver-tv-shows-wabd-and-capital-station-to-carry.html | TWO OUTPUT ADD WEAVER TV SHOWS; WABD and Capital Station to Carry Programs--A.B.C. Gets Boston Affiliate Network Spreading Series for Shirley Temple | True | By Richard F. Shepard | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/gifts-sought-to-aid-crippled.html | Gifts Sought To Aid Crippled | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ensign-lad-first-in-yonkers-pace-outspeeds-macs-dominion-to-score.html | ENSIGN LAD FIRST IN YONKERS PACE; Outspeeds Mac's Dominion to Score by a Head With Hodgins at Reins | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/whits-sox-down-tigers-4-to-2-as-pierce-gains-11th-triumph-billy.html | Whits Sox Down Tigers, 4 to 2, As Pierce Gains 11th Triumph; Billy Pitches 5-Hitter, Leads League in Victories After Doby's 3-Run Homer | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/fifth-ave-bus-line-moves.html | Fifth Ave. Bus Line Moves | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mayflower-crew-hailed-in-parade-group-marches-to-city-hall-for.html | MAYFLOWER CREW HAILED IN PARADE; Group Marches to City Hall for Welcome by Mayor-- Villiers Lauds His Men Mrs. Villiers in Car Captain Hails Crew | True | By John C. Devlin | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/street-kibitzers-get-tvseye-view-builders-vie-for-spectators-with-a.html | STREET KIBITZERS GET TVS-EYE VIEW; Builders Vie for spectators With a Clubhouse and TV | True | The New York Times (by Meyer Liebowitz) | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/house-group-acts-to-bar-us-dam-for-hells-canyon-3-smaller-dams.html | House Group Acts To Bar U.S. Dam For Hells Canyon; 3 Smaller Dams Favored HOUSE UNIT ACTS TO BAR U.S. DAM | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/utility-elects-president.html | Utility Elects President | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/connecticut-court-to-get-judges-case.html | CONNECTICUT COURT TO GET JUDGES' CASE | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/senate-set-for-long-holiday.html | Senate Set for Long Holiday | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/red-sox-set-back-senators-2-to-1-boston-gets-only-3-hits-but-white.html | RED SOX SET BACK SENATORS, 2 TO 1; Boston Gets Only 3 Hits, but White Sends In 2 Runs on Single, Sacrifice Fly | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/charge-of-laxity-in-jersey-denied-attorney-general-asserts-he-was.html | CHARGE OF LAXITY IN JERSEY DENIED; Attorney General Asserts He Was Unaware of 3-Year Insurance Inquiry Report on Withdrawal Denial by Gaffney | True | By George Cable Wright Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/italian-booters-off-by-plane.html | Italian Booters Off By Plane | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/playhouse-reaches-100-thespian-theatre-boonville-mo-starts.html | PLAYHOUSE REACHES 100; Thespian Theatre, Boonville, Mo., Starts Celebration | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/whisky-item-explained-state-department-says-it-taps-special-fund.html | WHISKY ITEM EXPLAINED; State Department Says It Taps Special Fund for Dinners | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/russell-demands-civil-rights-issue-be-put-to-nation-implications-of.html | RUSSELL DEMANDS CIVIL RIGHTS ISSUE BE PUT TO NATION; Implications of 'Cunning' Bill Escape Public, Georgian Warns Before Debate SEES VIOLENCE IN SOUTH Senator Predicts Resistance to 'Forced' Integration-- His Proposal Disputed Denies a Threat Dirkson Scornful Filibuster Looming RUSSELL DEMANDS RIGHTS PLEBISCITE | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/portland-gas-issue-taken-up.html | Portland Gas Issue Taken Up | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/gas-rate-rise-asked-103-increase-to-wholesale-users-sought-by-el.html | GAS RATE RISE ASKED; 10.3% Increase to Wholesale Users Sought by El Paso | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/terry-logan-sets-mark-at-ardsley-jersey-golfer-cards-73-to-break.html | TERRY LOGAN SETS MARK AT ARDSLEY; Jersey Golfer Cards 73 to Break Course Record in Winning Class A Test | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mdougald-drive-wins-in-11th-64-2run-double-enables-ford-to-gain.html | M'DOUGALD DRIVE WINS IN 11TH, 6-4; 2-Run Double Enables Ford to Gain Second Victory in Row for Yanks in Relief Berra Starts Rally Orioles Tie Score | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/excerpts-from-speech-on-civil-rights-by-senator-russell.html | Excerpts :From Speech on Civil Rights by Senator Russell | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sales-and-mergers-split-ballbearing-corp-skf-tyson-bearing-standard.html | SALES AND MERGERS; Split Ballbearing Corp. SKF, Tyson Bearing Standard Rail Equipment | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/senate-approves-defense-budget-restoring-trims-votes-34534229000-to.html | SENATE APPROVES DEFENSE BUDGET, RESTORING TRIMS; Votes $34,534,229,000 to Back President's Request --Bill Goes to Conferees Subject to Compromise Unification and Economy SENATE APPROVES DEFENSE BUDGET | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-horowitz-has-surgery.html | Miss Horowitz Has Surgery | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/books-of-the-times-silly-theories-demolished-about-those-island.html | Books of The Times; Silly Theories Demolished About Those Island Statues | True | By Orville Prescott | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/arabs-in-shift-at-un-syrian-reported-named-head-of-saudi-delegation.html | ARABS IN SHIFT AT U.N.; Syrian Reported Named Head of Saudi Delegation | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/us-navy-ships-in-brazil.html | U.S. Navy Ships in Brazil | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/the-shrimp-boats-are-acomin-and-tampa-is-home-port-for-fleet-as.html | The Shrimp Boats Are A-Comin'; And Tampa Is Home Port for Fleet as Industry Grows Night Fishing Begun | True | By Carl T. Gossett Jr. Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dentist-fashions-yacht-in-his-yard-li-man-worked-alone-for-5-years.html | DENTIST FASHIONS YACHT IN HIS YARD; L.I. Man Worked Alone for 5 Years to Build 36-Foot Ocean-Going Craft Deck of Teak Wood Mr. Herreshoft, now 67 years | True | By Byron Porterfield Special To the New York Times.the New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/amanda-cushman-to-marry.html | Amanda Cushman to Marry | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/security-and-the-press.html | SECURITY AND THE PRESS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/car-insurance-law-lauded-for-safety.html | CAR INSURANCE LAW LAUDED FOR SAFETY | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dancers-to-ellenville-two-exmembers-of-budapest-troupe-to-appear-at.html | DANCERS TO ELLENVILLE; Two Ex-Members of Budapest Troupe to Appear at Fete | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/cement-strike-seen-causing-cutbacks.html | CEMENT STRIKE SEEN CAUSING CUTBACKS | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/so-illinois-names-boydston.html | So. Illinois Names Boydston | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/un-social-council-in-session.html | U.N. Social Council in Session | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/giardello-stops-gray-at-detroit-philadelphian-wins-when-foe-fails.html | GIARDELLO STOPS GRAY AT DETROIT; Philadelphian Wins When Foe Fails to Answer Bell for the Sixth Round | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/redlegs-sign-young-pitcher.html | Redlegs Sign Young Pitcher | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brain-to-predict-satellites-orbit-ground-computer-to-indicate.html | 'BRAIN' TO PREDICT SATELLITE'S ORBIT; Ground Computer to Indicate Success of 'Moon' a Short Time After Take-Off | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/europeans-on-missing-plane.html | Europeans on Missing Plane | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/water-tank-approved-yonkers-to-build-big-facility-in-northeast-area.html | WATER TANK APPROVED; Yonkers to Build Big Facility, in Northeast Area of City | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/strike-brings-10-cut-in-construction-here.html | Strike Brings 10% Cut In Construction Here | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/two-us-movies-score-in-berlin-fondas-12-angry-men-and-walt-disneys.html | TWO U.S. MOVIES SCORE IN BERLIN; Fonda's '12 Angry Men' and Walt Disney's 'Secrets of Life' Win Festival Prizes | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/studio-threatens-suit-male-lead-for-minotaur.html | Studio Threatens Suit; Male Lead for 'Minotaur' | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/child-to-mrs-dp-arrowsmith.html | Child to Mrs. D.P. Arrowsmith | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/family-overjoyed.html | Family Overjoyed | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/young-democrats-withdraw-backing.html | YOUNG DEMOCRATS WITHDRAW BACKING | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/drive-will-sell-needs-of-schools-nea-ready-to-double-dues-and-stage.html | DRIVE WILL 'SELL' NEEDS OF SCHOOLS; N.E.A. Ready to Double Dues and Stage Fight on Cuts in Classroom Funds Details of Campaign | True | By Benjamin Fine Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/clutebaues.html | Clute--Baues | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/union-carbide-division-names-vice-president.html | Union Carbide Division Names Vice President | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/journey-by-oneill-is-staged-in-paris.html | 'JOURNEY' BY O'NEILL IS STAGED IN PARIS | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/landlord-loses-on-housing-bias-state-agency-backs-negro-on-charge.html | LANDLORD LOSES ON HOUSING BIAS; State Agency Backs Negro on Charge New Rochelle Owner Excluded Him RULING FIRST OF ITS KIND Apartment House Company, to Appeal on Basis Project Received Federal Help Landlord Plans Appeal 3 Commissioners Sign | True | By Layhmond Robinson Jr. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/marquand-novel-to-be-a-musical-cahn-van-heusen-to-offer-life-at.html | MARQUAND NOVEL TO BE A MUSICAL; Cahn, Van Heusen to Offer 'Life at Happy Knoll' Here --Revue for Central Park | True | By Arthur Gelb | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/lighting-is-valuable-prop-when-designing-interiors-opened-own.html | Lighting Is Valuable Prop When Designing Interiors; Opened Own Office Living Room Discussed | True | By Rita Reif | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/us-meets-rebuff-in-galindez-case.html | U.S. MEETS REBUFF IN GALINDEZ CASE | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/surprise-choice-made-for-vacancy-on-fcc.html | Surprise Choice Made For Vacancy on F.C.C. | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/new-movie-group-formed-on-coast-susina-associates-plans-tv-series.html | NEW MOVIE GROUP FORMED ON COAST; Susina Associates Plans TV Series and 5 Films--Peck to Star in Fox Western | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/41750-nuclear-power-grant.html | $41,750 Nuclear Power Grant | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/house-poll-finds-school-bill-dead-house-poll-dims-school-aid-hopes.html | House Poll Finds School Bill 'Dead'; HOUSE POLL DIMS SCHOOL AID HOPES | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/trend-is-upward-for-commodities-cottonseed-soybean-oils-hides.html | TREND IS UPWARD FOR COMMODITIES; Cottonseed, Soybean Oils, Hides, Rubber, Copper, Wool and Zinc Rise World Sugar Mixed | | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/helpern-is-accused-of-being-antilabor.html | HELPERN IS ACCUSED OF BEING ANTI-LABOR | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/warning-devices-urged.html | Warning Devices Urged | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/plastic-material-prices-cut.html | Plastic Material Prices Cut | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/prices-and-costs-squeeze-hooker-electrochemical-units-net-fell-257.html | PRICES AND COSTS SQUEEZE HOOKER; Electrochemical Unit's Net Fell 25.7% in 6 Months From 1956 Level | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sahara-oil-now-a-major-factor-in-the-frenchalgerian-struggle.html | Sahara Oil Now a Major Factor In the French-Algerian Struggle; $100,000,000 Investment by Paris Groups Is Based on Independence Ban | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/europes-eyes-on-france.html | EUROPES EYES ON FRANCE | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/colliers-chooses-new-chief-officers-1100000-net-indicated-in-2d.html | Collier's Chooses New Chief Officers; $1,100,000 Net Indicated in 2d Quarter; Special Meeting Held | True | Jean Raeburn | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/lacoste-to-invite-kennedy.html | Lacoste to Invite Kennedy | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/fitzgerald-is-inducted.html | FitzGerald Is Inducted | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dulles-calls-aim-end-of-red-rule-says-he-seeks-a-peaceful.html | DULLES CALLS AIM END OF RED RULE; Says He Seeks a Peaceful Liberation of Peoples in Red China and Soviet No Timetable Is Set Points Made by Dulles DULLES CALLS AIM END OF RED RULE Action Taken by Dulles Contrast in Policy Noted | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/canadian-mill-closing-textile-sales-plant-in-new-brunswick-to-shut.html | CANADIAN MILL CLOSING; Textile Sales Plant in New Brunswick to Shut Soon | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/danes-required-to-save-parliament-backs-plan-for-forced-bond.html | DANES REQUIRED TO SAVE; Parliament Backs Plan for Forced Bond Purchases | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/son-pleases-president-reported-rejecting-university-job-at-3-times.html | SON PLEASES PRESIDENT; Reported Rejecting University Job at 3 Times Major's Pay | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wehle-motion-denied-judge-refuses-shift-of-venue-in-cheatum-slander.html | WEHLE MOTION DENIED; Judge Refuses Shift of Venue in Cheatum Slander Suit | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/canada-in-protest-to-us-over-curb-on-imports-of-rye-canada-protests.html | Canada in Protest To U.S. Over Curb On Imports of Rye; CANADA PROTESTS RYE IMPORT CURB | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/all-futures-gain-in-grain-market-reports-of-storm-damage-and-rains.html | ALL FUTURES GAIN IN GRAIN MARKET; Reports of Storm Damage and Rains Send Corn, Oats, Soybeans Up Sharply Planting Is Delayed | | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/two-pool-treaties-advance-in-france.html | TWO POOL TREATIES ADVANCE IN FRANCE | | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/swim-star-calls-coast-his-dish-rose-a-vegetarian-says-west-looks.html | Swim Star Calls Coast His Dish; Rose, a Vegetarian, Says West Looks Greener to Him Aussie Likes Halvah, Sesame, Goat Milk, Sunflower Seeds A Fortnight to Pick No Vegetarian Crusader | | By Gay Talese | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/oil-share-rise-authorized.html | Oil Share Rise Authorized | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/letters-to-the-times-justice-asked-for-arabs-no-peace-believed.html | Letters to The Times; Justice Asked for Arabs No Peace Believed Possible Until Their Rights Are Recognized Prison Detention of Juveniles Need for Parking Facilities Flag on Stamp Opposed Violation of Criminal Code Seen in Plan for Its Use on Postage Britain's Warning on Smoking Consideration for Enemies | True | GARLAND EVANS HOPKINS. Herndon, Va., June 21, 1957.GEORGE FREEDMAN,HARAY H. ZUCKER, New York, June 24, 1957.GRIDLEY ADAMS,CHARLES GARRETT. New York, June 29, 1957.IRVING SCHERLIS, M.D. Baltimore, June 22, 1957. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/transport-news-tradeout-gains-2-ship-transferandbuild-proposals-are.html | TRANSPORT NEWS: TRADE-OUT GAINS; 2 Ship Transfer-and-Build Proposals Are Approved in Principle by U.S. Baggage Charges Retained Pacific Restrictions Off | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/penalty-asked-on-us-leaks.html | Penalty Asked on U.S. Leaks | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/thornberry-has-operation.html | Thornberry Has Operation | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/cerro-de-pasco-names-2-to-board.html | Cerro de Pasco Names 2 to Board | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/broken-water-mains-and-fires-snarl-midtown-area-breaks-in-mains-tie.html | Broken Water Mains and Fires Snarl Midtown Area; BREAKS IN MAINS TIE UP MIDTOWN | | The New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/world-socialists-meet.html | World Socialists Meet | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ryukyu-commissioner-named.html | Ryukyu Commissioner Named | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-jutkowitz-rewed-former-claire-engal-married-in-yonkers-to.html | MRS. JUTKOWITZ REWED; Former Claire Engal Married in Yonkers to Richard Weill | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/los-angeles-board-approves-toll-tv.html | LOS ANGELES BOARD APPROVES TOLL TV | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/return-of-indian-land-urged.html | Return of Indian Land Urged | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/burma-considers-more-capitalism-socialistminded-regime-may.html | BURMA CONSIDERS MORE CAPITALISM; Socialist-Minded Regime May Encourage Growth Along Lines of Nu's Speech Joint Control Lauded | | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/li-blaze-is-traced-to-womans-rubbish.html | L.I. BLAZE IS TRACED TO WOMAN'S RUBBISH | | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/alien-service-bill-gains.html | Alien Service Bill Gains | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sale-of-interest-ordered-by-ftc-international-paper-agrees-to.html | SALE OF INTEREST ORDERED BY F.T.C.; International Paper Agrees to Dispose of Stock in Longview Fiber Co. Of 'Primary Importance' Company Issues Statement | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/senator-ives-in-hospital.html | Senator Ives in Hospital | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/97219-fees-awarded-terms-set-for-reorganizers-of-green-river-steel.html | $97,219 FEES AWARDED; Terms Set for Reorganizers of Green River Steel | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/foreign-affairs-the-ussrs-eventual-bill-in-asia-opposite-courses-in.html | Foreign Affairs; The U.S.S.R.'s Eventual Bill in Asia Opposite Courses Inevitable Realization | True | By C.L. Sulzberger | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/britain-to-ease-bars-on-imports-controls-on-raw-materials-from-us.html | BRITAIN TO EASE BARS ON IMPORTS; Controls on Raw Materials From U.S. and Canada to End Aug. 1 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/about-new-york-a-whittled-model-of-hudsons-half-moon-anchors-in.html | About New York; A Whittled Model of Hudson's Half Moon Anchors in Rockefeller Center Club | True | By Meyer Bergerthe New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/stinnes-sale-closed-us-transfers-majority-block-to-the-deutsche.html | STINNES SALE CLOSED; U.S. Transfers Majority Block to the Deutsche Bank | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wyszynski-scores-pax-polands-primate-again-bans-leftist-laymans.html | WYSZYNSKI SCORES PAX; Poland's Primate Again Bans Leftist Layman's Group | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/stag-dinner-at-white-house.html | Stag Dinner at White House | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-peter-miller-has-child.html | Mrs. Peter Miller Has Child | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mix-hanover-takes-feature-at-goshen.html | MIX HANOVER TAKES FEATURE AT GOSHEN | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/diamond-t-stock-sold.html | Diamond T Stock Sold | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/gruenther-safe-in-landing.html | Gruenther Safe in Landing | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brazil-bishop-fatally-shot.html | Brazil Bishop Fatally Shot | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-mgregor-engaged-michigan-girl-is-fiancee-of-peter-murray.html | MISS M'GREGOR ENGAGED; Michigan Girl Is Fiancee of Peter Murray Sherwin | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/basis-of-summer-wardrobe-varied-black-crepes.html | Basis of Summer Wardrobe; Varied Black Crepes | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/british-troops-quitting-jordan.html | British Troops Quitting Jordan | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/perjurer-gets-3-years-courtney-trucker-also-fined-2000-in-racket-in.html | PERJURER GETS 3 YEARS; Courtney, Trucker, Also Fined $2,000 in Racket Inquiry | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/w38th-st-parcel-goes-to-investors-buyers-acquire-contract-for.html | W.38TH ST. PARCEL GOES TO INVESTORS; Buyers Acquire Contract for 12-Story Building--Loft on W. 29th St. Bought Loft Sold on W. 29th St. 2d Ave. Investment Deal E. 65th St. House Bought | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/catholic-labor-group-to-meet.html | Catholic Labor Group to Meet | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/tv-review-frank-lovejoy-stars-in-meet-mcgraw.html | TV Review; Frank Lovejoy Stars in 'Meet McGraw' | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/roasting-pan-in-set.html | Roasting Pan in Set | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/32-okinawans-killed-on-banned-salvage-job.html | 32 Okinawans Killed On Banned Salvage Job | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/el-paso-gas-gets-33000000-credit.html | EL PASO GAS GETS $33,000,000 CREDIT | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/group-health-reports-gains.html | Group Health Reports Gains | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/taipei-editor-assured.html | Taipei Editor Assured | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/soviet-tourists-visit-italy.html | Soviet Tourists Visit Italy | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dance-to-benefit-childrens-group-cocktail-event-at-the-pierre-on.html | DANCE TO BENEFIT CHILDREN'S GROUP; Cocktail Event at the Pierre on Nov. 13 Will Further Work of Health Service | True | Irwin Dribben | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/higginssciutto.html | Higgins--Sciutto | True | Special to The New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/manila-protest-to-us-halted.html | Manila Protest to U.S. Halted | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/propellant-wins-at-1120.html | Propellant Wins at 11-20 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-liljencrants-wed-bryn-mawr-alumna-bride-of-alexis-guy.html | MISS LILJENCRANTS WED; Bryn Mawr Alumna Bride of Alexis Guy Obolensky | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/5story-building-bought-in-bronx-investor-gets-marion-avenue.html | 5-STORY BUILDING BOUGHT IN BRONX; Investor Gets Marion Avenue Property—Other Deals in Borough Are Reported Deal Negotiated Undercliff Avenue Sale Building Acquired Client Buys Home | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/funds-bill-aids-civil-defense.html | Funds Bill Aids Civil Defense | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/prices-of-cotton-spage-late-rally-futures-close-3-points-off-to-17.html | PRICES OF COTTON SPAGE LATE RALLY; Futures Close 3 Points Off to 17 Points Higher, as Barter Bill Gains | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/us-report-on-paper-out.html | U.S. Report on Paper Out | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/scientists-record-3-solar-explosions.html | SCIENTISTS RECORD 3 SOLAR EXPLOSIONS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/official-france-nonchalant.html | Official France Nonchalant | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/italy-honors-bishop-oconnor.html | Italy Honors Bishop O'Connor | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/city-honors-retiring-air-chief.html | City Honors Retiring Air Chief | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/new-nylon-reduces-wear.html | New Nylon Reduces Wear | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/john-riedel-dies-excity-official-chief-engineer-of-board-of.html | JOHN RIEDEL DIES; EX-CITY OFFICIAL; Chief Engineer of Board of Estimate, 84, Retired at 80 —Sewer-Design Specialist Lauded by Robert Moses Cooper Union Alumnus | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/umpire-quits-hospital-honochick-discharged-after-kidney-ailment.html | UMPIRE QUITS HOSPITAL; Honochick Discharged After Kidney Ailment Treatment | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/major-league-leaders.html | Major League Leaders | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/on-the-murder-trail.html | On the Murder Trail | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/yonkers-horsemen-face-charge-of-contempt-in-purse-dispute-federal.html | Yonkers Horsemen Face Charge Of Contempt in Purse Dispute; Federal Judge Issue Show-Cause Order After Owners Fail to File Returns at Raceway Despite Court Edict Horsemen's Meeting Off Act as Individuals Meeting Ends July 31 | True | By William R. Conklin | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/committee-votes-armory-bill.html | Committee Votes Armory Bill | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/732-enter-west-point.html | 732 Enter West Point | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/two-us-and-one-italian-company-form-a-new-concern-to-make-coated.html | Two U.S. and One Italian Company Form A New Concern to Make Coated Textiles | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/american-motors-plans-canada-move.html | AMERICAN MOTORS PLANS CANADA MOVE | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sports-of-the-times-everything-but-luck-high-praise-swift-comeback.html | Sports of The Times; Everything but Luck High Praise Swift Comeback Father Knows Best | True | By Arthur Daley | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wctu-scores-beerball.html | W.C.T.U. Scores 'Beerball' | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/londons-reserves-of-gold-and-dollars-set-11month-high.html | London's Reserves Of Gold and Dollars Set 11-Month High | True | The New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/stevenson-ends-ghana-visit.html | Stevenson Ends Ghana Visit | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ruling-on-belair-farm-maryland-high-court-upholds-ban-on-sale-to.html | RULING ON BELAIR FARM; Maryland High Court Upholds Ban on Sale to Webb & Knapp | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/braves-lose-42-to-von-mdaniel-cards-star-hurls-6-perfect-innings.html | BRAVES LOSE, 4-2, TO VON M'DANIEL; Cards' Star Hurls 6 Perfect Innings, but Needs Help of Wilhelm in Eighth | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/bridge-fire-delays-trains.html | Bridge Fire Delays Trains | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/fraser-knocks-out-brown.html | Fraser Knocks Out Brown | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dulles-favors-jordan-river-plan-suggests-a-revival-of-johnston-idea.html | Dulles Favors Jordan River Plan; Suggests a Revival of Johnston Idea for Aiding Refugees Informal Talks Cited | True | By Dana Adams Schmidt Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/berlin-to-get-uranium.html | Berlin to Get Uranium | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ile-de-france-and-800-crewmen-bring-3-passengers-to-new-york-lived.html | Ile de France and 800 Crewmen Bring 3 Passengers to New York; Lived in First Class | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/bartzen-victor-over-frey-61-61-other-seeded-players-score-in.html | BARTZEN VICTOR OVER FREY, 6-1, 6-1; Other Seeded Players Score in Tri-State Tennis Also-- Henry Wins, 15-13, 6-4 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/preschoolers-polled-on-book-preferences.html | Pre-Schoolers Polled On Book Preferences | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/colombia-widens-inquiry.html | Colombia Widens Inquiry | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/seaway-bill-to-white-house.html | Seaway Bill to White House | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/parents-plan-fight.html | Parents Plan Fight | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-joanne-connelley-ortizpatino-dies-of-a-heart-attack-in.html | Mrs. Joanne Connelley Ortiz-Patino Dies Of a Heart Attack in Switzerland at 27 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/memory-of-paris-one-ancient-fish-model-of-rare-coelacanth-bought-by.html | MEMORY OF PARIS; ONE ANCIENT FISH; Model of Rare Coelacanth, Bought by Curator, to Be Shown Today at Museum | True | By Murray Schumach | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/show-girl-still-winning-on-tv.html | Show Girl Still Winning on TV | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/700-at-dinner-for-troast.html | 700 at Dinner for Troast | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/outer-space-scores-easily.html | Outer Space Scores Easily | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/londons-mayor-urges-increase-in-trade-gives-a-scroll-to-wagner.html | London's Mayor Urges Increase in Trade; Gives a Scroll to Wagner Before Leaving | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/truck-rips-third-rail-runaway-vehicle-in-irvington-causes-delays-on.html | TRUCK RIPS THIRD RAIL; Runaway Vehicle in Irvington Causes Delays on Central | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/first-oil-rig-to-drill-in-jordan.html | First Oil Rig to Drill in Jordan | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/austrian-bond-pact-ratified-by-senate.html | AUSTRIAN BOND PACT RATIFIED BY SENATE | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/executives-are-bullish-poll-finds-few-expect-to-see-a-recession-in.html | EXECUTIVES ARE BULLISH; Poll Finds Few Expect to See a Recession in Ten Years | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/may-r-cresswell-is-a-future-bride-former-student-at-vassar-engaged.html | MAY R. CRESSWELL IS A FUTURE BRIDE; Former Student at Vassar Engaged to Lieut. Gerald Lee Irwin of Air Force | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brozapaley.html | Broza--Paley | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/kennedy-urges-us-back-independence-for-algeria-senator-assails.html | Kennedy Urges U.S. Back Independence for Algeria; Senator Assails Support for France's Policy-- Dulles Cool to Bid KENNEDY BIDS U.S. SUPPORT ALGERIA NATO Forces Reduced | True | By Russell Baker Special To the New York Times.the New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/major-league-baseball.html | Major League Baseball | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/manton-davis-80-exrca-officer-retired-general-counsel-and-vice.html | MANTON DAVIS, 80, EX-R.C.A. OFFICER; Retired General Counsel and Vice President Is Dead-- Former St. Louis Lawyer At Hearings in Capital | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/general-phone-elevates-3.html | General Phone Elevates 3 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/cubs-drop-wise-add-youth.html | Cubs Drop Wise, Add Youth | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/20-years-ago-yesterday-amelia-earhart-lost.html | 20 Years Ago Yesterday -- Amelia Earhart Lost | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/henley-races-to-begin-yale-cornell-eights-entered-in-regatta.html | HENLEY RACES TO BEGIN; Yale, Cornell Eights Entered In Regatta Opening Today | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/uranium-found-in-gabon.html | Uranium Found in Gabon | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/burke-tells-turks-of-us-ship-aid-plan.html | BURKE TELLS TURKS OF U.S. SHIP AID PLAN | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/peru-suspends-rights-decree-affecting-southern-areas-follows-strike.html | PERU SUSPENDS RIGHTS; Decree, Affecting Southern Areas, Follows Strike | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/aide-to-mayor-resigns-as-expediter-at-albany.html | Aide to Mayor Resigns As Expediter at Albany | True | The New York Times | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/maglie-of-dodgers-blanks-giants-with-fourhitter-yankees-defeat.html | Maglie of Dodgers Blanks Giants With Four-Hitter; Yankees Defeat Orioles; TWO BIG INNINGS GAIN 6-0 VICTORY Dodgers Score in Third and Sixth as Maglie Triumphs in Return After Injury Two Shutouts in Row Mays Reinjures Toe Brook Pitchers Excel | True | By Joseph M. Sheehanthe New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mexico-population-31426190.html | Mexico Population 31,426,190 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/engineers-reach-railroad-accord.html | ENGINEERS REACH RAILROAD ACCORD | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/british-motor-corp-earnings-averaged-1493882-a-week-thus-far-this.html | BRITISH MOTOR CORP.; Earnings Averaged $1,493,882 a Week Thus Far This Year | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/advertising-big-agency-absorbs-little-one-marketing-money-radio-and.html | Advertising Big Agency Absorbs Little One; Marketing Money Radio and Records Campaigns Accounts People Addenda | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/new-haven-slum-plan-set.html | New Haven Slum Plan Set | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/moscow-clerics-win-church-suit-retain-control-of-russian-orthodox.html | MOSCOW CLERICS WIN CHURCH SUIT; Retain Control of Russian Orthodox Cathedral Here --Appeal Is Expected 'Political' Talk Discounted | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/neve-conference-chief.html | Neve Conference Chief | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/israel-denies-troop-move.html | Israel Denies Troop Move | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/driver-standings.html | Driver Standings | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/humphrey-detects-easing-of-inflation.html | HUMPHREY DETECTS EASING OF INFLATION | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/texas-bank-to-reopen.html | Texas Bank to Reopen | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-alfred-edey-author-and-poet-78.html | MRS. ALFRED EDEY, AUTHOR AND POET, 78 | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/hungarians-continue-splurge-financed-by-foreign-borrowing-consumer.html | Hungarians Continue Splurge Financed by Foreign Borrowing; Consumer Buying Under Premier Kadar's 'Bribe-the-Masses' Policy Has Caused the Trade Deficit to Mount Drain on Finances Kadar Regime Dodged Risk | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/loan-to-venezuela-for-paper-mill-set.html | LOAN TO VENEZUELA FOR PAPER MILL SET | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/epu-is-extended.html | E.P.U. Is Extended | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/first-5000mile-missile-ordered-into-production-by-the-air-force.html | First 5,000-Mile Missile Ordered Into Production by the Air Force | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mr-kennedy-on-algeria.html | MR. KENNEDY ON ALGERIA | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/condolence-money-demanded.html | 'Condolence Money' Demanded | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/soviet-rejection-seen-longer-stay-in-antarctic-not-likely.html | SOVIET REJECTION SEEN; Longer Stay in Antarctic Not Likely, Australian Says | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ibc-wins-injunction-delay-judge-ryan-acts-to-allow-appeal-stay-of.html | I.B.C. Wins Injunction Delay; JUDGE RYAN ACTS TO ALLOW APPEAL Stay of Execution Granted by Court on Edicts Aimed at Norris and Wirtz Defendants Free to Act Rental Injunction Cited | True | By Gordon S. White Jr. | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/project-to-be-completed-in-3-years-will-link-bmt-from-brooklyn-and.html | Project, to Be Completed in 3 Years, Will Link BMT From Brooklyn and Queens With IND at 2d Ave. Station | True | By Ralph Katz | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/a-superatom-blast-is-set-for-july-4.html | A Super-Atom Blast Is Set for July 4 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/carnase-posts-a-75-leads-sectional-qualifiers-for-us-junior-golf.html | CARNASE POSTS A 75; Leads Sectional Qualifiers for U.S. Junior Golf Tourney | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/pier-union-unites-4-checker-locals-5018-members-merged-into-a-super.html | PIER UNION UNITES 4 CHECKER LOCALS; 5,018 Members Merged Into a 'Super' Group--Bradley Sees More Such Actions Began 18 Months Ago Seeks Further Merger | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/quick-payment-first-on-coast.html | Quick Payment First on Coast | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/egypt-electing-assembly-today-campaign-a-dispirited-one-nasser.html | EGYPT ELECTING ASSEMBLY TODAY; Campaign a Dispirited One -- Nasser Regime Passed on All the Candidates Personalities Only Issue | True | By Osgood Caruthers Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/percy-j-orthwein-st-louis-ad-man-68.html | PERCY J. ORTHWEIN, ST. LOUIS AD MAN, 68 | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/trading-is-quiet-in-london-stocks-buying-continues-selective-most.html | TRADING IS QUIET IN LONDON STOCKS; Buying Continues Selective --Most Industrials End With Small Losses | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/reuter-discounts-politics-on-lanza-report-to-governor-asserts-stone.html | REUTER DISCOUNTS POLITICS ON LANZA; Report to Governor Asserts Stone Used 5th--Parole Board is Criticized By CLAYTON KNOWLES Stone's Judgment Taxed Waited for the Report POLITICS DOUBTED IN LANZA RELEASE | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/colombia-telegraph-strike-on.html | Colombia Telegraph Strike On | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/collision-kills-8-on-wyoming-road.html | COLLISION KILLS 8 ON WYOMING ROAD | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/morocco-hails-speech.html | Morocco Hails Speech | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/chicago-transit-lines-permitted-to-raise-fare.html | Chicago Transit Lines Permitted to Raise Fare | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/copper-output-cut-is-studied-by-chile.html | COPPER OUTPUT CUT IS STUDIED BY CHILE | True | Special to The New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/heat-curbs-work-on-igy-in-africa-station-in-algerian-desert-is.html | HEAT CURBS WORK ON I.G.Y. IN AFRICA; Station in Algerian Desert Is Forced to Delay Most Observations Until Fall Flights Discontinued | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/turkish-deputy-held-foe-of-regime-charged-with-insulting-assembly.html | TURKISH DEPUTY HELD; Foe of Regime Charged With Insulting Assembly | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/leslie-carroll-will-be-married-in-fall-to-charles-ilsley-jr.html | Leslie Carroll Will Be Married in Fall To Charles Ilsley Jr., Princeton Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/bergen-mall-manager-named.html | Bergen Mall Manager Named | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/anderson-approved-for-treasury-post.html | ANDERSON APPROVED FOR TREASURY POST | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/paperboard-output-off-production-is-32-below-56-weeknew-orders-up.html | PAPERBOARD OUTPUT OFF; Production Is 3.2% Below '56 Week--New Orders Up 5.1% | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/tokyo-diet-talk-urged-but-action-on-socialist-bid-in-near-future-is.html | TOKYO DIET TALK URGED; But Action on Socialist Bid in Near Future Is Doubted | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/tennessee-city-fights-polio.html | Tennessee City Fights Polio | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/misses-coumbe-lampe-take-title-by-default.html | Misses Coumbe, Lampe Take Title by Default | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/criminal-cases-drop-in-red-china-but-head-of-supreme-court-reports.html | CRIMINAL CASES DROP IN RED CHINA; But Head of Supreme Court Reports Rise in Divorce and Family Squabbles | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/four-americans-qualify-as-locke-hunt-share-medal-in-british-open.html | Four Americans Qualify as Locke, Hunt Share Medal in British Open; PACE-SETTERS GET 137S IN SCOTLAND Stranahan's 141 Leads U.S. Contingent--Middlecoff's 148 Stroke From Limit Middlecoff Has Trouble | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/savingsloan-curb-urged-state-asks-federal-agency-to-limit-branch.html | SAVINGS-LOAN CURB URGED; State Asks Federal Agency to Limit Branch Activities | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/3d-cleanup-drive-begun-downtown.html | 3D CLEAN-UP DRIVE BEGUN DOWNTOWN | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/bowden-victor-in-helsinki.html | Bowden Victor in Helsinki | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/dios-leave-extended-court-compromise-lets-him-out-from-noon-to-10.html | DIO'S LEAVE EXTENDED; Court Compromise Lets Him Out From Noon to 10 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/holiday-exodus-to-start-today-safety-leaders-urge-extra-precautions.html | HOLIDAY EXODUS TO START TODAY; Safety Leaders Urge Extra Precautions on 1,000,000 Drivers Leaving City | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/commodity-index-holds-last-mondays-level-of-900-unchanged-from.html | COMMODITY INDEX HOLDS; Last Monday's Level of 90.0 Unchanged From Friday's | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-blue-jay-pins-first-defeat-on-alanesian-in-belmont-sprint.html | Miss Blue Jay Pins First Defeat on Alanesian in Belmont Sprint; OUTSIDER VICTOR IN 3-HORSE FIELD Miss Blue Jay, $15, Beats Alanesian, 13-20 Choice -- Leallah Finishes Last Guerin Aboard Victor | True | By Joseph C. Nichols | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/jailed-german-ill-antired-who-defied-court-in-51-reported-near.html | JAILED GERMAN ILL; Anti-Red Who Defied Court in '51 Reported Near Death | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/allied-chemical-unit-elects.html | Allied Chemical Unit Elects | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/music-lower-east-side-season-opens-in-the-park-by-the-river.html | Music: Lower East Side; Season Opens in the Park by the River | True | By Ross Parmenter | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sandy-dandy-in-front-colt-takes-pawtucket-sprint-by-length-over.html | SANDY DANDY IN FRONT; Colt Takes Pawtucket Sprint by Length Over Ducat | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/delaware-park-results.html | Delaware Park Results | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/state-departments-record-of-the-news-conference-held-by-secretary.html | State Department's Record of the News Conference Held by Secretary Dulles; Future of Soviet Union Dominican Case Discussed Eisenhower Remark Recalled | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/tennis-record-claimed-2-teenagers-play-13-hours-on-oelwein-iowa.html | TENNIS RECORD CLAIMED; 2 Teen-Agers Play 13 Hours on Oelwein (Iowa) Clay Court | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/general-joins-tidewater-oil.html | General Joins Tidewater Oil | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/israeli-trial-opens-three-men-plead-innocent-in-kastner-slaying.html | ISRAELI TRIAL OPENS; Three Men Plead Innocent in Kastner Slaying | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miteffala-bout-approved.html | Miteff-Fala Bout Approved | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/cheasty-was-coached-says-he-got-fbi-texts-for-talks-with-hoffa.html | CHEASTY WAS COACHED; Says He Got F.B.I. Texts for Talks With Hoffa, Fischbach | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/british-cricket-results.html | British Cricket Results | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/paris-scored-on-press-harassments-termed-severe-by-international.html | PARIS SCORED ON PRESS; Harassments Termed Severe by International Body | True | Special To The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/canada-strike-tied-to-us-dollar-rate.html | CANADA STRIKE TIED TO U.S. DOLLAR RATE | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/isle-an-igy-outpost-brazils-trinidade-is-manned-for-weather.html | ISLE AN I.G.Y. OUTPOST; Brazil's Trinidade Is Manned for Weather Observations | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/virginia-irwin-60-dies-actress-appeared-in-plays-by-brady-and-cohan.html | VIRGINIA IRWIN, 60, DIES; Actress Appeared in Plays by Brady and Cohan | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/brazil-newspaper-denies-times-story.html | BRAZIL NEWSPAPER DENIES TIMES STORY | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/conferees-back-satellite-deals-reverse-house-on-limiting-of-farm.html | CONFEREES BACK SATELLITE DEALS; Reverse House on Limiting of Farm Surplus BarterVictory for Eisenhower CONFEREES BACK SATELLITE DEALS Other compromise details | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/stocks-advance-as-volume-rises-average-gains-243most-aircraft.html | STOCKS ADVANCE AS VOLUME RISES; Average Gains 2.43--Most Aircraft Shares Dip-- Haveg Declines 5 637 ISSUES UP, 308 OFF Trading Heaviest in 3 Weeks -- Foreign Oils Strong --Avco Climbs Haveg Falls 5 STOCKS ADVANCE AS VOLUME RISES Steels Advance Motors Are Quiet List Industries Gains American Volume Up | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/reneging-on-bias-laid-to-airlines-urban-league-says-16-of-18.html | RENEGING ON BIAS LAID TO AIRLINES; Urban League Says 16 of 18 Carriers Failed to Abide by Pledge to Hire Negroes Report Cites Executive | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/curb-by-congress-on-atom-plan-hit-state-department-says-any-rein-on.html | CURB BY CONGRESS ON ATOM PLAN HIT; State Department Says Any Rein on President's Power Would Hurt U.S. Prestige Two Oppose a Limit | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/grand-union-company-quarter-net-up-199-as-sales-rise-178-to-new.html | GRAND UNION COMPANY; Quarter Net Up 19.9 % as Sales Rise 17.8 % to New Highs | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/redlegs-top-cubs-in-10-innings-86-posts-grand-slam-baileys-homer.html | REDLEGS TOP CUBS IN 10 INNINGS, 8-6; Post's Grand Slam, Bailey's Homer and Hoak's Double Pace Victors' Attack | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/cigarette-pack-has-self-starter.html | Cigarette Pack Has 'Self Starter' | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/house-unit-defeats-changes-in-gas-bill.html | HOUSE UNIT DEFEATS CHANGES IN GAS BILL | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/missouri-rivers-rise-hundreds-forced-to-evacuate-homesno-deaths.html | MISSOURI RIVERS RISE; Hundreds Forced to Evacuate Homes--No Deaths Reported | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wendy-stone-advances-new-york-girl-gains-in-two-divisions-of-junior.html | WENDY STONE ADVANCES; New York Girl Gains in Two Divisions of Junior Tennis | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/janet-r-freeman-engaged.html | Janet R. Freeman Engaged | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/stanton-defends-cbs-interviews-network-head-says-tito-and.html | STANTON DEFENDS C.B.S. INTERVIEWS; Network Head Says Tito and Khrushchev TV Talks Were in Free-Press Tradition | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/cab-will-study-klm-route-bids.html | C.A.B. WILL STUDY KLM ROUTE BIDS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/research-on-panel-image-advances-imag-on-panel-makes-progress.html | Research on Panel Image Advances; IMAGE ON PANEL MAKES PROGRESS Three Types Shown | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/siegels-75-leads-qualifiers.html | Siegel's 75 Leads Qualifiers | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/last-payment-made-for-liu-campus.html | LAST PAYMENT MADE FOR L.I.U. CAMPUS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/robbery-statement-clarified.html | Robbery Statement Clarified | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/local-records.html | Local Records | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/profit-increased-by-national-city-earnings-for-6month-period.html | PROFIT INCREASED BY NATIONAL CITY; Earnings for 6-Month Period $28,760,000, Up From $25,568,000 in '56 OTHER INSTITUTIONS GAIN Bankers Trust, Hanover and J.P. Morgan Also Show Better Income This Year Bankers Trust Co. Hanover Bank EARNING FIGURES SHOWN BY BANKS J.P. Morgan & Co. | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/lost-pilot-tells-of-sierra-ordeal-pilot-well-after-54-days-in.html | LOST PILOT TELLS OF SIERRA ORDEAL; Pilot Well After 54 Days in Wilderness of Sierras | True | By Lawrence E. Davies Special To The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/miss-gardner-to-marry-fiancee-of-robert-w-ferrell-north-carolina.html | MISS GARDNER TO MARRY; Fiancee of Robert W. Ferrell North Carolina Graduate | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/big-races-this-week.html | Big Races This Week | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/leader-of-a-lost-cause-richard-brevard-russell-a-man-apart-rebuffed.html | Leader of a Lost Cause; Richard Brevard Russell A Man Apart Rebuffed in Chicago | True | Special to The New York Times.The New York Times (by George Tames) | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/house-study-set-on-court-rulings-special-group-will-review.html | HOUSE STUDY SET ON COURT RULINGS; Special Group Will Review Controversial Decisions-- F.B.I. File Bill Gains | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mother-is-accused-of-killing-2-sons.html | MOTHER IS ACCUSED OF KILLING 2 SONS | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/eeylone-ban-urged-tariff-agency-opposes-import-of-new-zealand.html | EXYLONE BAN URGED; Tariff Agency Opposes Import of New Zealand Product | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/motel-in-california-bought.html | Motel in California Bought | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/sidelights-haveg-catches-lukens-fever-out-of-step-takes-two-to.html | Sidelights; Haveg Catches Lukens Fever Out of Step Takes Two to Merge Aftermath of Audrey Power of Interest Miscellany | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/jordan-accuses-proegypt-ring-names-palestinians-in-syria-as.html | JORDAN ACCUSES PRO-EGYPT RING; Names Palestinians in Syria as Leaders--Smuggling in of Reds Halted | True | By Sam Pope Brewer Special To The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/news-of-motor-car-sports-activities-topnotch-flagmen-still-too-few.html | News of Motor Car Sports Activities; Top-Notch Flagmen Still Too Few Lime Rock Classes Train Newcomers Places in Rally Still Open | True | By Frank M. Blunk | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/creole-cuts-crude-oil-price.html | Creole Cuts Crude Oil Price | True | | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/re-benson-jr-68-textile-man-here-head-of-woodward-baldwin-co.html | R.E. BENSON JR., 68, TEXTILE MAN HERE; Head of Woodward, Baldwin & Co. Dies—First in Field to Win Brotherhood Award | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/marriage-in-autumn-for-priscilla-ward.html | MARRIAGE IN AUTUMN FOR PRISCILLA WARD | True | Special to The New York Times.Kanter Studio | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wilson-says-change-in-pacts-on-troops-could-cancel-bases-sees.html | Wilson Says Change In Pacts on Troops Could Cancel Bases; Sees Isolation as Result WILSON CAUTIONS ON ALTERING PACTS Wide Debate Sparked Foresees No Possible Change Sees Abrogation Forced | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/kurzgruen.html | Kurz--Gruen | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/20-drowned-in-india.html | 20 Drowned in India | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/atlanta-to-sell-15465000-bonds-cook-county-plans-to-raise.html | ATLANTA TO SELL $15,465,000 BONDS; Cook County Plans to Raise $5,500,000—Salt River Project Draws Bids Cook County, Ill. Salt River Project, Arizona Battle Creek, Mich. Jefferson Parish, La. Monroe, Wis. Comstock, Mich. | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/melish-asks-stay-of-church-ouster-urges-court-of-appeals-to-act.html | MELISH ASKS STAY OF CHURCH OUSTER; Urges Court of Appeals to Act Pending a Formal Plea in the Fall | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/czechs-in-new-trade-pacts.html | Czechs in New Trade Pacts | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/food-news-turkey-tops-for-holiday-ham-is-cheaper-blueberries.html | Food News: Turkey Tops For Holiday; Ham Is Cheaper Blueberries Plentiful | True | By June Owen | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/polands-peasants.html | POLAND'S PEASANTS | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/36-million-settles-estate-fight.html | 3.6 Million Settles Estate Fight | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/st-patricks-buys-building.html | St. Patrick's Buys Building | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-ohanlon-rewed-married-here-to-leslie-gould-of-the.html | MRS. O'HANLON REWED; Married Here to Leslie Gould of the Journal-American | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/todd-fetes-2000-in-london.html | Todd Fetes 2,000 in London | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/joseph-h-compton-retired-banker-65.html | JOSEPH H. COMPTON, RETIRED BANKER, 65 | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/elizabeth-dodson-wed-in-baltimore.html | ELIZABETH DODSON WED IN BALTIMORE | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/mrs-andrew-froscher.html | MRS. ANDREW FROSCHER | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/christianity-is-said-to-exclude-racism.html | CHRISTIANITY IS SAID TO EXCLUDE RACISM | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/court-in-modernizing-move.html | Court in Modernizing Move | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/student-found-dead-body-of-boy-18-discovered-by-his-family-in.html | STUDENT FOUND DEAD; Body of Boy, 18, Discovered by His Family in Hastings Home | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/15000000-issue-on-market-today-rochester-gas-electric-bonds-offered.html | $15,000,000 ISSUE ON MARKET TODAY; Rochester Gas & Electric Bonds Offered at 101.185 to Yield 4.8 Per Cent National Telefilm | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/wheat-exports-lag.html | Wheat Exports Lag | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/queen-mother-in-rhodesia.html | Queen Mother in Rhodesia | True | Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/coolidge-shrine-to-open.html | Coolidge Shrine to Open | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/report-shows-tenney-chided-city-on-manhattantown-in-1956-city.html | Report Shows Tenney Chided City on Manhattantown in 1956; CITY HOUSING LAG LAID TO METHODS Report on Manhattantown Senate Inquiry Cited | True | By Charles G. Bennett | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/tropical-flower-show-display-to-go-on-view-today-at-rockefeller.html | TROPICAL FLOWER SHOW; Display to Go on View Today at Rockefeller Center | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/housing-planned-for-elderly-only-mcmurray-suggests-east-harlem.html | HOUSING PLANNED FOR ELDERLY ONLY; McMurray Suggests East Harlem 17-Story Project of 360 Special Units McMurray Explains Views | True | By Charles Grutzner | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/consolidated-edison-buys-substation-site.html | Consolidated Edison Buys Sub-Station Site | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/a-whooping-crane-is-dead.html | A Whooping Crane Is Dead | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/lockheed-sales-up-in-halfyear-20-rise-estimated-with-net-lowerhigh.html | LOCKHEED SALES UP IN HALF-YEAR; 20 % Rise Estimated, With Net Lower-- High Earnings Seen for Industry Profit Dips Foreseen | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/traffic-mishaps-rise-11-in-year-kennedy-reports-17463-accidents-for.html | TRAFFIC MISHAPS RISE 11% IN YEAR; Kennedy Reports 17,463 Accidents for First Half-- Deaths Drop 3% to 274 Anti-Jaywalk Drive Urged | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/economist-joins-board-of-coastal-states-gas.html | Economist Joins Board Of Coastal States Gas | True | Ted Burrows | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/coast-guard-rescue-unit-gets-chief.html | Coast Guard Rescue Unit Gets Chief | True | U.S. Coast Guard | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/building-is-evacuated-25th-street-rooming-house-cleared-as-wall.html | BUILDING IS EVACUATED; 25th Street Rooming House Cleared as Wall Bulges | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/reaction-motors-names-chief-of-solid-fuel-work.html | Reaction Motors Names Chief Of Solid Fuel Work | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/revisions-in-un-urged-at-london-commonwealth-leaders-find.html | REVISIONS IN U.N. URGED AT LONDON; Commonwealth Leaders Find Procedures Check Debate-- Role in Mideast Praised | True | By Thomas P. Ronan Special To The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/4-apartments-sold-in-deal-in-village.html | 4 APARTMENTS SOLD IN DEAL IN 'VILLAGE' | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today-general.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY GENERAL ASSEMBLY | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/kashmir-delays-irk-pakistanis-border-folk-talk-of-own-solution.html | Kashmir Delays Irk Pakistanis; Border Folk Talk of Own Solution | True | By Henry R. Lieberman Special to The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/ohio-democrat-charges-other-countries-no-longer-believe-statements.html | Ohio Democrat Charges Other Countries No Longer Believe Statements of Dulles | True | By Warren Weaver Jr. Special To The New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1985-06-03 | RE0000246752 | B00000659224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/britains-miss-truman-16-joins-3-us-women-in-wimbledon-semifinals.html | Britain's Miss Truman, 16, Joins 3 U.S. Women in Wimbledon Semi-Finals; YOUNG STAR WINS FROM MRS. PRATT Miss Truman Advances in Tennis With Miss Gibson, Mrs. Knode, Miss Hard Miss Brough Bows Althea's Stroking Severe Lobs, Passing Shots Fail THE SUMMARIES MISS TRUMAN SELECTED New Tennis Star and 5 Others on British Wightman Team | | By Fred Tupper Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/2-upheld-in-dope-case-lie-detector-tests-support-coast-trainer-and.html | 2 UPHELD IN 'DOPE' CASE; Lie Detector Tests Support Coast Trainer and Groom | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/traffic-accidents-rise-number-of-injured-increases-for-weekdeath.html | TRAFFIC ACCIDENTS RISE; Number of Injured Increases for Week--Death Toll Down | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/us-to-ask-paris-for-accused-gi-long-island-youth-charged-with.html | U.S. TO ASK PARIS FOR ACCUSED G.I.; Long Island Youth Charged With Killing an Algerian Pleads Self-Defense | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/text-of-western-statement.html | Text of Western Statement | True | | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-03 | 1957-07-03 | https://www.nytimes.com/1957/07/03/archives/theatre-ontario-hamlet.html | Theatre: Ontario 'Hamlet' | True | By Brooks Atkinson Special To the New York Times. | 1985-06-03 | RE0000246752 | B00000659224 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/new-continuous-process-is-developed-for-removal-of-sulphur-from.html | New, Continuous Process Is Developed For Removal of Sulphur From Iron | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/anchor-hocking-expands.html | Anchor Hocking Expands | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/purge-in-moscow.html | PURGE IN MOSCOW | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/advance-widens-on-london-mart-oils-are-among-leaders-longterm.html | ADVANCE WIDENS ON LONDON MART; Oils Are Among Leaders-- Long-Term Government Issues Hit New Lows | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eisenhower-cites-wrong-river-in-discussing-napoleon-incident-says.html | Eisenhower Cites Wrong River In Discussing Napoleon Incident; Says the Emperor Met Czar Alexander on the Vistula to Divide the World-- Meeting Took Place on Neman | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wood-field-and-stream-bass-turns-out-to-be-a-sucker-and-day-is.html | Wood, Field and Stream; Bass Turns Out to Be a Sucker and Day Is Saved for Artificial Lures | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/commonwealth-edison-to-seek-a-rise-in-rates.html | Commonwealth Edison To Seek a Rise in Rates | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bids-due-july-15-on-2-new-liners-president-lines-plans-to-start.html | BIDS DUE JULY 15 ON 2 NEW LINERS; President Lines Plans to Start Work Dec. 1 on the Lincoln and Roosevelt Accommodations For 122 | True | By Lawrence E. Davies Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/orioles-5-in-2d-win-from-senators-83.html | ORIOLES' 5 IN 2D WIN FROM SENATORS, 8-3 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/teamsters-parley-delayed.html | Teamsters' Parley Delayed | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/release-of-data-on-tax-assailed-2-senators-say-consultant-of-idaho.html | RELEASE OF DATA ON TAX ASSAILED; 2 Senators Say Consultant of Idaho Power Learned Status of Write-Off Bid | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/3-on-us-carrier-die-in-marseilles-fire.html | 3 ON U.S. CARRIER DIE IN MARSEILLES FIRE | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tugwell-retires-at-chicago-u.html | Tugwell Retires at Chicago U. | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/athletics-farm-gets-cione.html | Athletics' Farm Gets Cione | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/selfservice-stores-promised-in-soviet.html | SELF-SERVICE STORES PROMISED IN SOVIET | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/hood-defeats-davidson-and-gains-wimbledon-tennis-final-opposite.html | Hood Defeats Davidson and Gains Wimbledon Tennis Final Opposite Cooper; DEFENDER TAKES 6-4, 6-4, 7-5 MATCH Head in All-Australian Final With Cooper, Who Beats Fraser in Four Sets | True | By Fred Tupper Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jersey-extension-of-parkway-opens.html | JERSEY EXTENSION OF PARKWAY OPENS | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/doree-meeker-fiancee-engaged-to-charles-d-marx-former-rutgers.html | DOREE MEEKER FIANCEE; Engaged to Charles D. Marx, Former Rutgers Student | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/man-of-many-talents-nikita-s-khrushchev.html | Man of Many Talents; Nikita S. Khrushchev | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-trackmen-depart-squad-of-10-will-compete-in-italy-austria.html | U.S. TRACKMEN DEPART; Squad of 10 Will Compete in Italy, Austria, Yugoslavia | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/booklet-on-table-settings.html | Booklet on Table Settings | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/77th-division-review-set.html | 77th Division Review Set | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/16-slain-40-hurt-as-egypt-votes-5000000-ballot-for-lists-handpicked.html | 16 SLAIN, 40 HURT AS EGYPT VOTES; 5,000,000 Ballot for Lists Hand-Picked by Nasser for New Parliament | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/many-places-in-soviet-may-need-new-names.html | Many Places in Soviet May Need New Names | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/package-engineers-learn-facts-of-life-food-box-instructions-mostly.html | Package Engineers Learn Facts of Life; Food Box Instructions Mostly Ignored | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/lord-cherwell-air-expert-dies-exprofessor-at-oxford-who-aided.html | LORD CHERWELL, AIR EXPERT, DIES; Ex-Professor at Oxford Who Aided Churchill in War Led Atom Development | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/soviet-expected-to-ease-bloc-tie-shift-in-leadership-viewed-as-move.html | SOVIET EXPECTED TO EASE BLOC TIE; Shift in Leadership Viewed as Move to Consolidate the Communist Orbit To Lessen Antagonism SOVIET EXPECTED TO EASE BLOC TIE Talk to Poles Recalled Yugoslavs Surprised | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/haveg-elects-director.html | Haveg Elects Director | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/elizabeth-prinz-bride-graduate-of-wellesley-is-wed-to-klaus-m.html | ELIZABETH PRINZ BRIDE; Graduate of Wellesley Is Wed to Klaus M. Gemming | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/golf-day-yields-55651.html | Golf Day Yields $55,651 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/gauge-errs-blast-off-mistake-on-wind-postpones-todays-atom-test.html | GAUGE ERRS, BLAST OFF; Mistake on Wind Postpones Today's Atom Test | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eisenhower-wont-tell-his-gop-choice-for-60.html | Eisenhower Won't Tell His G.O.P. Choice for '60 | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/4th-of-july-gift-to-philippines.html | 4th of July Gift to Philippines | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/stump-issues-order.html | Stump Issues Order | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/holiday-traffic-exodus-begins-952-police-cars-will-patrol-city-952.html | Holiday Traffic Exodus Begins; 952 Police Cars Will Patrol City; 952 POLICE CARS ON HOLIDAY DUTY | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/adams-express-aide-joins-board-of-acf.html | Adams Express Aide Joins Board of ACF | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/child-to-mrs-sam-hunter.html | Child to Mrs. Sam Hunter | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; Two Questions on T.V.A. | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/third-ticket-club-is-barred-by-city-theatregoers-inc-license.html | THIRD TICKET CLUB IS BARRED BY CITY; Theatre-Goers, Inc., License Lifted--Group Held 'Not Financially Responsible' | True | By Arthur Gelb | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/nudist-film-gains-in-censor-battle-court-of-appeals-holds-state.html | NUDIST FILM GAINS IN CENSOR BATTLE; Court of Appeals Holds State Education Unit Erred in 'Garden of Eden' Ban | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/from-the-coast.html | From the Coast | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/music-events-tonight.html | Music Events Tonight | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/college-to-restore-mansion.html | College to Restore Mansion | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/british-fund-for-un-force.html | British Fund for U.N. Force | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jersey-an-backed-at-fraud-inquiry-insurance-chief-is-supported-by.html | JERSEY AN BACKED AT FRAUD INQUIRY; Insurance Chief is Supported by Holz on Handling of Cooney Investigation HIDING OF DATA DENIED New Yorker and Aide Testify That No Attempt Was Made to Interfere With Study | True | By George Cable Wright Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/gas-rate-increase-blocked-by-fpc.html | GAS RATE INCREASE BLOCKED BY F.P.C. | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/linda-jenkins-married-daughter-of-cartoonist-wed-here-to-harold.html | LINDA JENKINS MARRIED; Daughter of Cartoonist Wed Here to Harold Silverman | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jonescondit.html | Jones--Condit | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/europe-expects-soviet-peace-bid-new-kremlin-approach-for-eastwest.html | EUROPE EXPECTS SOVIET PEACE BID; New Kremlin Approach for East-West Talks Held Likely by Some Capitals | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/thousands-visit-mayflower-ii-some-protest-fees-and-delays.html | Thousands Visit Mayflower II; Some Protest Fees and Delays | True | By John C. Devlin | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mrs-ws-tilghman-has-child.html | Mrs. W.S. Tilghman Has Child | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/x17-rockets-record-speed-reported-at-9000-mph.html | X-17 Rocket's Record Speed Reported at 9,000 m.p.h. | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/justices-uphold-passport-review-appeals-court-orders-state.html | JUSTICES UPHOLD PASSPORT REVIEW; Appeals Court Orders State Department to Reconsider Stewart's Application | True | By Luther A. Huston Special to the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mrs-deering-rewed-former-louise-dowdney-is-bride-of-william-pollok.html | MRS. DEERING REWED; Former Louise Dowdney Is Bride of William Pollok | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/followers-of-khrushchev-now-dominate-the-soviet-communist-party.html | Followers of Khrushchev Now Dominate the Soviet Communist Party Presidium; New Members of Soviet Presidium | True | By Will Lissner | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/calumet-colt-wins-2d-in-row.html | Calumet Colt Wins 2d in Row | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/railroad-profits-dip-class-i-total-65000000-in-may-off-from.html | RAILROAD PROFITS DIP; Class I Total $65,000,000 in May, Off From $86,000,000 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sports-inquiry-postponed.html | Sports Inquiry Postponed | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/triple-dead-heat-is-raced-on-coast-joes-pleasure-challenger-tom-and.html | TRIPLE DEAD HEAT IS RACED ON COAST; Joe's Pleasure, Challenger Tom and Leaful Hit Wire Together at Hollywood | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/airport-building-put-off-by-strike-port-agency-postpones-the.html | AIRPORT BUILDING PUT OFF BY STRIKE; Port Agency Postpones the Dedication of Three New Units at Idlewild HOUSING ALSO AFFECTED Contractors and Unions Are Expected to Confer Again Next Week on Pay Rise Bricklaying Delayed | True | By Ralph Katz | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/trot-license-granted-track-near-monticello-due-for-opening-next.html | TROT LICENSE GRANTED; Track Near Monticello Due for Opening Next Summer | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/turley-blanks-red-sox-at-stadium-increasing-yanks-lead-to-three.html | Turley Blanks Red Sox at Stadium, Increasing Yanks' Lead to Three Games; BERRA SETS PACE FOR 10-0 TRIUMPH Bats in 8 Runs on 2 Singles, Homer and Infield Out as Yanks Take 7th in Row Red Sox Are Blue Malzone Makes Error | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/3-quit-chiles-cabinet-ministers-oppose-government-decree-setting.html | 3 QUIT CHILE'S CABINET; Ministers Oppose Government Decree Setting Price Rises | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/frances-debate-on-pools-is-mild-few-deputies-have-studied.html | FRANCE'S DEBATE ON POOLS IS MILD; Few Deputies Have Studied Pacts-- Finance Minister Warns on Inflation | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/guy-fawkes-72-dead-exmaster-mariner-claimed-descent-from-british.html | GUY FAWKES, 72, DEAD; Ex-Master Mariner Claimed Descent From British Plotter | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/president-at-farm-leaves-capital-for-holiday-in-sudden-change-of.html | PRESIDENT AT FARM; Leaves Capital for Holiday in Sudden Change of Plan | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/ontario-generators-gain.html | Ontario Generators Gain | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/3-dodgers-named-to-allstar-team-alston-picks-labine-hodges-and.html | 3 DODGERS NAMED TO ALL-STAR TEAM; Alston Picks Labine, Hodges and Cimoli in Completing National League Squad | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/suspension-of-yonkers-races-looms-despite-increase-of-purses-by.html | Suspension of Yonkers Races Looms Despite Increase of Purses by $1,000; OWNERS ARE COOL TO TRACK'S MOVE But Yonkers Hopes Increased Purses Will Draw Entries of Out-of-Town Horses | True | By Gordon S. White Jr. Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/brahms-program-heard-in-stadium-fracht-makes-last-of-three.html | BRAHMS PROGRAM HEARD IN STADIUM; Fracht Makes Last of Three Appearances as Conductor -- Martha Lipton Soloist | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/commodity-index-up-prices-tuesday-rose-to-901-from-90-on-monday.html | COMMODITY INDEX UP; Prices Tuesday Rose to 90.1 From 90 on Monday | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/big-lignite-mine-sold.html | Big Lignite Mine Sold | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/a-judge-on-court-reform.html | A JUDGE ON COURT REFORM | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/rock-n-roll-fans-who-were-hot-in-winter-turn-cool-in-summer-rock-n.html | Rock 'n' Roll Fans, Who Were Hot in Winter, Turn Cool in Summer; ROCK 'N' ROLLERS COLLECT CALMLY Police Have Little to Do as Times Square Show Crowd Fails to Repeat Uproar | True | By Edith Evans Asbury | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sprint-captured-by-lucky-mistake-favored-punctilious-is-neck-back.html | SPRINT CAPTURED BY LUCKY MISTAKE; Favored Punctilious Is Neck Back in Belmont Feature --Atkinson Boots In 3 Suburban Tops Card Today Boland to Ride Dedicate | True | By Joseph C. Nichols | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-macpherson-wed-in-li-church-bride-of-john-s-fullerton-in-st.html | MISS MACPHERSON WED IN L.I. CHURCH; Bride of John S. Fullerton in St. John's of Lattingtown at Locust Valley | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/dr-boris-furlan-exyugoslav-aide-education-minister-in-exile-regime.html | DR. BORIS FURLAN, EX-YUGOSLAV AIDE; Education Minister in Exile Regime Dies--Sentenced by Fascists and Reds Showed Death Decree | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/dr-carl-sternberg-of-queens-college.html | DR. CARL STERNBERG OF QUEENS COLLEGE | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/meyner-49-gets-cake.html | Meyner, 49, Gets Cake | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/president-pushes-school-help-bill-nixon-delivers-message-to.html | PRESIDENT PUSHES SCHOOL HELP BILL; Nixon Delivers Message to Education Association but Sees Defeat Likely | True | By Benjamin Fine Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/fund-reports.html | FUND REPORTS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/railways-may-earnings-off.html | Railway's May Earnings Off | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/screen-seriocomic-jerry-lewis-stars-in-delicate-delinquent.html | Screen: Serio-Comic; Jerry Lewis Stars in 'Delicate Delinquent' | True | By Bosley Crowther | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/judge-restores-service-to-post-foreign-aide-to-get-all-benefits.html | Judge Restores Service to Post; Foreign Aide to Get All Benefits; State Department Ordered to Give Him Status He Held at Dismissal in 1951 -- U.S. Attorneys Study Ruling | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/2-walkup-houses-sold-in-brooklyn.html | 2 WALK-UP HOUSES SOLD IN BROOKLYN | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/125000-adoption-aid-duke-foundation-grants-sum-to-theis-funds.html | $125,000 ADOPTION AID; Duke Foundation Grants Sum to Theis Fund's Service | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/joseph-breslaw-70-garment-union-aide.html | JOSEPH BRESLAW, 70, GARMENT UNION AIDE | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-bill-holdings-down-556000000-the-maturing-of-a-special-tax.html | U.S. BILL HOLDINGS DOWN $556,000,000; The Maturing of a Special Tax Anticipation Issue Is Cited by Reserve | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mandelbergbrunner.html | Mandelberg--Brunner | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/books-of-the-times-the-inevitability-of-change.html | Books of The Times; The Inevitability of Change | True | By Charles Poore | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/travelers-furnish-apartments-in-worldly-way-one-likes-modern.html | Travelers Furnish Apartments in Worldly Way; One Likes Modern, Another Collects Old Objects Commercial Travels Other Echoes When in Moscow | True | By Rita Reifthe New York Times Studio (By Alfred Wegener | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/italy-holds-tv-aide-in-giveaway-fraud-italian-tv-aide-accused-of.html | Italy Holds TV Aide In Give-Away Fraud; ITALIAN TV AIDE ACCUSED OF FRAUD | True | By Paul Hofmann Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/president-hints-steel-price-rise-may-bring-dip-in-sales-and-jobs.html | President Hints Steel Price Rise May Bring Dip in Sales and Jobs | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sidentenzer.html | Sidel--Tenzer | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tonsillectomy-for-clemente.html | Tonsillectomy for Clemente | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/urban-renewal-grant-made.html | Urban Renewal Grant Made | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/air-force-opens-pxs-americans-in-turkey-regain-right-to-buy-at-posts | AIR FORCE OPENS PX'S; Americans in Turkey Regain Right to Buy at Posts | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tv-travel-series-to-be-seen-on-cbs-lowell-thomas-color-movies-will.html | TV TRAVEL SERIES TO BE SEEN ON C.B.S.; Lowell Thomas Color Movies Will Start in Fall--Henry Morgan Gets Radio Show New Panel Program Kennedy in Holiday Role | True | By Richard F. Shepard. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eddie-dowling-buys-store-chain-but-to-the-actor-its-a-mystery.html | Eddie Dowling Buys Store Chain, But to the Actor, It's a Mystery; Founded by Munsey AN EDDIE DOWLING BUYS STORE CHAIN | True | By John S. Tompkins | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/ochoa-upsets-mkay-mexican-wins-26-75-63-in-tristate-tennis.html | OCHOA UPSETS M'KAY; Mexican Wins, 2-6, 7-5, 6-3, in Tri-State Tennis | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/north-carolina-draws-industry-easing-of-tax-law-paying-off-as.html | NORTH CAROLINA DRAWS INDUSTRY; Easing of Tax Law Paying Off as Several Companies Plan Expansions | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/finnish-party-quits-coalition-cabinet.html | FINNISH PARTY QUITS COALITION CABINET | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/marilyn-iverson-married.html | Marilyn Iverson Married | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/democrats-back-easing-of-curbs-on-alien-quotas-key-legislators-in.html | DEMOCRATS BACK EASING OF CURBS ON ALIEN QUOTAS; Key Legislators in Agreement on Compromise to Bring in 140,000 More in 2 Years | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/roberta-s-steinberg-wed.html | Roberta S. Steinberg Wed | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/rosewall-defeats-kramer.html | Rosewall Defeats Kramer | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/ousted-russians-held-major-posts-in-the-hierarchy-of-the-kremlin.html | Ousted Russians Held Major Posts in the Hierarchy of the Kremlin; Georgi M. Malenkov | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/new-ball-team-barred-for-city-national-league-denies-plea-by.html | NEW BALL TEAM BARRED FOR CITY; National League Denies Plea by McLaughlin While Giants and Dodgers Stay Here | True | By Philip Benjamin | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/seven-useful-years.html | SEVEN USEFUL YEARS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/son-to-the-philip-steens.html | Son to the Philip Steens | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/george-b-young-63-cleveland-lawyer.html | GEORGE B. YOUNG, 63, CLEVELAND LAWYER | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/peruvian-paper-reopened.html | Peruvian Paper Reopened | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/jessall-plastics-chief-named.html | Jessall Plastics Chief Named | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/unmanned-train-in-mansized-job-air-materiel-command-uses-electronic.html | UNMANNED TRAIN IN MAN-SIZED JOB; Air Materiel Command Uses Electronic Impulses to Guide New Device Anti-Crash Device UNMANNED TRAIN IN MAN-SIZED JOB | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/chairman-resigns.html | Chairman Resigns | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/president-bars-ballot-on-rights-would-hear-foes-rejects-proposal-by.html | PRESIDENT BARS BALLOT ON RIGHTS; WOULD HEAR FOES; Rejects Proposal by Russell to Hold Referendum, but Plans to Study Bill CITES COURT'S DECISIONS 'Ready to Listen' to South's Arguments--Senator Welcomes the Offer | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/more-fairbanks-stock-bought-by-penntexas.html | More Fairbanks Stock Bought by Penn-Texas | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/municipal-loans-louisiana-school-district-milwaukee-county-wis.html | MUNICIPAL LOANS; Louisiana School District Milwaukee County, Wis. Sheboygan, Mich. | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tulsa-oil-concern-expands.html | Tulsa Oil Concern Expands | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/cocoa-declines-33-to-75-points-maneuvers-to-offset-rise-by-brazil.html | COCOA DECLINES 33 TO 75 POINTS; Maneuvers to Offset Rise by Brazil Stir Selling-- Other Futures Uneven Spot Sugar at 5-Year High COCOA DECLINES 33 TO 75 POINTS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/e-leroy-mercer-exu-of-p-dean-dies-physician-directed-athletics-for.html | E. LeRoy Mercer, Ex-U. of P. Dean, Dies; Physician Directed Athletics for 22 Years | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/the-dominican-mystery.html | THE DOMINICAN MYSTERY | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/kiwanis-boys-group-elects.html | Kiwanis Boys Group Elects | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/canadian-pacific-plans-liner.html | Canadian Pacific Plans Liner | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/stamford-raises-school-aid-query-seeks-state-ruling-on-health.html | STAMFORD RAISES SCHOOL AID QUERY; Seeks State Ruling on Health Services Given Parochial Students for 40 Years | True | By Richard H. Parke Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/150000-damages-sought-by-bauer-in-citizens-arrest.html | $150,000 Damages Sought by Bauer In Citizen's Arrest | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/silver-way-home-first-helps-set-world-record-for-trotters-at-goshen.html | SILVER WAY HOME FIRST; Helps Set World Record for Trotters at Goshen Track | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/baker-triumphs-in-ortega-fight-registers-upset-by-margin-of-2point.html | BAKER TRIUMPHS IN ORTEGA FIGHT; Registers Upset by Margin of 2-Point Penalty for Low Blows in Sixth | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/judith-a-young-engaged-to-wed-mount-vernon-girl-will-be-bride-of.html | JUDITH A. YOUNG ENGAGED TO WED; Mount Vernon Girl Will Be Bride of Joel Mallin, an Alumnus of Cornell | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/crude-oil-import-estabishes-high-averages-1783000-barrels-a-day-for.html | CRUDE OIL IMPORT ESTABISHES HIGH; Averages 1,783,000 Barrels a Day for Week--Gasoline Stocks Off, Fuels Up | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-may-spread-clean-bomb-data-president-weighs-proposal-to-give.html | U.S MAY SPREAD 'CLEAN' BOMB DATA; President Weighs Proposal to Give Others Knowledge on Eliminating Fall-Out U-235 Given to Others U.S. MAY SPREAD 'CLEAN' BOMB DATA Need of Unity Stressed 'Clean' Bomb Data Lacking | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/un-aiding-proteinpoor-countries-to-expand-production-and.html | U.N. Aiding Protein-Poor Countries to Expand Production and Consumption of Fish; 25c Worth of Fish Flour Is Cost Of Aiding Child's Diet for a Year Expansion Under Way U.N. AGENCIES AID FISH INDUSTRIES | True | Special to The New York Times.F.A.O. | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/academy-to-train-correctionaides-mrs-kross-tells-officials-of.html | ACADEMY TO TRAIN CORRECTION-AIDES; Mrs. Kross Tells Officials of Scientific Instruction-- New School Dedicated | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/100-church-st-awards-aircooling-contract.html | 100 Church St. Awards Air-Cooling Contract | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/on-the-fourth-of-july.html | ON THE FOURTH OF JULY | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-out-to-regain-profits-on-arms-controller-tells-house-unit-that.html | U.S. OUT TO REGAIN PROFITS ON ARMS; Controller Tells House Unit That Factories of Foreign Governments Got Aid | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/robinsonbasilio-bout-is-slated-here-sept-23.html | Robinson-Basilio Bout Is Slated Here Sept. 23 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/timing-surprised-italy-special-to-the-new-york-times.html | Timing Surprised Italy; Special to The New York Times. | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/un-checks-on-leak-sifts-report-ceylonese-gave-hungary-data-to.html | U.N. CHECKS ON LEAK; Sifts Report Ceylonese Gave Hungary Data to Russians | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/medical-aid-bill-gains-senate-passes-compromise-on-federal-grants.html | MEDICAL AID BILL GAINS; Senate Passes Compromise on Federal Grants to States | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/hernando-gains-on-coast.html | Hernando Gains on Coast | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/afm-aide-asks-us-arts-subsidy-tells-house-unit-live-music-faces.html | A.F.M. AIDE ASKS U.S. ARTS SUBSIDY; Tells House Unit Live Music Faces Extinction Unless Government Acts Soon | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/melish-loses-plea-to-stay-his-ouster.html | MELISH LOSES PLEA TO STAY HIS OUSTER | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/new-tariff-rise-stirs-costa-rica-figures-decree-protested-in.html | NEW TARIFF RISE STIRS COSTA RICA; Figures' Decree Protested in Assembly Debate-- Auto Cost Doubled | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/walshreed.html | Walsh--Reed | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wider-trade-gap-confronts-japan-foreign-exchange-loss-for-first-six.html | WIDER TRADE GAP CONFRONTS JAPAN; Foreign Exchange Loss for First Six Months of '57 Totaled 399 Million RECOVERY IS PREDICTED Exports Up 12% in Half Year but Imports Were 67% Above 1956 Level | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/for-vacationers.html | For Vacationers | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/pizarro-sent-to-wichita.html | Pizarro Sent to Wichita | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/roads-net-off-sharply-canadian-nationals-profit-for-may-far-below.html | ROAD'S NET OFF SHARPLY; Canadian National's Profit for May Far Below '56 Level | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/france-favors-tourist-gas-price-about-half-that-french-must-pay.html | FRANCE FAVORS TOURIST; 'Gas' Price About Half That French Must Pay | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/soviet-people-not-told-of-shifts-till-after-world-gets-the-news.html | Soviet People Not Told of Shifts Till After World Gets the News; Announcement Is First Beamed Abroad by Moscow Radio--It Covers More Than Half of Four-Page Pravda | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eagle-ave-house-is-sold-in-bronx-purchase-contract-is-resold-by.html | EAGLE AVE. HOUSE IS SOLD IN BRONX; Purchase Contract Is Resold by Buyer--Property on Mt. Eden Ave. in Deal 30-Year Ownership Ends Sale on Manida St. Parcel in Three Deals 55-Family House Bought | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Meyer Liebowitz) | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/72-and-41-shots-win-now-hear-this-and-letdown-first-at-narragansett.html | 7-2 AND 4-1 SHOTS WIN; Now Hear This and Letdown First at Narragansett | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/golf-card-of-67-wins-mrs-sayre-and-mrs-nilson-are-first-at.html | GOLF CARD OF 67 WINS; Mrs. Sayre and Mrs. Nilson Are First at Cedarhurst | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tugboat-is-borrowed-for-five-hours-by-two-men-believed-to-be.html | Tugboat Is 'Borrowed' for Five Hours By Two Men Believed to Be Joyriders | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/stilesbrindisi.html | Stiles--Brindisi | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/priest-in-radiotv-post-rev-john-banahan-to-head-chicago.html | PRIEST IN RADIO-TV POST; Rev. John Banahan to Head Chicago Archdiocesan Unit | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/design-is-spice-of-life-in-sales-monogram-art-ge-tempt-engineers.html | DESIGN IS SPICE OF LIFE IN SALES; Monogram Art, G.E. Tempt Engineers With Brighter Mail Order Appeals | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/400-russians-see-pope.html | 400 Russians See Pope | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/motormen-assail-transit-authority.html | MOTORMEN ASSAIL TRANSIT AUTHORITY | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/farm-law-backed-senate-unit-asks-extension-of-program-to-1962.html | FARM LAW BACKED; Senate Unit Asks Extension of Program to 1962 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wheat-prices-dip-1-to-2-58-cents-forecast-of-good-weather-for.html | WHEAT PRICES DIP 1 TO 2 5/8 CENTS; Forecast of Good Weather for Harvesting Causes Selling at Chicago | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mossi-stops-tigers-for-indians-6-to-0.html | MOSSI STOPS TIGERS FOR INDIANS, 6 TO 0 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-knauth-wed-to-naval-ensign-bryn-mawr-student-is-bride-of.html | MISS KNAUTH WED TO NAVAL ENSIGN; Bryn Mawr Student Is Bride of Richard Treadwell Field, '56 Alumnus of Hamilton | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/city-building-unit-studied-by-state-heck-announces-watchdog.html | CITY BUILDING UNIT STUDIED BY STATE; Heck Announces Watchdog Inquiry--Step Welcomed by Mayor and Aides | True | By Emanuel Perlmutter | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/memphis-bans-island-in-sun.html | Memphis Bans 'Island in Sun' | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sidelights-bill-collection-slows-up-holiday-mixed-quarter-copper.html | Sidelights; Bill Collection Slows Up Holiday Mixed Quarter Copper Steadies Going Up Spendability Miscellany | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-cash-surplus-totals-27-billion-transactions-in-fiscal-year.html | U.S. CASH SURPLUS TOTALS 2.7 BILLION; Transactions in Fiscal Year Reflect Record Income -- National Debt Cut | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/footnotes-on-pung-story.html | Footnotes on Pung Story | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/benjamin-daniels-headed-beck-shoes.html | BENJAMIN DANIELS, HEADED BECK SHOES | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/transport-news-port-activity-off-strike-effects-seen-in-drop-for.html | TRANSPORT NEWS: PORT ACTIVITY OFF; Strike Effects Seen in Drop for First Half of Year-- Admiral Eller Named | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/housing-project-dedicated.html | Housing Project Dedicated | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/cutlerpew.html | Cutler--Pew | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/ambassador-to-albany.html | AMBASSADOR TO ALBANY | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/southern-pacific-to-borrow.html | Southern Pacific to Borrow | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/sun-oil-stock-plan-grows.html | Sun Oil Stock Plan Grows | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/brith-abraham-elects.html | Brith Abraham Elects | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/nassers-sham-parliament.html | NASSER'S SHAM PARLIAMENT | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-for-early-ban-on-nuclear-arms-stassen-for-universal-halt-on.html | U.S. FOR EARLY BAN ON NUCLEAR ARMS; Stassen for Universal Halt on Fissionable Output a Month After Inspection | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/crowd-seizes-us-flag-argentine-leftists-tear-down-banner-at.html | CROWD SEIZES U.S. FLAG; Argentine Leftists Tear Down Banner at American Bank | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/princeton-eight-victor-on-thames-lightweights-beat-crowland-of.html | PRINCETON EIGHT VICTOR ON THAMES; Lightweights Beat Crowland of London in First Heat at Royal Henley Regatta | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/salk-clinics-set-up-1254-tennessee-children-treated-as-disease.html | SALK CLINICS SET UP; 1,254 Tennessee Children Treated as 'Disease' Spreads | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/lieutenant-fiance-of-miss-gallagher.html | LIEUTENANT FIANCE OF MISS GALLAGHER | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/along-local-fairways-winning-is-no-mystery-to-detective-65-public.html | Along Local Fairways; Winning Is No Mystery to Detective, 65-- Public Servant Rules Public Links Answering the Radio Call Golf Trophy Back Home | True | By Lincoln A. Werdenthe New York Times | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/end-of-peanut-reports-voted.html | End of Peanut Reports Voted | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mrs-julius-rudel-has-son.html | Mrs. Julius Rudel Has Son | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eisenhower-wary-on-algeria-policy-us-is-trying-to-be-fair-and.html | EISENHOWER WARY ON ALGERIA POLICY; U.S. Is Trying to Be Fair and Decent, He Asserts-- Paris Reaction Sharp | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/premiers-obtain-trade-assurance-british-back-preservation-of.html | PREMIERS OBTAIN TRADE ASSURANCE; British Back Preservation of Commonwealth Pattern in European Integration | True | By Thomas P. Ronan Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/3-balk-at-inquiry-citing-court-edict.html | 3 BALK AT INQUIRY, CITING COURT EDICT | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/thug-flees-in-holdup-escapes-li-police-as-attempt-to-rob-restaurant.html | THUG FLEES IN HOLD-UP; Escapes L.I. Police as Attempt to Rob Restaurant Fails | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bias-charge-is-studied-airline-group-delays-comment-on-urban-league.html | BIAS CHARGE IS STUDIED; Airline Group Delays Comment on Urban League Protest | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/li-fashion-show-saturday.html | L.I. Fashion Show Saturday | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/quaker-city-banks-gain-philadelphia-institutions-show-4-rise-in.html | QUAKER CITY BANKS GAIN; Philadelphia Institutions Show 4% Rise in Profits | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/reds-link-dulles-chinas-rightists-peiping-paper-calls-his-views-on.html | REDS LINK DULLES, CHINA'S RIGHTISTS; Peiping Paper Calls His Views on Eventual Freedom 'Fantastic Nonsense' Acheson Theory Recalled | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/antihunt-briton-trains-two-fox-cubs-to-divide-distract-and-detour.html | Anti-Hunt Briton Trains Two Fox Cubs To Divide, Distract and Detour Hounds | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mistrial-is-denied-to-hoffa-defense.html | MISTRIAL IS DENIED TO HOFFA DEFENSE | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/briton-is-disbarred-wiretap-evidence-used-in-case-against-accused.html | BRITON IS DISBARRED; Wiretap Evidence Used in Case Against Accused Lawyer | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/east-german-students-seized.html | East German Students Seized | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/brown-ayton-get-67s-in-scotland-middlecoff-5-strokes-back-of.html | BROWN, AYTON GET 67S IN SCOTLAND; Middlecoff 5 Strokes Back of Pace-Setters in Open Golf--Locke Cards 69 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/norstad-to-give-views.html | Norstad to Give Views | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/gain-of-21000000-made-in-city-taxes.html | GAIN OF $21,000,000 MADE IN CITY TAXES | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/books-and-authors.html | Books and Authors | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/letters-to-the-times-banning-world-labor-bias-soviet-position-in.html | Letters to The Times; Banning World Labor Bias Soviet Position in I.L.O. Is Contrasted With American | True | HERBERT HILL, | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-team-victor-in-9-track-tests-sime-captures-100-and-200-meter.html | U.S. TEAM VICTOR IN 9 TRACK TESTS; Sime Captures 100 and 200 Meter Dashes in Contest With England, France | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tebbetts-and-ferrick-fined.html | Tebbetts and Ferrick Fined | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-making-it-hot-for-russians-in-capital.html | U.S. Making It Hot For Russians in Capital | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mining-engineers-appoint-officer.html | Mining Engineers Appoint Officer | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/city-police-to-get-scholarship-aid-mayor-and-kennedy-form-fund-to.html | CITY POLICE TO GET SCHOLARSHIP AID; Mayor and Kennedy Form Fund to Help Patrolmen in Advanced Study 936 Now Enrolled | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/columbus-rexall-oil-elects.html | Columbus Rexall Oil Elects | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/morse-defends-court-asks-congress-not-to-curb-interpretation-of.html | MORSE DEFENDS COURT; Asks Congress Not to Curb Interpretation of Laws | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/kremlin-changes-foreseen-by-tito-he-indicated-antistalinists-would.html | KREMLIN CHANGES FORESEEN BY TITO; He Indicated Anti-Stalinists Would Win Power Struggle That Dates Back to '53 | True | By Harry Schwartz | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/motor-vehicle-group-elects.html | Motor Vehicle Group Elects | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/new-director-elected-by-new-york-trust-co.html | New Director Elected By New York Trust Co. | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/daily-worker-here-headlines-shakeup.html | DAILY WORKER HERE HEADLINES SHAKE-UP | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/ottawa-gets-xavier-back.html | Ottawa Gets Xavier Back | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/engineers-critical-of-canadian-strike.html | ENGINEERS CRITICAL OF CANADIAN STRIKE | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/in-the-nation-a-most-hazardous-field-for-prophecy-another-majority.html | In The Nation; A Most Hazardous Field for Prophecy Another Majority Shift? More Said Than Meant | True | By Arthur Krock | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/igy-post-to-fire-2-rockets-today-subarctic-station-in-canada-to.html | I.G.Y. POST TO FIRE 2 ROCKETS TODAY; Subarctic Station in Canada to Open Program for Year With Aerobee-Hi Devices Daylight to Spare Bleak No-Man's Land Solar Explosion Reported | True | By Richard Witkin Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/midnight-story-will-open-today-movie-with-curtis-and-miss-pavan-at.html | 'MIDNIGHT STORY' WILL OPEN TODAY; Movie With Curtis and Miss Pavan at Palace--Clair Film at Modern Museum | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/small-airlines-ask-us-to-guarantee-loans-for-modernization-of.html | Small Airlines Ask U.S. to Guarantee Loans for Modernization of Equipment | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/cotton-declines-by-3-to-17-points-hedge-selling-is-reported-two.html | COTTON DECLINES BY 3 TO 17 POINTS; Hedge Selling Is Reported-- Two July Notices Issued and Quickly Stopped | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/stocks-sparkle-on-eve-of-fourth-average-gains-305-in-heavy.html | STOCKS SPARKLE ON EVE OF FOURTH; Average Gains 3.05 in Heavy Trading--Prices Dip on Late Profit Taking 649 ISSUES UP, 288 OFF Avco Leads Market, Rises --Chrysler Climbs 1 7/8-- Bell & Howell Falls 2 5/8 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/harriman-doubts-satellite-shift-warns-against-assumption-soviet.html | HARRIMAN DOUBTS SATELLITE SHIFT; Warns Against Assumption Soviet Bloc Would Adopt Capitalism If Freed | True | By Warren Weaver Jr. Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/barker-gains-in-tennis-wins-twice-to-reach-eastern-clay-court.html | BARKER GAINS IN TENNIS; Wins Twice to Reach Eastern Clay Court Quarter-Finals | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wrong-suspect-tells-hairrazer-of-a-story.html | Wrong Suspect Tells Hair-Razer of a Story | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/atom-unit-sets-plans-preparatory-group-at-un-agrees-on-initial.html | ATOM UNIT SETS PLANS; Preparatory Group at U.N. Agrees on Initial Program | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/poles-very-satisfied.html | Poles 'Very Satisfied' | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/mexico-sweeps-soccer-series.html | Mexico Sweeps Soccer Series | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/carter-files-offering-500000-common-registered-in-its-first-public.html | CARTER FILES OFFERING; 500,000 Common Registered in Its First Public Issue | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/voting-fund-bill-gains-in-senate-rules-committee-approves-higher.html | VOTING FUND BILL GAINS IN SENATE; Rules Committee Approves Higher Ceiling on Donations Made to Candidates | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tv-actor-held-in-police-assault-gives-bail-to-play-sheriffs-role.html | TV Actor, Held in Police Assault, Gives Bail to Play Sheriff's Role | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/cards-sign-semipro-hurler.html | Cards Sign Semi-Pro Hurler | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/syndicate-buys-office-buildings-deal-involves-15-and-8story.html | SYNDICATE BUYS OFFICE BUILDINGS; Deal Involves 15 and 8-Story Structures on E. 53d St.-- Hotel Lease Acquired Lease on Hotel Sold 94th St. Investment Deal West Broadway Loft Sold | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/navy-pilot-dies-in-crash.html | Navy Pilot Dies in Crash | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/two-states-get-titular-bishops-one-for-albany-and-two-in-newark.html | TWO STATES GET TITULAR BISHOPS; One for Albany and Two in Newark Named by Pope to Reinforce Hierarchy Careers of Bishops-Elect | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/shower-deluges-london.html | Shower Deluges London | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-is-gratified-state-department-says-ousters-show-strain-in-soviet.html | U.S. IS GRATIFIED; State Department Says Ousters Show Strain in Soviet System White Reads Statement Effect on U.S. Policy Seen U.S. IS GRATIFIED AT SOVIET CHANGE Link to China Seen | True | By James Reston Special To the New York Times.the New York Timessovfoto | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/loans-to-brokers-rise-borrowing-by-members-of-big-board-up.html | LOANS TO BROKERS RISE; Borrowing by Members of Big Board Up $108,000,000 | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-loses-tax-claim-court-rules-that-a-painting-represents-capital.html | U.S. LOSES TAX CLAIM; Court Rules That a Painting Represents Capital Gain | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/utility-registers-bonds.html | Utility Registers Bonds | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/us-asks-custody-in-mosker-case-army-wants-france-to-return-soldier.html | U.S. ASKS CUSTODY IN M'OSKER CASE; Army Wants France to Return Soldier Accused in Killing for a Court-Martial | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-lindsay-engaged-oberlin-alumna-affianced-to-juergen-heberle-of.html | MISS LINDSAY ENGAGED; Oberlin Alumna Affianced to Juergen Heberle of Yale | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/pravda-editorial-and-article-on-need-for-unity-in-the-soviet.html | Pravda Editorial and Article on Need for Unity in the Soviet Communist Party; Pravda Editorial | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/condition-of-reserve-member-banks-in-94-cities-june-26-1957.html | Condition of Reserve Member Banks in 94 Cities June 26, 1957 | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/pakistan-plane-wreck-found.html | Pakistan Plane Wreck Found | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bordens-passes-its-first-century-company-began-selling-only.html | BORDEN'S PASSES ITS FIRST CENTURY; Company Began Selling Only Condensed Milk, Now Has More Than 800 Items | True | By James J. Nagle | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/four-share-honors-on-mt-kisco-links.html | FOUR SHARE HONORS ON MT. KISCO LINKS | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/moscow-communique-on-ouster-of-molotov-group-affected-by-the-latest.html | Moscow Communique on Ouster of Molotov Group; Affected by the Latest Shake-Up in the Presidium | True | The New York Times | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/flu-strikes-europe-asiantype-virus-found-in-the-netherlands.html | FLU STRIKES EUROPE; Asian-Type Virus Found in the Netherlands | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/152-held-as-hoodlums-undesirables-arrested-in-city-in-a-24hour.html | 152 HELD AS HOODLUMS; Undesirables Arrested in City in a 24-Hour Sweep | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/norfolk-to-pay-review-bill.html | Norfolk to Pay Review Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bank-statements.html | BANK STATEMENTS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/flintkote-may-merge.html | Flintkote May Merge | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/hitchhiker-risk-cited-je-hoover-issues-warning-to-nations-motorists.html | HITCHHIKER RISK CITED; J.E. Hoover Issues Warning to Nation's Motorists | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bill-aids-veterans-white-house-gets-measure-allowing-double-payment.html | BILL AIDS VETERANS; White House Gets Measure Allowing Double Payment | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/redlegs-victors-over-braves-75-burdette-is-chased-in-4run-6th-to.html | REDLEGS VICTORS OVER BRAVES, 7-5; Burdette Is Chased in 4-Run 6th to End His 2-Year Jinx Over League Leaders | True | | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/gop-picks-3war-marine-to-oppose-jack-in-borough-gop-picks-veteran.html | G.O.P. Picks 3-War Marine To Oppose Jack in Borough; G.O.P. Picks Veteran of 3 Wars To Oppose Jack in Borough Race | True | By Russell Porter | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/argentina-retaliates-bars-travel-to-soviet-union-to-protest-a.html | ARGENTINA RETALIATES; Bars Travel to Soviet Union to Protest a Mosow Policy | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/moscow-ousters-termed-victory-for-liberal-policy-indictment-is.html | Moscow Ousters Termed Victory for 'Liberal' Policy; Indictment Is Stressed | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/two-envoys-confirmed-senate-approves-nominations-of-chapin-and.html | TWO ENVOYS CONFIRMED; Senate Approves Nominations of Chapin and Gluck | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wide-shakeup-in-kremlin-ousts-molotov-malenkov-kaganovich-as.html | WIDE SHAKE-UP IN KREMLIN OUSTS MOLOTOV, MALENKOV, KAGANOVICH AS KHRUSHCHEV TIGHTENS REINS; 3 STALINISTS OUT Shepilov Also Dropped for Opposing Current Policies of Soviet Three Linked With Stalin Zhukov Is Elevated SHAKE-UP OUSTS HIGH STALINISTS Pravda Hinted at Shake-Up Held Great Prestige Dogmatism Charged | True | By William J. Jorden Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/5-realty-groups-criticized-on-ads-lefkowitz-says-syndicates-got-4.html | 5 REALTY GROUPS CRITICIZED ON ADS; Lefkowitz Says Syndicates Got 4 Million in 6 Weeks by Misleading Investors | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/coulee-sale-approved.html | Coulee Sale Approved | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/blood-center-holiday-red-cross-units-closed-today-two-open-tomorrow.html | BLOOD CENTER HOLIDAY; Red Cross Units Closed Today --Two Open Tomorrow | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/7-suburban-trains-delayed-by-mishaps.html | 7 SUBURBAN TRAINS DELAYED BY MISHAPS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/small-business-bill-trimmed.html | Small Business Bill Trimmed | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/eisenhower-raises-atomic-fuel-quota-eisenhower-raises-atom-quota.html | Eisenhower Raises Atomic Fuel Quota; Eisenhower Raises Atom Quota For Fuel Use in U.S. and Abroad | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/graham-foresees-peril-says-atheistic-nation-could-destroy.html | GRAHAM FORESEES PERIL; Says 'Atheistic Nation' Could Destroy Unrepentant U.S. | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/bostonian-nominated-lawyer-is-named-to-sec-in-place-of-armstrong.html | BOSTONIAN NOMINATED; Lawyer Is Named to S.E.C. in Place of Armstrong | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/theatre-stratfords-twelfth-night-shakespeares-play-put-on-by.html | Theatre; Stratford's 'Twelfth Night'; Shakespeare's Play Put on by Guthrie The Cast | True | By Brooks Atkinson Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/ohio-phone-company-sues.html | Ohio Phone Company Sues | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/money.html | Money | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/cool-weather-cuts-electricity-output.html | COOL WEATHER CUTS ELECTRICITY OUTPUT | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/paris-is-bitter.html | Paris Is Bitter | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/future-homemakers-elect.html | Future Homemakers Elect | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/rumor-on-vacation-president-may-visit-oyster-harbors-on-cape-cod.html | RUMOR ON VACATION; President May Visit Oyster Harbors on Cape Cod | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/miss-enid-vose-is-future-bride-admirals-daughter-fiancee-of-jesse.html | MISS ENID VOSE IS FUTURE BRIDE; Admiral's Daughter Fiancee of Jesse James, 4-H Club Leader in New Hampshire | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/marines-accused-in-beatings.html | Marines Accused in Beatings | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/food-answers-to-readers-questions-berries-are-too-large-to-be.html | Food: Answers to Readers' Questions; Berries Are Too Large to Be Candied as Flowers Are Larousse Cook Book Can Be Bought in New York Shops ROSE PETAL JAM | True | By June Owen | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/profit-improved-by-national-tea-earnings-3407006-for-halfyear.html | PROFIT IMPROVED BY NATIONAL TEA; Earnings $3,407,006 for Half-Year Period, Up From $2,885,722 in '56 OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/wj-durkin-marries-riet-j-sampermans.html | W.J. DURKIN MARRIES RIET J. SAMPERMANS | True | Special to The New York Times.Master | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/business-records.html | Business Records | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/slayers-conviction-upheld.html | Slayer's Conviction Upheld | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/lumber-output-off-production-of-western-pine-104-below-1956-level.html | LUMBER OUTPUT OFF; Production of Western Pine 10.4% Below 1956 Level | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/homers-by-hunter-skizas-help-athletics-defeat-white-sox-50-zernial.html | Homers by Hunter, Skizas Help Athletics Defeat White Sox, 5-0; Zernial Gets Two-Run Single for Victors--Trucks and Morgan Star on Mound | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/upstate-banks-plan-merger.html | Upstate Banks Plan Merger | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/adolfo-luque-66-baseball-pitcher-cuban-a-hurler-in-national-league.html | ADOLFO LUQUE, 66, BASEBALL PITCHER; Cuban, a Hurler in National League 1914-35, Dies-- Player, Coach for Giants Noted for Curve Ball | True | Special to The New York Times. | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/tungsol-plans-issue-electronics-concern-registers-100000-preferred.html | TUNG-SOL PLANS ISSUE; Electronics Concern Registers 100,000 Preferred Shares | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/death-damage-toll-mounts-in-louisiana.html | DEATH, DAMAGE TOLL MOUNTS IN LOUISIANA | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/cards-jackson-beats-cubs-54-to-register-his-tenth-triumph.html | Cards' Jackson Beats Cubs, 5-4, To Register His Tenth Triumph | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-04 | 1957-07-04 | https://www.nytimes.com/1957/07/04/archives/army-orders-trucks-chrysler-gets-a-contract-for-3400-of-34ton.html | ARMY ORDERS TRUCKS; Chrysler Gets a Contract for 3,400 of 3/4-Ton Capacity | True | | 1985-06-03 | RE0000246753 | B00000659225 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/iraq-awards-contract.html | Iraq Awards Contract | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/2-patrolmen-hurt-in-street-assaults.html | 2 PATROLMEN HURT IN STREET ASSAULTS | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/senator-bids-un-spur-resettling-of-arab-refugees-humphrey-proposes.html | SENATOR BIDS U.N. SPUR RESETTLING OF ARAB REFUGEES; Humphrey Proposes a Board to Study Means of Solution --Would Free Cairo Assets Cites Talk With Nasser Assets Put at $40,000,000 Senator Humphrey Wants U.N. To Form Unit on Arab Refugees | True | By Dana Adams Schmidt Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/malenkov-ouster-poses-a-problem-khrushchev-group-may-find-it-hard.html | MALENKOV OUSTER POSES A PROBLEM; Khrushchev Group May Find It Hard to Destroy His Popularity With Farmers Concession to Farmers Other Discrepancies | True | By Harry Schwartz | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/pope-blesses-fashion-workers-urges-modest-healthy-styles.html | Pope Blesses Fashion Workers; Urges 'Modest, Healthy' Styles | True | By Paul Hofmann Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/gershwins-music-attracts-throng-26th-night-at-the-stadium-marred-by.html | GERSHWIN'S MUSIC ATTRACTS THRONG; 26th 'Night' at the Stadium Marred by Firecrackers— List Is 'Rhapsody' Soloist | True | By John Briggs | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/graham-warns-on-bias-tells-16000-us-must-use-love-or-face-judgment.html | GRAHAM WARNS ON BIAS; Tells 16,000 U.S. Must Use Love or Face Judgment | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/swedish-car-on-market-85horsepower-volvo-goes-on-sale-in-city-area.html | SWEDISH CAR ON MARKET; 85-Horsepower Volvo Goes on Sale in City Area | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/mooney-elevates-aide-lh-geser-appointed-deputy-in-state-bank.html | MOONEY ELEVATES AIDE; L.H. Geser Appointed Deputy in State Bank Department | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/in-the-nation-a-fitting-fourthofjuly-issue-stressed-for-the-first.html | In The Nation; A Fitting Fourth-of-July Issue Stressed for the First Time | True | By Arthur Krock | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/eisenhower-at-gettysburg.html | Eisenhower at Gettysburg | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/man-killed-in-morocco-voting.html | Man Killed in Morocco Voting | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/moscow-denies-a-rift-broadcast-criticizes-western-press-for-using.html | MOSCOW DENIES 'A RIFT'; Broadcast Criticizes Western Press for Using Term | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/rafty-161-takes-sussex-handicap-sets-record-at-delaware-in.html | RAFTY, 16-1, TAKES SUSSEX HANDICAP; Sets Record at Delaware in Defeating Leap Tide by 1 Lengths—Helfast Third | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/major-nuclear-blast-slated.html | Major Nuclear Blast Slated | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/durhammccurdy.html | Durham—McCurdy | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/un-chief-decries-soviets-economy-hammarskjold-says-central-planning.html | U.N. CHIEF DECRIES SOVIET'S ECONOMY; Hammarskjold Says Central Planning System Brought 'Acute' Imbalances | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/crusade-peopled-by-gospel-buses-grahams-pilgrims-arrive.html | CRUSADE PEOPLED BY GOSPEL BUSES; Graham's Pilgrims Arrive Singing—Special Parking Enlivens Ninth Avenue System Originated in London Personal Attention Provided | True | By McCandlish Phillips | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/venezuelas-day.html | VENEZUELA'S DAY | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/canadian-cricketers-win.html | Canadian Cricketers Win | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/braves-4run-8th-tops-redlegs-by-107-but-losers-hold-lead-wild.html | Braves' 4-Run 8th Tops Redlegs By 10-7, but Losers Hold Lead; Wild Pick-Off Attempt Aids Milwaukee's Rally—Crowe Gets Five Straight Hits | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/nehru-views-changes-in-moscow-as-nations-return-to-normality.html | Nehru Views Changes in Moscow As Nation's Return to Normality; Declares Action Is the Result of Long Process From a Revolutionary Period | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/new-envoy-to-hurry-to-soviet.html | New Envoy to 'Hurry' to Soviet | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/shipping-events-new-law-studied-bill-would-permit-operators-to-buy.html | SHIPPING EVENTS; NEW LAW STUDIED; Bill Would Permit Operators to Buy Inactive Tonnage --Japanese Gets Data A Trans-Pacific Trade | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/activity-in-britain.html | Activity in Britain | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/holiday-car-toll-goes-up-sharply-nation-marks-4th-traffic-deaths.html | HOLIDAY CAR TOLL GOES UP SHARPLY; NATION MARKS 4TH; Traffic Deaths Spurt After Comparatively Safe Start --One Is Killed in City BEACHES HERE CROWDED Morning Rain Keeps Many New Yorkers at Home-- Weather Good Over U.S. Teamwork for Safety Urged Weather Clear and Hot Many See City's Sights Traffic Deaths Rising Sharply As Nation Celebrates the Fourth | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/metro-will-film-the-bixby-girls-pandro-berman-to-produce-rosamond.html | METRO WILL FILM 'THE BIXBY GIRLS'; Pandro Berman to Produce Rosamond Marshall Novel --Comedy Western Due | True | By Thomas M. Pryor Special To The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/eisenhower-visit-discounted.html | Eisenhower Visit Discounted | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/paris-services-slated-reform-jewish-rites-to-be-held-this-summer.html | PARIS SERVICES SLATED; Reform Jewish Rites to Be Held This Summer for First Time | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/organizers-union-demands-contract-with-aflcio-meany-meets-with.html | Organizers' Union Demands Contract With A.F.L.-C.I.O.; Meany Meets With Union ORGANIZERS MAKE DEMAND ON UNION | True | By Joseph A. Loftus Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/soviet-report-in-cairo-omits-shepilov-once-lauded-for-obtaining.html | Soviet Report in Cairo Omits Shepilov, Once Lauded for Obtaining Arms Deal | True | Special to The New York Times | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/storm-tosses-plane-injured-5-carry-on.html | STORM TOSSES PLANE, INJURED 5 CARRY ON | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/mrs-freedman-has-daughter.html | Mrs. Freedman Has Daughter | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/462-mergers-so-far-in-1957.html | 462 Mergers So Far in 1957 | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/patriotic-society-elects.html | Patriotic Society Elects | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/miss-effron-i-taylor-endicott-alumna-to-be-bride-of-david-manners.html | Miss Effron I. Taylor, Endicott Alumna, To Be Bride of David Manners Beekman | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/order-of-finishes-in-sound-regatta.html | Order of Finishes in Sound Regatta | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wild-hybrid-tree-being-recreated-belgian-congo-raises-the.html | WILD HYBRID TREE BEING RECREATED; Belgian Congo Raises the Production of Palm Oil | True | Special to The New York Times | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/ellenville-opens-3d-music-festival-empire-state-series-starts-with.html | ELLENVILLE OPENS 3D MUSIC FESTIVAL; Empire State Series Starts With Brahms' Alto Rhapsody and Beethoven's Ninth | True | By Harold C. Schonberg Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/curbs-are-eased-by-mayflower-ii-visitors-end-complaints-as-they-get.html | CURBS ARE EASED BY MAYFLOWER II; Visitors End Complaints as They Get More Liberty to Roam About the Ship | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/how-to-dodge-lightning.html | How to Dodge Lightning | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/amicks-auto-triumphs-coast-man-scores-at-atlanta-bryan-forced-out.html | AMICK'S AUTO TRIUMPHS; Coast Man Scores at Atlanta --Bryan Forced Out | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/jersey-police-official-retires.html | Jersey Police Official Retires | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/food-feast-of-1529-details-are-given-in-early-volume-that-is-in.html | Food: Feast of 1529; Details Are Given in Early Volume That Is in Library Cookbook Show Delicious Furmentry Orchestra at 10 P.M. Dishes Are Strange | True | By June Owen | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/missing-couple-dead-new-york-newlyweds-victims-of-vermont-plane.html | MISSING COUPLE DEAD; New York Newlyweds Victims of Vermont Plane Crash | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/screen-likable-suspect-gilbert-roland-is-seen-in-midnight-story.html | Screen: Likable Suspect; Gilbert Roland Is Seen in 'Midnight Story' | True | By A.h. Weiler | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/thai-queen-has-baby-fourth-child-a-daughter-is-born-to-sirikit-and.html | THAI QUEEN HAS BABY; Fourth Child, a Daughter, Is Born to Sirikit and the King | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/dodger-tryout-camp-july-13.html | Dodger Tryout Camp July 13 | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/no-soaring-contest-only-one-of-30-planes-flies-minimum-distance-for.html | NO SOARING CONTEST; Only One of 30 Planes Flies Minimum Distance for Event | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/miss-hard-victor-over-mrs-knode-coast-girl-reaches-allus-final-with.html | MISS HARD VICTOR OVER MRS. KNODE; Coast Girl Reaches All-U.S. Final With Miss Gibson-- Hood and Fraser Score Becker and Howe Rally Miss Truman Outclassed Thrice Victor Over Rival | True | By Fred Tupper Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/hugh-r-cullen-oil-man-dies-gave-160000000-selfishly-hugh-r-cullen.html | Hugh R. Cullen, Oil Man, Dies; Gave $160,000,000 'Selfishly'; Hugh R. Cullen, Oil Man, Dies; Gave $160,000,000 'Selfishly' Explained Benefactions Contributed to Schools | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/us-doubles-base-for-clean-wheat-us-warns-grain-trade-that-carloads.html | U.S. DOUBLES BASE FOR CLEAN WHEAT; U.S. Warns Grain Trade That Carloads Will Be Seized --Corn Plan Mapped Leaflet Doubles Cleanliness Corn Program Mapped | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/play-by-hughes-closed-uptown-simply-heavenly-theatre-violated-city.html | PLAY BY HUGHES CLOSED UPTOWN; 'Simply Heavenly' Theatre Violated City Fire Code-- Lunts Consider Offer Roles Offered Lunts 'Gypsy' Contracts Signed | True | By Arthur Gelb | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/newark-banker-named-director-of-resistoflex.html | Newark Banker Named Director of Resistoflex | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wa-sheaffer-pen-co-names-marketing-chief.html | W.A. Sheaffer Pen Co. Names Marketing Chief | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/resolute-class-scores-beats-onedesign-team-in-manhasset-bay-regatta.html | RESOLUTE CLASS SCORES; Beats One-Design Team in Manhasset Bay Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/article-2-no-title-study-in-astronomy-seeing-is-believing-no-power.html | Article 2 -- No Title; Study in Astronomy Seeing Is Believing No Power Politics Ringing the Bell | True | By Arthur Daley | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/irish-terrorists-slay-policeman.html | IRISH TERRORISTS SLAY POLICEMAN | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/subsidy-cuts-likely-in-58-conservation.html | SUBSIDY CUTS LIKELY IN '58 CONSERVATION | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/westchester-deals-involve-3-parcels.html | WESTCHESTER DEALS INVOLVE 3 PARCELS | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/white-sox-split-with-athletics-chicago-is-83-victor-on-15-hits.html | WHITE SOX SPLIT WITH ATHLETICS; Chicago Is 8-3 Victor on 15 Hits After 5-Run 9th Wins for Kansas City, 5-4 | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/bronx-boy-shot-in-pistol-play.html | Bronx Boy Shot in Pistol Play | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/in-medical-center-job.html | In Medical Center Job | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/antioch-fete-opens-700-attend-rape-of-lucretia-at-musicdrama-series.html | ANTIOCH FETE OPENS; 700 Attend 'Rape of Lucretia' at Music-Drama Series | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/cuban-army-active-in-oriente-again.html | CUBAN ARMY ACTIVE IN ORIENTE AGAIN | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/barbara-white-married-daughter-of-editor-is-married-to-lieut-paul.html | BARBARA WHITE MARRIED; Daughter of Editor Is Married to Lieut. Paul Walker Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/new-building-at-miami-work-is-started-on-17story-office-structure.html | NEW BUILDING AT MIAMI; Work Is Started on 17-Story Office Structure in South | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/nebraskan-winner-in-tennis.html | Nebraskan Winner in Tennis | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sperry-gets-air-force-contract.html | Sperry Gets Air Force Contract | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/to-study-polio-vaccine-u-of-california-gets-grant-to-try-to-improve.html | TO STUDY POLIO VACCINE; U. of California Gets Grant to Try to Improve Shots | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/hope-for-refugees.html | HOPE FOR REFUGEES | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/col-george-welch-retired-attorney.html | COL. GEORGE WELCH, RETIRED ATTORNEY | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/tattoo-producer-in-court.html | 'Tattoo' Producer in Court | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/late-gains-in-montreal-markets-abroad-advance-quietly.html | Late Gains in Montreal; MARKETS ABROAD ADVANCE QUIETLY | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/pike-crashes-kill-5-in-pennsylvania.html | PIKE CRASHES KILL 5 IN PENNSYLVANIA | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/about-new-york-two-cat-fanciers-rescue-strays-in-cruel-straits-and.html | About New York; Two Cat Fanciers Rescue Strays in Cruel Straits and Take Them to a Sanctuary | True | By Meyer Berger | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/marquis-roberto-rossi-longhi-dies-at-33-refugee-group-aide-injured.html | Marquis Roberto Rossi Longhi Dies at 33; Refugee Group Aide Injured in Accident | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/two-apartments-sold-west-side-properties-are-on-153d-and-185th.html | TWO APARTMENTS SOLD; West Side Properties Are on 153d and 185th Streets | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/enos-luders16-first-jenner-paces-quincy-adams-class-at-riverside-yc.html | ENOS LUDERS-16 FIRST; Jenner Paces Quincy Adams Class at Riverside Y.C. | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/resort-waiters-strike-pay-dispute-walkout-staged-at-sheepshead-bay.html | RESORT WAITERS STRIKE; Pay Dispute Walk-Out Staged at Sheepshead Bay Cafe | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/water-study-to-be-made.html | Water Study to Be Made | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/apartment-deal-is-made-in-bronx-house-on-e-140th-st-has-10-units-of.html | APARTMENT DEAL IS MADE IN BRONX; House on E. 140th St. Has 10 Units of 7 Rooms Each —Other Borough Sales Six-Story Garage in Deal Clinton Ave. Building Bought | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/kay-shoots-a-67-in-canadian-golf-montreal-pro-leads-bayer-and.html | KAY SHOOTS A 67 IN CANADIAN GOLF; Montreal Pro Leads Bayer and Venturi by Stroke in Iskesmere Open | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/profits-of-chase-up-in-halfyear-net-rose-to-26764958-in-period-to.html | PROFITS OF CHASE UP IN HALF-YEAR; Net Rose to $26,764,958 in Period to June 30 From $22,881,630 in '56 DEPOSITS ALSO HIGHER Resources, Capital Surplus Show Gains--Profits for Quarter Improved Cash, U.S. Holdings Up | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/us-units-celebrate-in-world-capitals.html | U.S. UNITS CELEBRATE IN WORLD CAPITALS | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/us-wary-on-cut-of-fha-terms-weighs-building-lag-against-inflation.html | U.S. WARY ON CUT OF F.H.A. TERMS; Weighs Building Lag Against Inflation Peril in Decision on Down Payments Inflation Threat Viewed Minimum Down Payments | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/death-terms-commuted-for-two-hungarians.html | Death Terms Commuted For Two Hungarians | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/macmillan-urges-increase-for-mps.html | MACMILLAN URGES INCREASE FOR M.P.'S | True | Special to The New York Times | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/british-circulation-up-bank-of-england-reports-rise-of-9948000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 9,948,000 in Week | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/oil-workers-deny-forcing-price-rise.html | OIL WORKERS DENY FORCING PRICE RISE | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/stadium-to-honor-villalobos-at-70.html | STADIUM TO HONOR VILLA-LOBOS AT 70 | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/jews-reassured-in-north-africa-tunisia-and-morocco-grant-freedom-of.html | JEWS REASSURED IN NORTH AFRICA; Tunisia and Morocco Grant Freedom of Emigration, U.S. Group Is Told Assurance by Bourguiba | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/chess-tourney-starts-forty-compete-in-first-round-of-washington.html | CHESS TOURNEY STARTS; Forty Compete in First Round of Washington Square Test | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/zhukov-is-viewed-as-no-2-russian-marshal-and-army-expected-by.html | ZHUKOV IS VIEWED AS NO. 2 RUSSIAN; Marshal and Army Expected by Observers to Share in Power With Khrushchev A 6-to-5 Majority Caution Termed Error | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sheila-mcgrady-is-married.html | Sheila McGrady Is Married | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/canada-increases-deposits.html | Canada Increases Deposits | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/girard-weds-japanese-gi-and-miss-sueyama-are-married-in-army-chapel.html | GIRARD WEDS JAPANESE; G.I. and Miss Sueyama Are Married in Army Chapel | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/cards-43-victors-after-losing-76-cubs-win-first-game-in-9th-on.html | CARDS 4-3 VICTORS AFTER LOSING, 7-6; Cubs Win First Game in 9th on Pinch Hits Off Wilhelm by Speake and Bolger | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/theatre-arte-troupe-commedia-presented-at-bleecker-street.html | Theatre: Arte Troupe; 'Commedia' Presented at Bleecker Street | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/art-tokle-skijump-victor.html | Art Tokle Ski-Jump Victor | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/stamp-honors-igy-japanese-10yenner-shows-penguin-gazing-at-globe.html | STAMP HONORS I.G.Y.; Japanese 10-Yenner Shows Penguin Gazing at Globe | True | Special to The New York Times | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/newport-crowd-hails-armstrong-trumpeters-57th-birthday-is-focal.html | NEWPORT CROWD HAILS ARMSTRONG; Trumpeter's 57th Birthday Is Focal Point for Fourth American Jazz Fete | True | By John S. Wilson Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/hollywoods-range-ablaze.html | Hollywood's 'Range' Ablaze | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/police-vigil-stops-beach-gang-fracas.html | POLICE VIGIL STOPS BEACH GANG FRACAS | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/galophone-sets-marks-trotter-beats-jean-laird-in-three-heats-at.html | GALOPHONE SETS MARKS; Trotter Beats Jean Laird in Three Heats at Goshen | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/treaty-debate-cool-in-hot-humid-paris.html | TREATY DEBATE COOL IN HOT, HUMID PARIS | True | Special To The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/judy-tyler-dies-as-cars-collide-actress-and-husband-killed-by-crash.html | JUDY TYLER DIES AS CARS COLLIDE; Actress and Husband Killed by Crash in Wyoming-- Was on 'Howdy Doody' | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/new-era-in-moscow.html | NEW ERA IN MOSCOW? | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/treasure-hunt-returning-to-tv-jan-murray-quiz-to-start-aug-12-on.html | 'TREASURE HUNT' RETURNING TO TV; Jan Murray Quiz to Start Aug. 12 on N.B.C.--WNYC Plans Architecture Series | True | By Richard F. Shepard | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/clifton-inslee-82-a-sales-executive.html | CLIFTON INSLEE, 82, A SALES EXECUTIVE | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/free-unions-ask-algerian-liberty-executive-board-of-world-group.html | FREE UNIONS ASK ALGERIAN LIBERTY; Executive Board of World Group, Meeting in Tunis, Appeals to France Caution for People | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/many-nations-let-igys-day-go-by-us-is-on-schedule-in-study-of-suns.html | MANY NATIONS LET I.G.Y.'S DAY GO BY; U.S. Is on Schedule in Study of Sun's Phenomena but Others Are Not Ready Data Sought on Flares | True | By Walter Sullivan | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/pipes-call-scots-to-games-of-old-tartans-flare-on-round-hill-as.html | PIPES CALL SCOTS TO GAMES OF OLD; Tartans Flare on Round Hill as Highland Fling Lilts and Caber Is Hurled | True | By Richard H. Parke Special To the New York Times.the New York Times | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/fact-memo-issued-to-aid-gop-in-1958.html | 'FACT MEMO' ISSUED TO AID G.O.P. IN 1958 | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/new-study-is-set-on-panama-canal-stanford-experts-to-project-survey.html | NEW STUDY IS SET ON PANAMA CANAL; Stanford Experts to Project Survey on Capacity to End of Century Tolls Record Expected | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/quillian-tennis-victor-beats-giammalva-64-60-to-gain-tristate.html | QUILLIAN TENNIS VICTOR; Beats Giammalva, 6-4, 6-0, to Gain Tri-State Semi-Finals | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/floor-is-leased-in-new-building-space-at-635-madison-taken-by.html | FLOOR IS LEASED IN NEW BUILDING; Space at 635 Madison Taken by Airline--Liberation Group in Rental Deal Lease at 1657 Broadway Park Avenue Rental | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/finney-sets-auto-record.html | Finney Sets Auto Record | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/gail-russell-arrested-actress-is-held-on-suspicion-of-drunken.html | GAIL RUSSELL ARRESTED; Actress Is Held on Suspicion of Drunken Driving | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/base-for-texas-tower-radar-installation-is-placed-in-atlantic-100.html | Base for Texas Tower Radar Installation Is Placed in Atlantic 100 Miles From City | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/peiping-is-silent-on-soviet-shift-makes-no-comment-for-the-outside.html | PEIPING IS SILENT ON SOVIET SHIFT; Makes No Comment for the Outside World--Broadcasts Moscow Communiques Dissension in Peiping Controversy Continuing | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/stocks-up-in-toronto-industrials-lead-advance-with-gains-up-to-5.html | STOCKS UP IN TORONTO; Industrials Lead Advance With Gains Up to 5 Points | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/brown-scotland-leader-with-139-van-donck-trails-by-shot-at-st.html | BROWN, SCOTLAND, LEADER WITH 139; Van Donck Trails by Shot at St. Andrews--Middlecoff at 143, Stranahan 145 Andrews and Keck Out Cotton Is Eliminated Plays Under Blazing Sun | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/the-mills-report.html | THE MILLS REPORT | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/dead-flier-joins-his-family-here-read-bits-of-books-while-lost-in.html | 'DEAD' FLIER JOINS HIS FAMILY HERE; Read Bits of Books While Lost in Sierras--His Wife Returned to School Read Arctic Article | True | By Edith Evans Asburythe New York Times | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/walter-oehrle-artist-64-dead-commercial-freelance-was-creator-of.html | WALTER OEHRLE, ARTIST, 64, DEAD; Commercial Freelance Was Creator of 'Elsie the Cow' --Worked for Disney | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/washington-calm-on-moscow-shift-its-policy-seems-to-be-one-of.html | WASHINGTON CALM ON MOSCOW SHIFT; Its Policy Seems to Be One of Waiting to See What Khrushchev Does Next Reactions Still Unofficial CAPITAL IS CALM ON SOVIET CHANGE | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/scouts-pass-through-first-280-of-5000-headed-for-jamboree-arrive.html | SCOUTS PASS THROUGH; First 280 of 5,000 Headed for Jamboree Arrive | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/atlantic-air-hops-to-pass-20th-year-pioneer-flights-by-american-and.html | ATLANTIC AIR HOPS TO PASS 20TH YEAR; Pioneer Flights by American and British Airlines Have Grown Into Big Network Speed Has Doubled | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/bombers-win-41-after-32-defeat-52791-see-larsen-score-red-sox-take.html | BOMBERS WIN, 4-1, AFTER 3-2 DEFEAT; 52,791 See Larsen Score-- Red Sox Take Opener on Vernon 2-Run Homer Yank Winning Streak Ends 'Fatigued' Shantz Removed Yogi Recalls Feats | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/3-ousted-soviet-leaders-also-lose-state-offices-shift-in-satellites.html | 3 OUSTED SOVIET LEADERS ALSO LOSE STATE OFFICES; SHIFT IN SATELLITES BEGUN; NEXT STEP WAITED Molotov, Kaganovich and Malenkov Still Members of Party Cabinet Shifts Listed Reports Unconfirmed Three Opposed Move 3 SOVIET LEADERS LOSE STATE POSTS Mass Meetings Held Mikoyan Sees Peace Gain | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/tv-review-new-jack-barry-quiz-has-debut-on-nbc.html | TV Review; New Jack Barry Quiz Has Debut on N.B.C. | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/winnipeg-grains-dull-rye-prices-decline-slightly-oats-are-unchanged.html | WINNIPEG GRAINS DULL; Rye Prices Decline Slightly---Oats Are Unchanged | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wright-promotes-barrett.html | Wright Promotes Barrett | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/miss-sallie-sewall-becomes-affianced.html | MISS SALLIE SEWALL BECOMES AFFIANCED | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/coffee-bureau-elects-officers.html | Coffee Bureau Elects Officers | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/goldsmith-ford-first-at-raleigh-schneider-next-in-250mile-race4.html | GOLDSMITH FORD FIRST AT RALEIGH; Schneider Next in 250-Mile Race--4 Mechanics Hurt as Car Spins Into Pits Weatherly Is Third Schneider Early Leader | True | By Frank M. Blunk Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/death-toll-rises-in-iranian-quake-legislators-total-is-5000-as.html | DEATH TOLL RISES IN IRANIAN QUAKE; Legislator's Total Is 5,000 as Government Concedes Its 1,500 Is Too Low | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/manassas-in-front-takes-28675-arlington-race-margaretta-also-wins.html | MANASSAS IN FRONT; Takes $28,675 Arlington Race --Margaretta Also Wins | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/argonauts-get-dublinski.html | Argonauts Get Dublinski | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/georgine-s-morris-to-be-wed-aug-24.html | GEORGINE S. MORRIS TO BE WED AUG. 24 | True | Special to The New York Times.Laird Wise | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/fair-july-13-to-aid-oyster-bay-church.html | FAIR JULY 13 TO AID OYSTER BAY CHURCH | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/orioles-set-back-senators-by-32-bridewesers-single-in-11th-with-two.html | ORIOLES SET BACK SENATORS BY 3-2; Brideweser's Single in 11th With Two Out Decides for Lehman and Baltimore | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/ship-repair-fxecutive-ends-43-year-career.html | Ship Repair Fxecutive Ends 43-Year Career | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/physician-cautions-on-sunburn-causes.html | PHYSICIAN CAUTIONS ON SUNBURN CAUSES | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/kindall-credited-with-single.html | Kindall Credited With Single | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/morocco-pushes-university-plan-new-project-aims-to-absorb-and.html | MOROCCO PUSHES UNIVERSITY PLAN; New Project Aims to Absorb and Modernize Existing Islamic Institutions | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/unity-hopes-rise-in-west-germany-british-doubt-foreign-policy-of.html | UNITY HOPES RISE IN WEST GERMANY; British Doubt Foreign Policy of Soviet Will Change-- Paris, Rome Cautious British Dubious of Change French Comment Confused Togliatti Urges Closer Ties | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/pace-is-captured-by-senator-byrd-1310-choice-beats-ichabod-crain-by.html | PACE IS CAPTURED BY SENATOR BYRD; 13-10 Choice Beats Ichabod Crain by 1 Lengths in Independence at Yonkers | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/yonkers-hopes-imported-horses-will-assure-racing-tomorrow-owners.html | Yonkers Hopes 'Imported' Horses Will Assure Racing Tomorrow; Owners Remove 15 More Standardbreds From Quarters, but Track Expects 13 in 2 Shipments Today | True | By Gay Talese | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/books-of-the-times-led-by-chief-of-royal-spies-glowing-of-lesser.html | Books of The Times; Led by Chief of Royal Spies Glowing of Lesser Lights | True | By Orville Prescott | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/seaway-meeting-to-air-problems-st-lawrence-advisory-unit-to-study.html | SEAWAY MEETING TO AIR PROBLEMS; St. Lawrence Advisory Unit to Study Issues of Tolls and Potential Traffic 2 Milestones Passed New Yorkers Plan Drive Report Is Prepared | True | By George Horne | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/poles-report-moscow-detains-molotov-kagnovich-malenkov-3-ousted.html | Poles Report Moscow Detains Molotov, Kagnovich, Malenkov; 3 OUSTED CHIEFS HELD, POLES SAY | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/hurricane-havoc-of-1955-lingers-flood-area-revisited-after-two.html | HURRICANE HAVOC OF 1955 LINGERS; Flood Area Revisited: After Two Years Many Scars Are Still Unhealed HURRICANE HAVOC OF 1955 LINGERS Bridge Building Is Slow | True | By Wayne Phillipsthe New York Times | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/specialty-shops-contain-variety-of-sun-clothes.html | Specialty Shops Contain Variety Of Sun Clothes | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/charles-a-darius-patent-attorney.html | CHARLES A. DARIUS, PATENT ATTORNEY | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/muscovites-voice-surprise-at-shift-some-pause-in-daily-routine-to.html | MUSCOVITES VOICE SURPRISE AT SHIFT; Some Pause in Daily Routine to Express Hope Ousters Will Benefit the People In Pursuit of Chores Party Locals Meeting | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/deborah-bethell-will-be-married-senior-at-vassar-engaged-to-hiller.html | DEBORAH BETHELL WILL BE MARRIED; Senior at Vassar Engaged to Hiller Bellin Zobel, Student at Harvard Law School Brody--Shaffer | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/coast-congressman-to-wed.html | Coast Congressman to Wed | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/tornadoes-hit-ohio-michigan-and-iowa.html | TORNADOES HIT OHIO, MICHIGAN AND IOWA | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/council-to-rule-on-living-space-proposed-change-in-dwelling-code.html | COUNCIL TO RULE ON LIVING SPACE; Proposed Change in Dwelling Code Stirs Dispute Over Measurement Method CUBIC-FOOT PLAN URGED Gillroy Favors That System, but Welfare Group Backs Square-Foot Control Society Explains Views 800 Cubic Feet for 2 Persons | True | By Charles Grutzner | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/mlouth-steel-files-registers-105000-shares-of-preferred-with-sec.html | M'LOUTH STEEL FILES; Registers 105,000 Shares of Preferred With S.E.C. | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/25-hurt-as-bus-upsets.html | 25 Hurt as Bus Upsets | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/chamber-unit-asks-cuts-in-foreign-aid.html | CHAMBER UNIT ASKS CUTS IN FOREIGN AID | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/jakarta-editor-seized-dutchlanguage-paper-chief-is-latest-to-be.html | JAKARTA EDITOR SEIZED; Dutch-Language Paper Chief Is Latest to Be Held | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/back-to-the-sun-in-lowcut-bathing-suits.html | Back to the Sun in Low-Cut Bathing Suits | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/concern-here-acquires-two-plants-at-yonkers.html | Concern Here Acquires Two Plants at Yonkers | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/mr-russells-referendum.html | MR. RUSSELL'S REFERENDUM | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/ferguson-signs-with-packers.html | Ferguson Signs With Packers | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/courtneys-time-2193-runs-1000-meters-in-best-clocking-by-an.html | COURTNEY'S TIME 2:19.3; Runs 1,000 Meters in Best Clocking by an American | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/letters-to-the-times-reforming-voting-systems-application-of.html | Letters to The Times; Reforming Voting Systems Application of Majority Elections in France and Italy Discussed Summer Activities for the Blind Rise in Price of Steel Consumers Said to Pay for Increase in Capital Equipment A Disenchanted Visitor CLAIRE C. SOLON. Efforts to Keep City Clean | True | FERDINAND A. HERMENS.BURTON M. STRAUSS,ALFRED BAKER LEWIS.PHILIP PARKER, D.D.S. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/yale-and-princeton-eights-gain-in-cup-competitions-on-thames-elis.html | Yale and Princeton Eights Gain In Cup Competitions on Thames; Elis Easily Defeat London Rowers While Tigers Conquer Wallingford in Henley Regatta--Three U.S. Crews Ousted Austrians Win Easily Princeton Draws Away | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/dedicate-is-third-at-belmont-park-review-of-interference-in-race.html | DEDICATE IS THIRD AT BELMONT PARK; Review of 'Interference' in Race Clears Arcaro Score With Traffic Judge Bettors Held in Suspense Arcaro Explains Move 'Why We Tacked on 67 Cents' Great Luck for Trainer | True | By James Roach the New York Times (BY MEYER LIEBOWITZ) | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wheat-prop-rule-eased-us-waives-quality-standard-owing-to-rain.html | WHEAT PROP RULE EASED; U.S. Waives Quality Standard Owing to Rain Damage | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/friend-of-pirates-triumphs-51-before-brooks-gain-82-victory-dodgers.html | Friend of Pirates Triumphs, 5-1, Before Brooks Gain 8-2 Victory; Dodgers Stage 11-Hit Attack as Newcombe Notches 8th Success in 2d Game Snider Wallops Homer Erskine Suffers Defeat Reese Near 2,100 Hits | | By John Drebinger | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wimbledon-summaries.html | Wimbledon Summaries | | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/2-rumanians-out-stalinists-dismissed-by-politburoother-moves.html | 2 RUMANIANS OUT; Stalinists Dismissed by Politburo--Other Moves Indicated Action by Rumanian Chiefs Czechoslovak Party Silent REDS IN RUMANIA OUST 2 LEADERS Plenary Session in Bucharest | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/rising-soviet-leader-georgi-konstantinovich-zhukov-a-wrestlers.html | Rising Soviet Leader; Georgi Konstantinovich Zhukov A Wrestler's Shoulders | | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/more-atoms-for-peace.html | MORE ATOMS FOR PEACE | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/find-scores-on-coast-beats-hoop-band-in-55550-hollywood-park.html | FIND SCORES ON COAST; Beats Hoop Band in $55,550 Hollywood Park Handicap | | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/american-lafrance-elects.html | American LaFrance Elects | | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/pr-promotes-pr-men.html | P.R. Promotes P.R. Men | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/cheifitzripin.html | Cheifitz--Ripin | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/us-dollar-dips-in-canada.html | U.S. Dollar Dips in Canada | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/congress-is-wary-on-giving-moscow-clean-bomb-data-knowland.html | CONGRESS IS WARY ON GIVING MOSCOW 'CLEAN' BOMB DATA; Knowland, Mansfield and Holifield Express Doubt-- Hickenlooper for Plan 96% of Fall-Out Eliminated Assurances Held Possible | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/dr-sidener-to-preach-expects-a-friendly-audience-at-mefish-church.html | DR. SIDENER TO PREACH; Expects a 'Friendly' Audience at Melish Church Sunday | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/yale-picks-language-aide.html | Yale Picks Language Aide | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/left-turn-ban-due-roosevelt-drivegrand-street-rule-in-effect-monday.html | LEFT TURN BAN DUE; Roosevelt Drive-Grand Street Rule in Effect Monday | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/nasser-top-aide-speeds-to-king-saud-effort-to-restore-alliance-is.html | Nasser Top Aide Speeds to King Saud; Effort to Restore Alliance Is Pressed; Syria Sees Rift Ending | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/canadian-bank-rate-stands.html | Canadian Bank Rate Stands | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/iowa-fraud-studied-attorney-general-to-consider-action-on-road-bids.html | IOWA FRAUD STUDIED; Attorney General to Consider Action on Road Bids | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/elastic-link-is-aid-to-skippers-life-of-mooring-line-is-extended-by.html | Elastic Link Is Aid to Skippers; Life of Mooring Line Is Extended by New Shock Absorber Bridge Can Be Waterloo Slack Left in Line | True | By Clarence E. Lovejoy | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/clyde-e-palmer-dead-publisher-of-newspapers-in-arkansas-was-80.html | CLYDE E. PALMER DEAD; Publisher of Newspapers in Arkansas Was 80 | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/link-to-parkway-opens-on-monday-brooklynqueens-route-to-add-2000.html | LINK TO PARKWAY OPENS ON MONDAY; Brooklyn-Queens Route to Add 2,000 Feet, Built at Cost of $2,500,000 | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/us-shoots-igy-rocket-160-miles-above-manitoba-probing-into.html | U.S. Shoots I.G.Y. Rocket 160 Miles Above Manitoba; Probing Into Ionosphere Marks First Regular World Day of Year U.S. DATA ROCKET SOARS 160 MILES Ionosphere Studied | True | By Richard Witkin Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/bonn-house-votes-anticartel-law-measure-bans-pricefixing-or-any.html | BONN HOUSE VOTES ANTI-CARTEL LAW; Measure Bans Price-Fixing or Any Other Steps That Curb Free Competition | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/shoeless-gi-ties-up-army.html | Shoeless G.I. Ties Up Army | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sheehan-international-weil-210-triumph-in-larchmont-yachting.html | Sheehan International, Weil 210 Triumph in Larchmont Yachting; Lincoff's Luders-16 and Sis Hibberd's Lightning Also Win as Regatta on Sound Draws Fleet of 142 Craft One Skipper Annoyed Air Is Promising | True | By John Rendel Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/moslem-case-decried.html | Moslem Case Decried | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/fairfield-man-has-link-to-upheaval-in-kremlin.html | Fairfield Man Has Link To Upheaval in Kremlin | True | Special To The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/rosenquestbanzetta.html | Rosenquest--Banzetta | True | Special To The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/mrs-samuel-segal-dies-wife-of-lock-manufacturer-also-was-an.html | MRS. SAMUEL SEGAL DIES; Wife of Lock Manufacturer Also Was an Inventor | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/family-service-headed-by-cleveland-lawyer.html | Family Service Headed By Cleveland Lawyer | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/dr-frankenburg-chemist-63-dead-his-homogenized-tobacco-leaf-process.html | DR. FRANKENBURG, CHEMIST, 63, DEAD; His Homogenized Tobacco, Leaf Process Was Boon to Cigar-Making Industry Set Up Research Laboratory | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/advertising-new-shaver-tiein-packaged-with-lighters-boats-in-the.html | Advertising New Shaver Tie-In; Packaged With Lighters Boats In the Bag Campaigns Accounts People Addenda | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/repulski-homer-downs-gomez-21-haddix-of-phillies-subdues-giants-in.html | REPULSKI HOMER DOWNS GOMEZ, 2-1; Haddix of Phillies Subdues Giants in Opener--Miller Drops Finale by 6 to 2 Hurler Bats in Pair Jablonski Strikes Out | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/emily-mountz-engaged-cornell-alumna-will-be-wed-to-allan-crawford.html | EMILY MOUNTZ ENGAGED; Cornell Alumna Will Be Wed to Allan Crawford West | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/elinor-abrash-is-wed-bride-of-david-goldenberg-at-home-in-hawthorne.html | ELINOR ABRASH IS WED; Bride of David Goldenberg at Home in Hawthorne, N.J. | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/vigil-for-liberty-urged-on-the-4th-city-remembers-spirit-of-76-in.html | VIGIL FOR LIBERTY URGED ON THE 4TH; City Remembers Spirit of '76 in Ceremonies That Note Threats to Freedom Veterans' Groups Join | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/indians-turn-back-tigers-31-but-meet-43-defeat-in-finale-wynn.html | Indians Turn Back Tigers, 3-1, But Meet 4-3 Defeat in Finale; Wynn Yields 3 Hits for No. 11 in Opener--Maxwell Single in 8th Decides 2d Game | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/tito-aides-to-soviet-two-vice-premiers-plan-visit-described-as.html | TITO AIDES TO SOVIET; Two Vice Premiers Plan Visit Described as Holiday | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/wood-field-and-stream-smaller-bass-provide-plenty-of-action-in.html | Wood, Field and Stream; Smaller Bass Provide Plenty of Action in Putnam, Westchester Counties | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/annexation-curb-voided-by-court-state-law-blocked-efforts-of-nearby.html | ANNEXATION CURB VOIDED BY COURT; State Law Blocked Efforts of Near-By Community to Join Rockville Centre Area Near Country Club Appeals Court Kills Law Curbing Annexations by Nassau Villages Manhattan Lawyer Led Fight | True | By Byron Porterfield Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/arcaro-to-be-honored-today.html | Arcaro to Be Honored Today | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/farrell-on-canadian-team.html | Farrell on Canadian Team | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/fischer-gains-in-chess-brooklyn-boy-beats-fauber-at-milwaukeeevans.html | FISCHER GAINS IN CHESS; Brooklyn Boy Beats Fauber at Milwaukee--Evans Wins | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/teachers-thronging-campuses-for-summer-study-of-techniques-those.html | Teachers Thronging Campuses For Summer Study of Techniques; Those Coming From Afar Varied Incentives Voiced | True | By Leonard Buder | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/reo-motors-suit-settled.html | Reo Motors Suit Settled | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sherman-accepts-ram-pact.html | Sherman Accepts Ram Pact | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/school-bill-fight-planned-by-nea-budget-unit-votes-7-million-to.html | SCHOOL BILL FIGHT PLANNED BY N.E.A.; Budget Unit Votes 7 Million to Arouse Communities on Need for Construction Emergency Fund Voted High Priority Noted | True | By Benjamin Fine Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/camp-drum-holds-a-review-for-two-77th-fetes-retiring-generals.html | CAMP DRUM HOLDS A REVIEW FOR TWO; 77th Fetes Retiring Generals, Tuckerman and Barth-- Troops Return Tomorrow Aircraft Demonstrated Artillery at Oswego Return on Saturday | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/schroeders-win-in-inboard-tests-niagara-falls-brothers-take-two.html | SCHROEDERS WIN IN INBOARD TESTS; Niagara Falls Brothers Take Two Most Important Races in New Bedford Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/us-raises-estimate-of-chromite-ore-but-in-terms-of-demand-it-isnt.html | U.S. Raises Estimate of Chromite Ore, But in Terms of Demand, It Isn't Much | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/a-p-sets-highs-in-sales-and-net-chain-clears-41875616-as-against.html | A. & P. SETS HIGHS IN SALES AND NET; Chain Clears $41,875,616, as Against $35,374,132-- Volume $4,481,852,081 | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/fashion-history.html | Fashion History | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/fun-for-young.html | Fun for Young | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/zaretski-assails-heck-and-carlino-democrat-says-republicans-use.html | ZARETSKI ASSAILS HECK AND CARLINO; Democrat Says, Republicans Use Watchdog Committee as Propaganda Machine Charges 'Pure Muckraking' | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/kadars-backers-pleased-german-reds-voice-approval.html | Kadar's Backers Pleased; German Reds Voice Approval | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/250000-fire-in-nassau-12-firemen-hurt-in-bowling-alley-blaze-at-new.html | $250,000 FIRE IN NASSAU; 12 Firemen Hurt in Bowling Alley Blaze at New Cassel | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/jn-minevitch-65-boston-engineer-designer-of-modern-chemical-plants.html | J.N. MINEVITCH, 65, BOSTON ENGINEER; Designer of Modern Chemical Plants Is Dead—Formed Own Concern This Year | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/austrian-ski-plant-burned.html | Austrian Ski Plant Burned | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/eisenhower-asks-faith-in-freedom-message-read-in-philadelphia-calls.html | EISENHOWER ASKS FAITH IN FREEDOM; Message Read in Philadelphia Calls on People to Reaffirm Declaration's Principles | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/bolero-u-choice-wins-24750-tyro-colt-covers-5-furlongs-in-103-35-at.html | BOLERO U., CHOICE, WINS $24,750 TYRO; Colt Covers 5 Furlongs in 1:03 3/5 at Monmouth for Stakes, Track Record | | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/good-omen-in-aden-a-sandstorm-spoils-dedication-of-plant-sign-of.html | Good Omen in Aden: A Sandstorm Spoils Dedication of Plant; 'Sign of Faith' | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/kramer-trips-pails-in-tennis.html | Kramer Trips Pails in Tennis | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/city-a-frontier-to-psychiatrist-new-mental-health-director-finds.html | CITY A 'FRONTIER' TO PSYCHIATRIST; New Mental Health Director Finds Wide Field Here for Furthering Group Study Seen 'Contagions' Problem Teacher Also a Factor | | By Emma Harrisonfabian Bachrach | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/oil-pipeline-slated-cities-service-and-buckeye-join-in-florida.html | OIL PIPELINE SLATED; Cities Service and Buckeye Join in Florida Project | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/grinderbellows.html | Grinder--Bellows | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/england-scores-360-for-two-in-3d-test.html | ENGLAND SCORES 360 FOR TWO IN 3D TEST | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/son-to-mrs-ben-gedalecia.html | Son to Mrs. Ben Gedalecia | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/markets-abroad-advance-quietly-industrials-continue-to-rise-in.html | MARKETS ABROAD ADVANCE QUIETLY; Industrials Continue to Rise in London--Dollar Issues, Oils, Golds, Metals Up TORONTO STOCKS STRONG Trans Mountain Pipe Line Up 5 -- Leading Mining Companies in Demand | | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/scheffkummer.html | Scheff--Kummer | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/polish-premier-at-us-fete.html | Polish Premier at U.S. Fete | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/capstar-shows-way-in-babylon-regatta.html | CAPSTAR SHOWS WAY IN BABYLON REGATTA | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/majors-total-211306-attendance-tops-figures-for-program-a-year-ago.html | MAJORS TOTAL 211,306; Attendance Tops Figures for Program a Year Ago | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/vincent-dell-gain-tennis-semifinals.html | VINCENT, DELL GAIN TENNIS SEMI-FINALS | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/sweet-briar-group-plans-theatre-fete.html | SWEET BRIAR GROUP PLANS THEATRE FETE | True | Irwin Dribben | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/salute-to-france-on-wrca.html | Salute to France on WRCA | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/miss-mcullough-troth-vassar-alumna-future-bride-of-lieut-darel.html | MISS M'CULLOUGH TROTH; Vassar Alumna Future Bride of Lieut. Darel Kadlec, Army | True | Special to The New York Times. | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/alumni-council-elects.html | Alumni Council Elects | True | | 1985-06-03 | RE0000246754 | B00000659226 |
| 1957-07-05 | 1957-07-05 | https://www.nytimes.com/1957/07/05/archives/rail-employes-survey-bureau-says-illinois-leads-with-104000-on.html | RAIL EMPLOYES SURVEY; Bureau Says Illinois Leads With 104,000 on Payrolls | True | | 1985-06-03 | RE0000246754 | B00000659226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/alfred-hofmann-of-queens-court-county-judge-since-1951.html | ALFRED HOFMANN OF QUEENS COURT; County Judge Since 1951 Dies-- Republican Presided at Victor Clemente Trial | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/aid-pace-increases-12-billion-sent-abroad-in-first-quarter-of-1957.html | AID PACE INCREASES; $1.2 Billion Sent Abroad in First Quarter of 1957 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/military-pacts-go-to-4-us-airlines-flying-tiger-awarded-total.html | MILITARY PACTS GO TO 4 U.S. AIRLINES; Flying Tiger Awarded Total Traffic to Japan During Last 6 Months of '57 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/6-tennis-players-to-appear-on-tv-noted-professionals-signed-for.html | 6 TENNIS PLAYERS TO APPEAR ON TV; Noted Professionals Signed for 'Today' Next Friday --Actor Turns Writer | True | By Richard F. Shepard | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lumber-production-down-31-for-week-business-index-declines.html | LUMBER PRODUCTION DOWN 3.1% FOR WEEK; Business Index Declines | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/gop-picks-periconi-for-race-in-bronx.html | G.O.P. PICKS PERICONI FOR RACE IN BRONX | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-said-to-be-able-to-pay-arms-costs.html | U.S. SAID TO BE ABLE TO PAY ARMS COSTS | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cornell-and-yale-crews-gain-grand-challenge-cup-final-in-henley.html | Cornell and Yale Crews Gain Grand Challenge Cup Final in Henley Regatta; RECORD CLOCKING BEATS RUSSIANS Cornell Is Timed in 6:30 on Thames as Yale Also Wins --Princeton 150s Score Carefully Planned Race Fast Start by Russians | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/conroycahouet.html | Conroy--Cahouet | True | Special to The New York Times.Alfred E. Dahlheim | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/democrats-reopen-dispute-in-virginia.html | DEMOCRATS REOPEN DISPUTE IN VIRGINIA | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/tigers-in-front-by-84-bunning-turns-back-athletics-for-10th-victory.html | TIGERS IN FRONT BY 8-4; Bunning Turns Back Athletics for 10th Victory of Year | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/poland-31-soccer-victor.html | Poland 3-1 Soccer Victor | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/peiping-approves-kremlin-ousters-chinese-send-brief-message-to.html | PEIPING APPROVES KREMLIN OUSTERS; Chinese Send Brief Message to Soviet Party Endorsing Dismissal of 4 Leaders PEIPING APPROVES KREMLIN OUSTERS | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/crabbs-funeral-held-frogman-disappeared-during-russians-visit-to.html | CRABB'S FUNERAL HELD; Frogman Disappeared During Russians' Visit to Britain | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/queens-industry-cited-chamber-notes-opportunities-for-business-in.html | QUEENS INDUSTRY CITED; Chamber Notes Opportunities for Business in Borough | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/moscow-is-cool-to-tv-exchange-us-proposal-for-reciprocal-easing-of.html | MOSCOW IS COOL TO TV EXCHANGE; U.S. Proposal for Reciprocal Easing of Travel Curbs Also Draws Rebuff Khrushchev's TV Talk, Trip for Health Officials | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/curtiz-to-direct-goldwyn-jr-film-named-to-supervise-proud.html | CURTIZ TO DIRECT GOLDWYN JR. FILM; Named to Supervise 'Proud Rebel'--George Sidney Will Head Cartoon Concern | True | By Thomas M. Pryor Special To The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ceylon-raises-tariffs-luxury-items-taxed-as-high-as-107-on-some.html | CEYLON RAISES TARIFFS; Luxury Items Taxed as High as 107% on Some Cars | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/2-rescuers-seek-news-of-2-pows-fliers-shot-down-at-ploesti-were.html | 2 RESCUERS SEEK NEWS OF 2 P.O.W.'S; Fliers Shot Down at Ploesti Were Harbored by Jewish Pair During Escape | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/letters-to-the-times-trying-civil-rights-cases-attempt-to-include.html | Letters to The Times; Trying Civil Rights Cases Attempt to Include Trial by Jury in Legislation Explained Israel's Geographic Future To Act on Hungary Report General Assembly Should Consider Problem Immediately, It Is Felt Tribute to Esme Percy | True | ROBERT McLEAN JETER Jr.DOROTHY RICE SIMS.EDWIN C. WILSON.ERIC J. BATSON. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/salk-vaccine-supply-at-peak.html | Salk Vaccine Supply at Peak | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/5-spanish-sailors-back-in-us.html | 5 Spanish Sailors Back in U.S. | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/jersey-inquiry-to-begin-state-council-to-investigate.html | JERSEY INQUIRY TO BEGIN; State Council to Investigate Banking-Insurance Agency | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-colonel-gains-on-links.html | U.S. Colonel Gains on Links | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/church-aid-in-greece-planned.html | Church Aid in Greece Planned | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/inmate-caught-sawing-bars.html | Inmate Caught Sawing Bars | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/red-china-charts-a-big-cotton-plan-3860-square-miles-of-virgin-land.html | RED CHINA CHARTS A BIG COTTON PLAN; 3,860 Square Miles of Virgin Land in Northwest Will Be Cultivated, Peiping Says Plans for Minorities Told Funds Urged for Science | True | Special to The New York Times.The New York TimesJuly 6, 1957 | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/arcaro-wins-in-canada-takes-new-woodbine-feature-race-with-great.html | ARCARO WINS IN CANADA; Takes New Woodbine Feature Race With Great Guy | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fangios-car-sets-record.html | Fangio's Car Sets Record | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/excavations-are-resumed-near-site-of-a-mythical-exploit-by-hercules.html | Excavations Are Resumed Near Site of a Mythical Exploit by Hercules | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/pirates-get-riley-infielder.html | Pirates Get Riley, Infielder | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/commodity-prices-decline-a-fraction.html | COMMODITY PRICES DECLINE A FRACTION | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/west-germany-shows-a-low-in-unemployment.html | West Germany Shows A Low in Unemployment | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lockes-279-takes-british-open-golf-south-african-ties-record-in.html | LOCKE'S 279 TAKES BRITISH OPEN GOLF; South African Ties Record in Winning Title Fourth Time --Thomson's 282 Next Record Set at Troon Runner-Up in 1947 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/a-resilient-russian-alexei-nikolayevich-kosygin-baby-of-the.html | A Resilient Russian; Alexei Nikolayevich Kosygin 'Baby' of the Politburo | True | Sovfoto | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/sales-and-mergers-canadian-car-co-international-steel-co-kops.html | SALES AND MERGERS; Canadian Car Co. International Steel Co. Kops Brothers, Inc. | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/clementes-tonsils-removed.html | Clemente's Tonsils Removed | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/romans-charge-bostons-mayor-met-with-fascists-he-denies-it-hynes.html | Romans Charge Boston's Mayor Met With Fascists; He Denies It; Hynes Calls Report 'Absurd' --Dispute Mars 'Friendship' Visit of 60 Officials ROMANS ACCUSE MAYOR OF BOSTON Hynes Explains Greetings Visit Called Private | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/knave-and-combustion-ii-annex-sections-of-longfellow-handicap.html | Knave and Combustion II Annex Sections of Longfellow Handicap; Anderson Wins on Favorite After Korte Triumphs With $15.60-for-$2 Shot-- Grant Rides 4 Jersey Victors Summaries of Monmouth Races | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/martinez-upset-by-davey-moore-ohioan-drops-foe-in-seventh-and-gains.html | MARTINEZ UPSET BY DAVEY MOORE; Ohioan Drops Foe in Seventh and Gains Unanimous Vote in Lively Ten-Rounder | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/commonwealth-edison-plans-financing-in-fall.html | Commonwealth Edison Plans Financing in Fall | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/texas-tower-afloat-weather-prevents-tilting-of-base-into-position.html | TEXAS TOWER AFLOAT; Weather Prevents Tilting of Base Into Position | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/held-in-beating-policeman.html | Held in Beating Policeman | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/trend-is-bearish-for-most-grains-sunny-skies-and-prediction-of-fine.html | TREND IS BEARISH FOR MOST GRAINS; Sunny Skies and Prediction of Fine Harvest Weather Influence All Pits | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/california-fights-brush-fire.html | California Fights Brush Fire | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fathers-car-rolls-kills-child.html | Father's Car Rolls, Kills Child | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/dr-fw-parsons-psychiatrist-81-first-state-commissioner-of-mental.html | DR. F.W. PARSONS, PSYCHAITRIST, 81; First State Commissioner of Mental Hygiene Dies-- Rehabilitated Veterans | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/world-atom-unit-gains-aide-of-projected-agency-sees-its-prompt.html | WORLD ATOM UNIT GAINS, Aide of Projected Agency Sees Its Prompt Establishment | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/diamond-dust-collector-used-in-machine-shops.html | Diamond Dust Collector Used in Machine Shops | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/presidents-helicopter-tested.html | President's Helicopter Tested | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/enterprising-arkansas-pulls-a-long-bow-and-strikes-the-bullseye.html | Enterprising Arkansas Pulls a Long Bow and Strikes the Bullseye; ARCHERY CONCERN SCORES BULLSEYE Youthful Appearance Took State Championship 20 Home-Made Machines | True | By John Popham Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cards-win-in-11th-to-capture-lead-cunningham-double-downs-redlegs.html | CARDS WIN IN 11TH TO CAPTURE LEAD; Cunningham Double Downs Redlegs in 4-3 Contest-- Losers Drop to Second Gross Suffers Loss Hoak Boots Grounder | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/masters-picks-store-official.html | Masters Picks Store Official | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/world-health-assembly-set.html | World Health Assembly Set | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/senator-hennings-has-surgery.html | Senator Hennings Has Surgery | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/syria-still-at-odds-with-saudi-arabia.html | SYRIA STILL AT ODDS WITH SAUDI ARABIA | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/german-line-buys-ship.html | German Line Buys Ship | True | | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/quota-for-sugar-increased-again-200000-tons-are-added-to-domestic.html | QUOTA FOR SUGAR INCREASED AGAIN; 200,000 Tons Are Added to Domestic Market in Effort to Halt a Price Rise TREND OF N.Y. CITY BANK LOANS TO BUSINESS Spot Price at 5-Year High | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/theatre-speech-discussions.html | Theatre, Speech Discussions | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bombers-subdue-senators-5-to-3-scoring-pair-in-10th-for-ditmar.html | Bombers Subdue Senators, 5 to 3, Scoring Pair in 10th for Ditmar; Bombers' Third Hurler Halts Rivals With Bases Loaded and One Out in Ninth Ramos Enjoys 2-0 Lead Yost Out Indefinitely | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/books-of-the-times-smash-against-groping-hitler-salty-words-in.html | Books of The Times; Smash Against Groping Hitler Salty Words in Tight Places | True | By Charles Poore | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/for-handymen.html | For Handymen | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/2d-data-rocket-fails-on-ascent-aerobeehi-lands-in-flames-in.html | 2D DATA ROCKET FAILS ON ASCENT; Aerobee-Hi Lands in Flames in Manitoba After Engine Shuts Down at 9 Miles First Rocket Data Valued 76 Firings Planned | True | By Richard Witkin Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lacoste-to-seal-tunisian-border-rebellion-will-be-finished-minister.html | LACOSTE TO SEAL TUNISIAN BORDER; Rebellion 'Will Be Finished,' Minister in Algeria Says, if Arms Are Shut Off Challenge to Senator Kennedy Comment on Free Unions' View Algerians in France Strike | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/peruvian-general-strike-ends.html | Peruvian General Strike Ends | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/stassen-seeking-bomb-conversion-to-industry-use-says-us-would-allot.html | STASSEN SEEKING BOMB CONVERSION TO INDUSTRY USE; Says U.S. Would Allot 53% of Any Energy Total Fixed Against Soviet's 47% Qualifications Listed Leeway for Experiments Stassen Urges Bomb Conversion For Industry in London Parley Soviet Offer Recalled Soviet Decision Awaited | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/harney-and-venturi-tie-for-lead-at-138.html | HARNEY AND VENTURI TIE FOR LEAD AT 138 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cotton-declines-on-broad-scale-all-prices-off-5-to-21-points-except.html | COTTON DECLINES ON BROAD SCALE; All Prices Off 5 to 21 Points Except for the Spot July, Which Rises 2 Points | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/exunion-head-ousted-laundry-workers-remove-their-president-emeritus.html | EX-UNION HEAD OUSTED; Laundry Workers Remove Their President Emeritus | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/international-shoe-registers-declines-in-sales-and-profit-companies.html | International Shoe Registers Declines In Sales and Profit; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/aussie-swimmer-wins-henricks-olympic-champion-takes-2-races-in.html | AUSSIE SWIMMER WINS; Henricks, Olympic Champion Takes 2 Races in Sweden | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/activity-to-rise-for-new-issues-full-calendar-scheduled-this-weeks.html | ACTIVITY TO RISE FOR NEW ISSUES; Full Calendar Scheduled-- This Week's Volume Off Because of Holiday | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/more-couples-in-us-live-alone-and-like-it.html | More Couples in U.S. Live Alone and Like It | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/interposition-urged-virginia-legislative-group-asks-support-on-bias.html | INTERPOSITION URGED; Virginia Legislative Group Asks Support on Bias | True | | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/sally-lee-takes-stake-covert-ranchs-filly-defeats-camloc-in.html | SALLY LEE TAKES STAKE; Covert Ranch's Filly Defeats Camloc in Hollywood Race | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/drivercenter-chief-named.html | Driver-Center Chief Named | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/child-to-mrs-charles-james.html | Child to Mrs. Charles James | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/reports-of-fighting-persist-in-havana.html | REPORTS OF FIGHTING PERSIST IN HAVANA | True | Special To The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/program-of-bach-heard-at-lenox-munch-conducts-the-first-symphonic.html | PROGRAM OF BACH HEARD AT LENOX; Munch Conducts the First Symphonic Concert of the 20th Summer Season Repeat Performance | True | By Ross Parmenter Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/president-back-at-golf-he-returns-to-his-cart-after-horseback-ride.html | PRESIDENT BACK AT GOLF; He Returns to His Cart After Horseback Ride at Farm | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/baseball-curbs-asked-in-report-library-of-congress-study-would-put.html | BASEBALL CURBS ASKED IN REPORT; Library of Congress Study Would Put Player Deals Under Antitrust Law Would Curb Contracts Sees 'Little Freedom' | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/house-title-opposed-unamerican-activities-would-be-changed-to.html | HOUSE TITLE OPPOSED; Un-American Activities Would Be Changed to Subversive | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/business-records.html | Business Records | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/academic-honor-to-queen-mother-she-is-installed-as-president-of.html | ACADEMIC HONOR TO QUEEN MOTHER; She Is Installed as President of Biracial College in Southern Rhodesia A Long Road Ahead Two Racial Incidents | True | By Richard P. Hunt Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/director-for-read-follies.html | Director for Read 'Follies' | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-asks-moscow-to-prove-peaceful-aims-of-shakeup-invites-kremlin-to.html | U.S. Asks Moscow to Prove Peaceful Aims of Shake-Up; Invites Kremlin to Take 'Practical' Steps on Arms Cuts, Unity of Germany and Easing Tension in Mideast U.S. URGES SOVIET PROVE PEACE AIMS Khrushchev's Rise Implied | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/plane-aids-ill-seaman-joins-destroyer-in-pacific-to-take-sailor-to.html | PLANE AIDS ILL SEAMAN; Joins Destroyer in Pacific to Take Sailor to Coast Port | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ship-concern-rejects-merge.html | Ship Concern Rejects Merge | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/keyboard-instruments-dominate-second-day-of-jazz-at-newport.html | Keyboard Instruments Dominate Second Day of Jazz at Newport | True | By John S. Wilson Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/movie-patron-stabbed-2-employes-arrested-after-row-in-times-square.html | MOVIE PATRON STABBED; 2 Employes Arrested After Row in Times Square House | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/criollo-completes-newportspain-sail.html | CRIOLLO COMPLETES NEWPORT-SPAIN SAIL | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/tie-marks-jersey-golf-mrs-park-and-mrs-trimble-share-honors-with.html | TIE MARKS JERSEY GOLF; Mrs. Park and Mrs. Trimble Share Honors With 85's | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/kefauver-seeks-writeoff-data-makes-formal-request-to-president-for.html | KEFAUVER SEEKS WRITE-OFF DATA; Makes Formal Request to President for Details on Idaho Power's Tax Bid Requests All Data | True | | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lefkowitz-says-400000-grant-went-to-yonkers-track-in-error.html | Lefkowitz Says $400,000 Grant Went to Yonkers Track in Error; Lefkowitz Says $400,000,000 Grant Went to Yonkers Track in Error | True | By Layhmond Robinson Jr.the New York Times | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/netherlands-acts-against-asian-flu.html | NETHERLANDS ACTS AGAINST ASIAN FLU | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/argentina-in-rift-with-venezuela-break-held-near-in-dispute-over.html | ARGENTINA IN RIFT WITH VENEZUELA; Break Held Near in Dispute Over Activities of Peron-- Caracas Recalls Envoy | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/text-of-commonwealth-communique-un-weaknesses-cited-middle-east.html | Text of Commonwealth Communique; U.N. Weaknesses Cited Middle East Problems Nuclear Power For Peace | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/stratton-backs-bonus-illinois-to-vote-on-bond-plan-for-korean-war.html | STRATTON BACKS BONUS; Illinois to Vote on Bond Plan for Korean War Veterans | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ge-accused-on-wages-complaint-on-scales-paid-at-atomic-plant-stirs.html | G.E. ACCUSED ON WAGES; Complaint on Scales Paid at Atomic Plant Stirs Inquiry | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/pace-is-captured-by-frisco-dream-late-rush-by-favorite-beats-pearl.html | PACE IS CAPTURED BY FRISCO DREAM; Late Rush by Favorite Beats Pearl Creed at Yonkers-- H.A. Direct Is Third | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ives-pushes-his-bill-on-orphan-refugees.html | IVES PUSHES HIS BILL ON ORPHAN REFUGEES | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/runoff-polls-in-egypt-new-elections-set-july-14-in-districts.html | RUN-OFF POLLS IN EGYPT; New Elections Set July 14 in Districts Lacking Majority | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-nancy-lyons-married.html | Miss Nancy Lyons Married | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/chicago-hog-prices-reach-a-2year-high.html | CHICAGO HOG PRICES REACH A 2-YEAR HIGH | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/wood-field-and-stream-opening-of-greater-atlantic-city-tuna.html | Wood, Field and Stream; Opening of Greater Atlantic City Tuna Tournament Put Off by Rough Seas | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/grandson-of-founder-president-of-steinway.html | Grandson of Founder President of Steinway | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/automation-exposition-slated.html | Automation Exposition Slated | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/veto-of-court-asked-proposal-would-allow-senate-last-word-on-states.html | VETO OF COURT ASKED; Proposal Would Allow Senate Last Word on States' Rights | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/church-child-aid-going-to-7000000-summer-camps-and-bible-schools.html | CHURCH CHILD AID GOING TO 7,000,000; Summer Camps and Bible Schools Provided Over Nation by Protestants Two Series of Sermons Starting Visiting Preachers in Pulpits United Evensong Services Cardinal Fills Church Post Christian Science Subject Summer Service Hour Drama at Princeton Institute Scouts Guests of Church | True | By Stanley Rowland Jr. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/music-events-tonight-listed.html | Music Events Tonight Listed | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/army-orders-jet-helicopters.html | Army Orders Jet Helicopters | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/alida-marie-agar-becomes-engaged-teacher-is-fiancee-of-aziz-sahwell.html | ALIDA MARIE AGAR BECOMES ENGAGED; Teacher Is Fiancee of Aziz Sahwell, Director of Coast Arab Information Center | True | Special to The New York Times.Irving Cantor | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fire-truck-hits-cyclist-girl-is-critically-injured-at-brooklyn.html | FIRE TRUCK HITS CYCLIST; Girl Is Critically Injured at Brooklyn Intersection | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/tornado-studies-gain-meteorologists-report-50-accuracy-on-forecasts.html | TORNADO STUDIES GAIN; Meteorologists Report 50% Accuracy on Forecasts | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/james-mcculloh-of-bell-system-expresident-and-chairman-of-new-york.html | JAMES M'CULLOH OF BELL SYSTEM; Ex-President and Chairman of New York Telephone Co. Dies--Rye Civic Leader | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/blow-in-8th-wins-for-brooklyn-65-campanella-blasts-pitch-by-phils.html | BLOW IN 8TH WINS FOR BROOKLYN, 6-5; Campanella Blasts Pitch by Phils' Roberts--Dodgers' McDevitt Lifted in 7th Low-Skill, High-Thrill Run Scores on Error | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/top-german-reds-confer-in-secret-party-newspaper-stresses-need-for.html | TOP GERMAN REDS CONFER IN SECRET; Party Newspaper Stresses Need for Unity--Czech Communists Warned Reds to Spurn Reports | True | By Harry Gilroy Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/paul-starrett-builder-90-dies-noted-for-empire-state-and-other.html | PAUL STARRETT, BUILDER, 90, DIES; Noted for Empire State and Other Skyscrapers Here-- Did Lincoln Memorial One of Five Brothers Genius for Organization" | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/new-kuykendall-hearing-set.html | New Kuykendall Hearing Set | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/the-mighty-have-fallen.html | THE MIGHTY HAVE FALLEN | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/member-bank-borrowings-increased-reserves-tightened-in-the-latest.html | Member Bank Borrowings Increased, Reserves Tightened in the Latest Week | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-cuts-orders-for-metals.html | U.S. Cuts Orders For Metals | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/long-radar-chain-set-in-far-north-tests-planned-this-month-for-the.html | LONG RADAR CHAIN SET IN FAR NORTH; Tests Planned This Month for the Dew Line--Fall Operation Planned Addition Raises Cost Difficult Conditions Supply Ships Gather | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/elderly-couple-to-tour-nation-in-quest-for-son.html | Elderly Couple to Tour Nation in Quest for Son | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/von-mcdaniel-makes-grade-at-18-2-parts-of-100000-card-investment-in.html | Von McDaniel Makes 'Grade at 18; 2 Parts of $100,000 Card Investment in Brothers Pay Off Von's Entry Spectacular Unlike Dizzy Off Field Brothers Are Studious | True | By John Drebinger | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/pastureland-and-sugar-cane-yield-to-new-alumina-plant-in-louisiana.html | Pastureland and Sugar Cane Yield to New Alumina Plant in Louisiana | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bill-asks-indians-get-land.html | Bill Asks Indians Get Land | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/foreign-affairs-the-united-states-france-and-algeria-peppers-motive.html | Foreign Affairs; The United States, France and Algeria Pepper's Motive Making Matters Worse A Festering Sore | True | By C.l. Sulzberger | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/pension-fund-rises-social-security-reserve-is-up-600-million-in.html | PENSION FUND RISES; Social Security Reserve Is Up $600 Million in Year | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cc-boysen-61-aide-of-washington-post.html | C.C. BOYSEN, 61, AIDE OF WASHINGTON POST | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lloyd-l-van-nest-sales-executive-dies-officer-of-penndixie-cement.html | Lloyd L. Van Nest, Sales Executive, Dies; Officer of Penn-Dixie Cement Was 55 | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/civil-rights-compromise-is-discussed-by-senators-a-necessary.html | Civil Rights Compromise Is Discussed by Senators; A Necessary Preliminary Filibuster Ultimately COMPROMISE PLAN ON RIGHTS STUDIED | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/transit-unions-to-act-3-groups-to-picket-authority-building-on.html | TRANSIT UNIONS TO ACT; 3 Groups to Picket Authority Building on Tuesday | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/dimock-property-sold-in-elizabeth.html | DIMOCK PROPERTY SOLD IN ELIZABETH | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/dutch-glimpsing-past-sea-glories.html | DUTCH GLIMPSING PAST SEA GLORIES | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/holiday-reduces-bank-cash-supply-money-in-circulation-rose.html | HOLIDAY REDUCES BANK CASH SUPPLY; Money in Circulation Rose $448,000,000—Reserve Adds to Holdings Reserve in Open Market Change Similar to '56 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/4-jailed-for-nato-arms-plot.html | 4 Jailed for NATO Arms Plot | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/earl-c-michener-dies-former-michigan-congressman-served-in-house-30.html | EARL C. MICHENER DIES; Former Michigan Congressman Served in House 30 Years | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-boyd-to-wed-today-marriage-to-gordon-a-nichols-taking-place-in.html | MISS BOYD TO WED TODAY; Marriage to Gordon A. Nichols Taking Place in Seattle | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/communist-chain-reaction.html | COMMUNIST CHAIN REACTION? | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/1200circuit-test-made-in-seconds-republic-aviation-service-can.html | 1,200-CIRCUIT TEST MADE IN SECONDS; Republic Aviation Service Can Check 100 Electrical Units in One-Twelfth Minute Button Activates Unit | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/airflap-brakes-are-all-ready-for-jet-hot-rod-of-the-future-a.html | Air-Flap Brakes Are All Ready For Jet Hot Rod of the Future; A Mattress Turner VARIETY OF IDEAS IN NEW PATENTS Baseball Man's Cook-Out Synthetic Top Soil More Mint for Juleps Inflatable Bags for Fires For Youthful Drinking Air-Conditioned Feet | True | By Stacy V. Jones Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/hood-disposes-of-cooper-in-56-minutes-to-retain-wimbledon-tennis.html | Hoad Disposes of Cooper in 56 Minutes to Retain Wimbledon Tennis Title; CHAMPION ROUTS RIVAL, 6-2, 6-1, 6-2 Hoad's Fierce Hitting Marks Wimbledon Victory--Patty, Mulloy in Doubles Final No Move to Pros Speed Tells Tale One Last Chance WIMBLEDON SUMMARIES | True | By Fred Tupper Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/boy-citizen-7-returns-to-us-playmates-as-iranian-parents-wait-to-be.html | Boy Citizen, 7, Returns to U.S. Playmates As Iranian Parents Wait to Be Americans | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/new-traffic-aids-along-ohio-urged-modernizing-of-river-locks-called.html | NEW TRAFFIC AIDS ALONG OHIO URGED; Modernizing of River Locks Called Key Need as Large Towboat Is Christened | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/transport-news-and-notes-captain-dollar-trade-library-is-fou-in.html | Transport News and Notes; Captain Dollar Trade Library Is Fou in California--New Lights for Idlew 43-Tower Lighting System Two Liners Carry 1,003 New Freighter Displayed 250 Icebergs Reported 30 Excursioners Rescued | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bob-crosby-gets-bid-for-new-show-cbs-orders-pilot-film-of-evening.html | BOB CROSBY GETS BID FOR NEW SHOW; C.B.S. Orders Pilot Film of Evening Series in Fall-- Dramas Scheduled | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ruling-spineless-girard-plea-says-supreme-court-brief-likens.html | RULING SPINELESS; GIRARD PLEA; Supreme Court Brief Likens Executive Branch Decision to 'Washing of Hands' Discretionary' Right Challenged Senate Held Flouted Ridgway Backs Dulles | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/65-take-fire-in-stride-diners-finish-meals-pay-and-file-out-quietly.html | 65 TAKE FIRE IN STRIDE; Diners Finish Meals, Pay and File Out Quietly | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/motorist-gets-30-days-magistrate-presses-attack-on-drunken-driving.html | MOTORIST GETS 30 DAYS; Magistrate Presses Attack on Drunken Driving Here | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/white-sox-pound-indians-144-as-wilson-gains-his-9th-victory.html | White Sox Pound Indians, 14-4, As Wilson Gains His 9th Victory | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/2-more-russians-ousted-from-high-cabinet-posts-zhukov-assails.html | 2 MORE RUSSIANS OUSTED FROM HIGH CABINET POSTS; ZHUKOV ASSAILS MOLOTOV; ECONOMISTS OUT Pervukhin and Saburov Are Removed as First Deputy Premiers Demoted in Party Earlier 4 Remain in Cabinet Pervukhin and Saburov Removed From High Soviet Cabinet Posts Konev Also Speaks Treachery Is Charged | True | By William J. Jorden Special To the New York Times.the New York Times | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/navy-men-shun-antarctic-call-7000-volunteered-for-duty-at-south.html | NAVY MEN SHUN ANTARCTIC CALL; 7,000 Volunteered for Duty at South Pole in 1955 but Glamour Is Gone Now EXTRA PAY IS SOUGHT Only 110 Apply for 480 Jobs in Winter and Summer --Medal Considered Feel Cheated on Reward Some Oppose Volunteers | True | By Walter Sullivan | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/another-wise-heads-potato-chip-concern.html | Another Wise Heads Potato Chip Concern | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cornell-boy-sees-city-with-57-girls-portuguesespeaking-escort.html | CORNELL BOY SEES CITY WITH 57 GIRLS; Portuguese-Speaking Escort Guides Brazilian Visitors on 2-Day Tour of Sights | True | By McCandlish Phillips | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/parkway-safety-plea-fence-is-demanded-to-keep-children-off-li.html | PARKWAY SAFETY PLEA; Fence Is Demanded to Keep Children Off L.I. Roadway | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/beach-trespasser-fined-100.html | Beach Trespasser Fined $100 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/li-mother-arraigned-pilots-wife-is-accused-of-killing-two-young.html | L.I. MOTHER ARRAIGNED; Pilot's Wife Is Accused of Killing Two Young Sons | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/dollar-stocks-advance-but-most-oil-shares-fall-in-reaction-to-new.html | DOLLAR STOCKS ADVANCE; But Most Oil Shares Fall in Reaction to New Bans | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/1000-youths-heed-call-by-graham-night-of-dedication-brings-pledges.html | 1,000 YOUTHS HEED CALL BY GRAHAM; 'Night of Dedication' Brings Pledges From Many to 'Go and Change New York' | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/mleod-greeted-warmly-by-irish-new-us-envoy-welcomed-at.html | M'LEOD GREETED WARMLY BY IRISH; New U.S. Envoy Welcomed at Cobh--Criticisms of Appointment Subside | True | By Thomas P. Ronan Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-connor-wed-in-ceremony-here-bride-of-douglas-campbell-jr-an-in.html | MISS CONNOR WED IN CEREMONY HERE; Bride of Douglas Campbell Jr., an Investment Banker, at Madison Avenue Church Price--Fenton | True | Ira L. Hill | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/rives-estate-worth-450000.html | Rives' Estate Worth $450,000 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ousted-tenants-still-await-aid-city-council-group-prodded-for.html | OUSTED TENANTS STILL AWAIT AID; City Council Group Prodded for Report on How to Ease Dislocation Hardships NO WORD FOR 1 YEARS Citizen Units Seek Findings in Study of Persons Made Homeless by Slum Work Brown Submitted Findings Exploitation Cited | True | By Charles Grutzner | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/food-jiggers-of-offbeat-beverages-maraschino-liqueur-is-suggested.html | Food: Jiggers of Off-Beat Beverages; Maraschino Liqueur Is Suggested for Hot Weather Use The Steady Rise of Irish Whisky and Its Use With Coffee | True | By Jane Nickerson | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/major-bills-in-congress-saturday-july-6-1957.html | Major Bills in Congress; SATURDAY, JULY 6, 1957 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/powell-accuses-army-tells-president-commanders-disobey-orders-on.html | POWELL ACCUSES ARMY; Tells President Commanders Disobey Orders on Bias | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/radio-cane-for-blind-it-sounds-warning-of-steps-and-objects-ahead.html | RADIO CANE FOR BLIND; It Sounds Warning of Steps and Objects Ahead | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/appeal-made-for-iran-world-red-cross-is-asked-for-tents-for-quake.html | APPEAL MADE FOR IRAN; World Red Cross Is Asked for Tents for Quake Homeless | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cubs-elston-beats-braves-again-7-to-4.html | CUBS' ELSTON BEATS BRAVES AGAIN, 7 TO 4 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/labor-group-hailed-for-immigrant-aid.html | LABOR GROUP HAILED FOR IMMIGRANT AID | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/truman-library-dedicated-today-building-will-be-presented-to-us-in.html | TRUMAN LIBRARY DEDICATED TODAY; Building Will Be Presented to U.S. in Ceremony-- Warren Is Speaker Message From Eisenhower In Holiday Mood | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/duchess-is-bride-of-prince-henri-mariatheresa-of-germany-wed-in.html | DUCHESS IS BRIDE OF PRINCE HENRI; Maria-Theresa of Germany Wed in France to Son of Pretender to Throne | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/holiday-car-toll-mounts-in-nation-road-deaths-reach-221-officials.html | HOLIDAY CAR TOLL MOUNTS IN NATION; Road Deaths Reach 221-- Officials Plead for Care in Week-End Driving One Fireworks Death HOLIDAY CAR TOLL MOUNTS IN NATION | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/car-rips-wall-3-hurt-vehicle-breaks-through-on-2d-floor-of-midtown.html | CAR RIPS WALL, 3 HURT; Vehicle Breaks Through on 2d Floor of Midtown Garage | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/climax-of-struggle-for-russian-power-viewed-as-sudden-envoys-sudden.html | Climax of Struggle For Russian Power Viewed as Sudden; Envoy's Sudden Flight Going to Prague Monday CLIMAX OF FIGHT CAME SUDDENLY Polish Shake-up Demanded Confessions Reported Khrushchev Retort No Arrests, Red Paper Says | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/2-engines-plunge-through-trestle-north-carolina-structure-collapses.html | 2 ENGINES PLUNGE THROUGH TRESTLE; North Carolina Structure Collapses Into Sound-- 3 Safe and 2 Missing Fireman Reaches Shore | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/slight-interest-shown-in-russian-bonds-only-one-east-bloc-issue.html | Slight Interest Shown in Russian Bonds; Only One East Bloc Issue Traded Here | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/officer-marries-beverly-simpson-lieut-john-kp-stone-3d-of-coast.html | OFFICER MARRIES BEVERLY SIMPSON; Lieut. John K.P. Stone 3d of Coast Guard Weds Alumna of Wellesley in Bay State Ennever--Wuytack Cooperman--Leeds | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/reactor-tried-and-true-nuclear-boiling-water-type-has-proved-a-safe.html | Reactor Tried and True; Nuclear Boiling Water Type Has Proved A Safe Producer of Electric Power Water Is Radioactive Another Now Planned | True | By Gene Smith | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bailey-triumphs-on-gay-warrior-mount-beats-commendation-at.html | BAILEY TRIUMPHS ON GAY WARRIOR; Mount Beats Commendation at Belmont--Bit-O-Sport Scores at $82.60 Victory in Final Yards Another for Bailey | True | By James Roach | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/col-james-stewart-in-promotion-snag.html | COL. JAMES STEWART IN PROMOTION SNAG | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/firemen-hurt-in-bronx-two-cut-while-fighting-blaze-in-3d-ave-loft.html | FIREMEN HURT IN BRONX; Two Cut While Fighting Blaze in 3d Ave. Loft Building | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/edwin-bechtel-expert-on-roses-attorney-and-author-dies-set-up.html | EDWIN BECHTEL, EXPERT ON ROSES; Attorney and Author Dies-- Set Up Bechtel Prize in Philosophy at Harvard | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/court-restriction-hit-lawyers-urged-to-drop-ban-on-news-photographs.html | COURT RESTRICTION HIT; Lawyers Urged to Drop Ban on News Photographs | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/james-clark-weds-cynthia-w-manchee.html | JAMES CLARK WEDS CYNTHIA W. MANCHEE | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/other-company-report.html | OTHER COMPANY REPORT | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/united-fruit-to-appeal-will-seek-reversal-of-ruling-in-contest-with.html | UNITED FRUIT TO APPEAL; Will Seek Reversal of Ruling in Contest With Railway | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/state-school-head-silent-on-overpay.html | STATE SCHOOL HEAD SILENT ON OVERPAY | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/chile-regime-warns-on-leftist-agitation.html | CHILE REGIME WARNS ON LEFTIST AGITATION | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/jackie-cooper-fined-263.html | Jackie Cooper Fined $263 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/book-by-nagy-in-55-said-to-score-stalin.html | BOOK BY NAGY IN '55 SAID TO SCORE STALIN | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/industry-chiefs-lose-in-shakeup-leaders-of-basic-branches-routed-as.html | INDUSTRY CHIEFS LOSE IN SHAKE-UP; Leaders of Basic Branches Routed as a Significant Soviet Political Force An Unexpected Rout Won Last February | True | By Harry Schwartz | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/kenly-victor-in-finland-member-of-us-team-takes-pole-vaultbowden.html | KENLY VICTOR IN FINLAND; Member of U.S. Team Takes Pole Vault-- Bowden Wins | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/trooprate-plan-is-ruled-illegal-42-railroads-that-agreed-on-special.html | TROOP-RATE PLAN IS RULED ILLEGAL; 42 Railroads That Agreed on Special Discounts Held Violating Antitrust Act Rails Were Losing Traffic | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/pipe-mill-opened-in-alberta.html | Pipe Mill Opened in Alberta | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/conrad-nagel-jr-exalcoa-aide-65-retired-vice-president-dies-chemist.html | CONRAD NAGEL JR., EX-ALCOA AIDE, 65; Retired Vice President Dies --Chemist Made Aluminum Adaptable for Aircraft | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/textron-homelite-unit-names-a-high-official.html | Textron Homelite Unit Names a High Official | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fenceleaping-fans-fined.html | Fence-Leaping Fans Fined | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/sultan-initiates-work-on-new-moroccan-road.html | Sultan Initiates Work On New Moroccan Road | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/quintet-picked-to-go-to-israel.html | Quintet Picked to Go to Israel | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/doubleduty-design-for-summers-easy-life.html | Double-Duty Design for Summer's Easy Life | True | The New York Times Studio (by Alfred Wegener) | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/london-restricts-us-stock-sales-bans-purchase-of-securities-from.html | LONDON RESTRICTS U.S. STOCK SALES; Bans Purchase of Securities From Other Sections of the Sterling Area CANADIAN ISSUES CURBED Dealing for Dollars in Such Places as Hong Kong and Kuwait Is Halted Delayed Action Taken | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/texas-plant-in-deal-us-industries-sells-and-leases-back-factory.html | TEXAS PLANT IN DEAL; U.S. Industries Sells and Leases Back Factory | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/hahn-warns-humanity-nobody-will-survive-atomic-war-physicist.html | HAHN WARNS HUMANITY; 'Nobody Will Survive Atomic War,' Physicist Asserts | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/wiretapping-shown-to-lawyers-here.html | WIRETAPPING SHOWN TO LAWYERS HERE | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/band-program-changed-marines-act-when-red-issue-about-composer-is.html | BAND PROGRAM CHANGED; Marines Act When Red Issue About Composer Is Raised | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/on-nearby-tennis-courts-savitt-in-return-to-turf-next-week-pros-at.html | On Near-By Tennis Courts; Savitt in Return to Turf Next Week Pros at Forest Hills Heavy Schedule Next Week | True | By Allison Danzigthe New York Times | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/canadian-red-cross-aids-storm-victims.html | CANADIAN RED CROSS AIDS STORM VICTIMS | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/coal-mine-to-be-sealed.html | Coal Mine to Be Sealed | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/20-airmen-face-fraud-trials.html | 20 Airmen Face Fraud Trials | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/travelers-aid-opens-new-booth-at-penn-station.html | Travelers Aid Opens New Booth at Penn Station | True | The New York Times | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/adios-express-in-front-time-me-also-wins-as-grand-circuit-meet-at.html | ADIOS EXPRESS IN FRONT; Time Me Also Wins as Grand Circuit Meet at Goshen Ends | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/rail-car-loadings-eased-last-week-revenue-freight-was-3-below-the.html | RAIL CAR LOADINGS EASED LAST WEEK; Revenue Freight Was 3% Below the 1956 Level but 5.2% Above 1955's | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/shop-center-sold-at-farming-dale-site-has-11-stores-and-area-for.html | SHOP CENTER SOLD AT FARMING DALE; Site Has 11 Stores and Area for 200 Cars--Huntington and Jackson Hts. Deals Garden Apartment Deal Sale in Jackson Heights Two Astoria Houses Sold | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/australian-doubts-change.html | Australian Doubts Change | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fischer-defeats-elo-in-49-moves-evans-and-byrne-also-notch.html | FISCHER DEFEATS ELO IN 49 MOVES; Evans and Byrne Also Notch Second-Round Victories in Western Title Chess | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/grocer-hides-1550-in-a-garbage-pail-has-to-sift-five-tons-of-trash.html | Grocer Hides $1,550 in a Garbage Pail, Has to Sift Five Tons of Trash to Find It | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/offer-to-hoad-stands-kramer-keeps-door-open-for-aussie-to-sign-as.html | OFFER TO HOAD STANDS; Kramer Keeps Door Open for Aussie to Sign as Pro | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ann-cheney-smith-rochester-bride-gowned-in-white-chiffon-at-her.html | ANN CHENEY SMITH ROCHESTER BRIDE; Gowned in White Chiffon at Her Wedding to Schuyler C. Townson in St. Paul's | True | Special to The New York Times.Grace Moore | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/metropolitan-josif-79-church-leader-in-yugoslavia-was-jailed-by.html | METROPOLITAN JOSIF, 79; Church Leader in Yugoslavia Was Jailed by Tito in 1950 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/french-critic-finds-oneill-play-boring.html | FRENCH CRITIC FINDS oNEILL PLAY BORING | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/twenty-drowned-in-india.html | Twenty Drowned in India | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/turks-beat-soviet-booters.html | Turks Beat Soviet Booters | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bill-would-aid-ship-disposal.html | Bill Would Aid Ship Disposal | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/st-marks-640-first-fire-king-next-at-pawtucket-double-returns-51520.html | ST. MARKS, $6.40, FIRST; Fire King Next at Pawtucket -- Double Returns $515.20 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/auto-insurance-success.html | AUTO INSURANCE SUCCESS | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/british-premiers-ask-stronger-un-deficiencies-are-stressed.html | BRITISH PREMIERS ASK STRONGER U.N.; 'Deficiencies' Are Stressed -- Commonwealth Trade Study Set as Talks End Investment Plan Promised Commonwealth for Stronger U.N. To End Deficiencies, Weaknesses | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/cards-sign-school-hurler-18.html | Cards Sign School Hurler, 18 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-selkowitz-to-wed-vassar-graduate-engaged-to-joel-s-greenberg.html | MISS SELKOWITZ TO WED; Vassar Graduate Engaged to Joel S. Greenberg of F.T.C. | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/teachers-clash-on-integration-mild-resolution-is-assailed-at-nea.html | TEACHERS CLASH ON INTEGRATION; Mild Resolution Is Assailed at N.E.A. Convention, but Prevails Unchanged Text of Resolution Southern Opposition | True | By Benjamin Fine Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/truaxtraer-places-notes.html | Truax-Traer Places Notes | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/love-doll-wins-by-2-lengths.html | Love Doll Wins by 2 Lengths | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/miss-simon-engaged-teacher-to-be-wed-to-robert-h-simon-nyu-graduate.html | MISS SIMON ENGAGED; Teacher to Be Wed to Robert H. Simon, N.Y.U. Graduate | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/aid-to-tito-backed-by-whitelaw-reid.html | AID TO TITO BACKED BY WHITELAW REID | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/britain-is-facing-2d-guiana-defeat-leftist-followers-of-jagan.html | BRITAIN IS FACING 2D GUIANA DEFEAT; Leftist Followers of Jagan, Ousted by Crown in '53, Seen Sure of Election Labor Party Independent British Efforts Unavailing | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ava-gardner-gets-divorce.html | Ava Gardner Gets Divorce | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/7-of-family-killed-in-michigan-crash.html | 7 OF FAMILY KILLED IN MICHIGAN CRASH | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/carpenters-end-strike-70cent-rise-will-restore-work-in-5-jersey.html | CARPENTERS END STRIKE; 70-Cent Rise Will Restore Work in 5 Jersey Counties | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/immunity-order-is-ruled-invalid-appeals-court-voids-first-bid-to.html | IMMUNITY ORDER IS RULED INVALID; Appeals Court Voids First Bid to Compel Testimony in a Congress Inquiry | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/conferees-balk-soil-subsidy-cut-housesenate-panel-directs.html | CONFEREES BALK SOIL SUBSIDY CUT; House-Senate Panel Directs Administration to Retain Payments at '57 Level Act to Cut Production $3,000 Limit Favored | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/mimi-arnold-in-final-us-girl-beats-miss-reynolds-in-wimbledon.html | MIMI ARNOLD IN FINAL; U.S. Girl Beats Miss Reynolds in Wimbledon Junior Play | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/blood-study-held-key-dr-mcintire-foresees-a-curb-on-heart-and.html | BLOOD STUDY HELD KEY; Dr. McIntire Foresees a Curb on Heart and Artery Ills | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/mrs-js-rugg-has-child.html | Mrs. J.S. Rugg Has Child | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/vacations-cut-coal-output.html | Vacations Cut Coal Output | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/receiver-appointed-for-furniture-unit.html | RECEIVER APPOINTED FOR FURNITURE UNIT | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/140000-strike-in-japan.html | 140,000 Strike in Japan | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/mrs-alton-craft-jr-has-son.html | Mrs. Alton Craft Jr. Has Son | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bartzen-gains-in-tennis-defeats-andrews-in-tristate-tourney-61-62.html | BARTZEN GAINS IN TENNIS; Defeats Andrews in Tri-State Tourney, 6-1, 6-2 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/nassau-annexing-faces-obstacles-officials-of-rockville-centre-cite.html | NASSAU ANNEXING FACES OBSTACLES; Officials of Rockville Centre Cite Utility and Tax Issues in Adding Birchwood Action Devolves on Board Variant View on Taxation | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/blue-cross-rates-raised.html | Blue Cross Rates Raised | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/jurist-to-be-honored-jersey-high-court-names-9-to-study-vanderbilt.html | JURIST TO BE HONORED; Jersey High Court Names 9 to Study Vanderbilt Memorial | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/kennedy-trip-stirs-resignation-rumour.html | KENNEDY TRIP STIRS RESIGNATION RUMOUR | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/oil-acquisition-is-approved.html | Oil Acquisition Is Approved | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/gop-leader-faces-staten-island-fight.html | G.O.P. LEADER FACES STATEN ISLAND FIGHT | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/new-walkouts-cut-supply-of-cement.html | NEW WALKOUTS CUT SUPPLY OF CEMENT | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/adenauer-wary-of-moscow-shift-says-khrushchev-is-closer-to.html | ADENAUER WARY OF MOSCOW SHIFT; Says Khrushchev Is Closer to Dictatorship--Doubts Gain on German Unity Adenauer Warns Germans Soviet Myth Seen at End | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/for-middle-eastern-peace.html | FOR MIDDLE EASTERN PEACE | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/carrier-to-join-sea-sights-here-valley-forge-5-other-navy-ships-and.html | CARRIER TO JOIN SEA SIGHTS HERE; Valley Forge, 5 Other Navy Ships and Mayflower Will Be Open to the Public 5 Ships Open Daily | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/fund-report.html | FUND REPORT | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/britain-honors-scholar-inters-ashes-of-dr-murray-in-westminster.html | BRITAIN HONORS SCHOLAR; Inters Ashes of Dr. Murray in Westminster Abbey | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/g-donald-murray-publicist-was-58.html | G. DONALD MURRAY, PUBLICIST, WAS 58 | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/aj-cummings-75-london-newsman-former-political-columnist-for.html | A.J. CUMMINGS, 75, LONDON NEWSMAN; Former Political Columnist for Chronicle Is Dead-- Won Journalism Award | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/red-sox-victors-75-triandos-of-orioles-blasts-2-homers-in-losing.html | RED SOX VICTORS, 7-5; Triandos of Orioles Blasts 2 Homers in Losing Cause | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-felicitates-venezuela.html | U.S. Felicitates Venezuela | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/coe-posts-course-record-60.html | Coe Posts Course Record 60 | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/watchdog-inquiry-may-recall-stone.html | WATCHDOG INQUIRY MAY RECALL STONE | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/court-action-today-horsemen-face-contempt-charge-in-federal-court.html | COURT ACTION TODAY; Horsemen Face Contempt Charge in Federal Court Here | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/ore-stock-piling-now-under-way-processing-plant-30-miles-south-of.html | ORE STOCK PILING NOW UNDER WAY; Processing Plant, 30 Miles South of Baton Rouge, to Start Up in 1958 Terminal Among Largest | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/sidelights-not-at-all-bad-for-an-off-day-zenith-chase-is-close.html | Sidelights; Not at All Bad for an Off Day Zenith Chase Is Close Clock Punching Open Mind Miscellany | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/indonesian-reds-escape-blast.html | Indonesian Reds Escape Blast | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/marian-kay-a-future-bride.html | Marian Kay A Future Bride | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/pauline-montali-bride-wed-to-john-wells-lawyer-in-civil-ceremony.html | PAULINE MONTALI BRIDE; Wed to John Wells, Lawyer, in Civil Ceremony Here | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/gilmore-in-tennis-final-trips-picket-in-jersey-state-junior-test-at.html | GILMORE IN TENNIS FINAL; Trips Picket in Jersey State Junior Test at Englewood | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/soap-for-swimsuits.html | Soap for Swimsuits | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/finlands-unions-join-free-labor-helsinki-federation-defying-nearby.html | FINLAND'S UNIONS JOIN FREE LABOR; Helsinki Federation, Defying Near-By Moscow, Adheres at Session in Tunis Step Supported by A.F.L. | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/aerialist-dies-in-fall-woman-55-was-scheduled-to-retire-after-her.html | AERIALIST DIES IN FALL; Woman, 55, Was Scheduled to Retire After Her Act | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/lutherans-get-visas-hungarians-and-east-germans-to-attend-us.html | LUTHERANS GET VISAS; Hungarians and East Germans to Attend U.S. Meeting | True | | 1985-06-03 | RE0000246755 | B00000659227 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/shop-talk-clever-art-of-being-utterly-lazy-for-indooradorers.html | Shop Talk; Clever Art of Being Utterly Lazy For Indoor-Adorers Cuisine Loaves | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/senates-adjournment-6-seconds-off-record.html | Senate's Adjournment 6 Seconds Off Record | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/canadians-name-cup-squad.html | Canadians Name Cup Squad | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/new-rayon-fiber-announced.html | New Rayon Fiber Announced | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/7run-6th-trims-pirates-by-116-homers-by-rhodes-bressoud-harris-help.html | 7-RUN 6TH TRIMS PIRATES BY 11-6; Homers by Rhodes, Bressoud, Harris Help Giants Break 5-Game Losing Streak Pinch Hitters Deliver Injury Hampers Mays | True | By Roscoe McGowen | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/bonn-house-votes-ratification-of-trade-and-atomic-pool-pacts-bonn.html | Bonn House Votes Ratification Of Trade and Atomic Pool Pacts; BONN HOUSE VOTES FOR TWO TREATIES Enthusiasm Is Limited French to Vote Tuesday | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/samuel-hoffman-attorney-is-dead-partner-in-corporation-law-firm.html | SAMUEL HOFFMAN, ATTORNEY, IS DEAD; Partner in Corporation Law Firm Here Had Many Real Estate Holdings in City | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/soviet-city-asks-change-of-name-from-molotov.html | Soviet City Asks Change Of Name From Molotov | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/england-gets-619-in-3d-test-match-graveney-hits-258-in-pacing-big.html | ENGLAND GETS 619 IN 3D TEST MATCH; Graveney Hits 258 in Pacing Big Innings Against West Indies Cricket Team | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/world-sugar-off-by-2-to-15-points-wool-cocoa-cottonseed-oil-and.html | WORLD SUGAR OFF BY 2 TO 15 POINTS; Wool, Cocoa, Cottonseed Oil and Potatoes Advance-- Coffee Moves Mixed WORLD SUGAR OFF BY 2 TO 15 POINTS | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/us-store-sales-rose-2-in-week-business-in-new-york-area-was-5-above.html | U.S. STORE SALES ROSE 2% IN WEEK; Business in New York Area Was 5% Above Volume of a Year Earlier | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/irked-by-political-signs-at-beach-westport-woman-rips-them-off.html | Irked by Political Signs at Beach, Westport Woman Rips Them Off | True | Special to The New York Times. | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/raising-college-salaries.html | RAISING COLLEGE SALARIES | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/stock-prices-rise-for-sixth-session-1957-highs-set-by-combined-and.html | STOCK PRICES RISE FOR SIXTH SESSION; 1957 Highs Set by Combined and Industrial Averages --Former Gains 1.65 642 ISSUES UP, 286 OFF 2,240,000 Shares Traded-- Volume Termed Heavy for Holiday Week-End Coppers Climb General Tire Up 4 STOCK PRICES RISE FOR SIXTH SESSION Specialties Show Gains American Prices Up | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/britains-rising-reserves.html | BRITAIN'S RISING RESERVES | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/howard-pyle-has-operation.html | Howard Pyle Has Operation | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-06 | 1957-07-06 | https://www.nytimes.com/1957/07/06/archives/veto-bars-jai-alai-in-illinois.html | Veto Bars Jai Alai in Illinois | True | | 1985-06-03 | RE0000246755 | B00000659227 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/child-to-mrs-mariano-cooper.html | Child to Mrs. Mariano Cooper | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/seymour-triumphs-on-manhasset-bay-order-of-the-finishes.html | SEYMOUR TRIUMPHS ON MANHASSET BAY; ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/4-on-navy-plane-missing-in-crash.html | 4 ON NAVY PLANE MISSING IN CRASH | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/williams-pushes-antibias-policy-fraternities-are-requested-to-give.html | WILLIAMS PUSHES ANTI-BIAS POLICY; Fraternities Are Requested to Give Written Assurance on Selecting Members | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-anderson-wed-to-a-yale-alumnus.html | MISS ANDERSON WED TO A YALE ALUMNUS | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/harvard-names-head-of-unit.html | Harvard Names Head of Unit | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/west-berlin-students-protest.html | West Berlin Students Protest | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/utica-troy-nines-advance.html | Utica, Troy Nines Advance | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/rudofker-leads-in-formal-wear-company-family-operation-since-1905.html | RUDOFKER LEADS IN FORMAL WEAR; Company, Family Operation Since 1905, Produces Half of Nation's Output | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ninth-division-veterans-elect.html | Ninth Division Veterans Elect | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-indicator-is-detecting-electrolysis-decay-for-boatmen-some.html | New Indicator Is Detecting Electrolysis Decay for Boatmen; Some Builders Are Including Device in Their Craft | True | By Clarence E. Lovejoy | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/joseph-loughlin-connecticut-aide-finance-commissioner-since-1955.html | JOSEPH LOUGHLIN, CONNECTICUT AIDE; Finance Commissioner Since 1955 Dead--Reorganized R.I. Welfare Department | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/engineer-marries-ruth-a-armstrong.html | ENGINEER MARRIES RUTH A. ARMSTRONG | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/airlines-pushing-freight-business-carriers-hope-cargo-gains-will.html | AIRLINES PUSHING FREIGHT BUSINESS; Carriers Hope Cargo Gains Will Help Offset Big Rise in Operating Costs | True | By Alexander R. Hammer | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/builders-of-v2s-ford-a-us-team-german-scientists-at-core-of-the.html | BUILDERS OF V-2'S FORD A U.S. TEAM; German Scientists at Core of the Redstone Arsenal Missile-Rocket Work | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/publishing-heir-killed-son-of-funk-wagnalls-head-dies-after-li.html | PUBLISHING HEIR KILLED; Son of Funk & Wagnalls Head Dies After L.I. Crash | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-commonwealth-meets.html | THE COMMONWEALTH MEETS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-susan-pennock-becomes-affianced.html | MISS SUSAN PENNOCK BECOMES AFFIANCED | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/carol-l-friedman-is-bride-at-plaza.html | CAROL L. FRIEDMAN IS BRIDE AT PLAZA | True | Bradford Bachrach | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/borough-blocks-temple-in-jersey-jewish-center-plans-steps-to-obtain.html | BOROUGH BLOCKS TEMPLE IN JERSEY; Jewish Center Plans Steps to Obtain Access Across Public Land in River Edge | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/manotick-in-front-at-monmouth-park-manotick-takes-27900-handicap.html | Manotick in Front At Monmouth Park; MANOTICK TAKES $27,900 HANDICAP | True | By the United Press. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ohioan-heads-chian-group.html | Ohioan Heads Chian Group | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hungarian-wins-saber-event.html | Hungarian Wins Saber Event | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/west-indies-team-gets-295-for-three.html | WEST INDIES TEAM GETS 295 FOR THREE | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/philstriumph-94-sixhitter-by-sanford-and-2-homers-help-check.html | PHILS TRIUMPH, 9-4; Six-Hitter by Sanford and 2 Homers Help Check Dodgers | True | By John Drebinger | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/40-suffolk-singers-to-present-oratorio-mendelssohns-st-paul-set-for.html | 40 Suffolk Singers to Present Oratorio; Mendelssohn's 'St. Paul' Set for Aug. 4 | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/economic-indicators.html | Economic Indicators | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/somoza-pledges-wider-liberties-nicaraguan-chief-stresses-true.html | SOMOZA PLEDGES WIDER LIBERTIES; Nicaraguan Chief Stresses 'True Democracy' Goal--He Denies Devaluation Talk | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/17000-hear-graham-preach-on-faith.html | 17,000 HEAR GRAHAM PREACH ON 'FAITH' | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-blast-furnace-in-the-the-heart-of-the-wilderness.html | A Blast Furnace in the Heart of the Wilderness | True | By Gerald Carson | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/secrecy-veiled-leningrad-case-plot-has-played-key-role-in-intrigue.html | SECRECY VEILED LENINGRAD CASE; Plot Has Played Key Role in Intrigue in Highest Circles for Decade | True | By Harry Schwartz | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jane-gibson-kobick-to-wed-in-december.html | JANE GIBSON KOBICK TO WED IN DECEMBER | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-poets-pay.html | A Poet's Pay | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/redlegs-to-start-at-five-positions-yankees-dominate-american.html | REDLEGS TO START AT FIVE POSITIONS; Yankees Dominate American League's All-Star Squad for Game at St. Louis | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/rosa-covingtons-troth-she-is-fiancee-of-edward-b-packard-jr.html | ROSA COVINGTON'S TROTH; She Is Fiancee of Edward B. Packard Jr., Ex-Officer | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hungarian-rioter-executed.html | Hungarian Rioter Executed | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/boy-loses-hand-in-shotgun-accident-father-who-gave-him-shells-is.html | Boy Loses Hand in Shotgun Accident; Father Who Gave Him Shells Is Arrested | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/fur-men-optimistic-on-sales-this-year-optimism-shown-in-fur.html | Fur Men Optimistic On Sales This Year; OPTIMISM SHOWN IN FUR INDUSTRY | True | By John S. Tompkins | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hotels-here-keep-busy-for-summer-industry-official-attributes-part.html | HOTELS HERE KEEP BUSY FOR SUMMER; Industry Official Attributes Part of the High Occupancy Rate to Air-Conditioning | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/brooklyn-junior-league-ball.html | Brooklyn Junior League Ball | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/brand-never-brand-names-the-search-for-them-gets-harder-all-the.html | Brand Never Brand Names; The search for them gets harder all the time, forcing harassed industrialists to try such desperate measures as "mass creativity." | True | By Edith Efron | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/malayan-looks-to-us-ties.html | Malayan Looks to U.S. Ties | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-sheppard-bride-in-south-married-in-laurens-sc-to-john-maxwell.html | MISS SHEPPARD BRIDE IN SOUTH; Married in Laurens, S.C., to John Maxwell Taylor, Son of Army Chief of Staff | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/needlework-show-to-aid-lighthouse.html | NEEDLEWORK SHOW TO AID LIGHTHOUSE | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/methodists-set-inquiry-hearings-to-study-divisions-of-church.html | METHODISTS SET INQUIRY; Hearings to Study Divisions of Church Jurisdiction | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/panama-reaction-to-px-curb-mixed-limiting-use-to-canal-zone.html | PANAMA REACTION TO PX CURB MIXED; Limiting Use to Canal Zone Residents Aids Grocers-- High-Price Shops Grumble | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/on-screen-sea-duty-destroyer-is-authentic-set-for-deep-six.html | ON SCREEN SEA DUTY; Destroyer Is Authentic Set For 'Deep Six' | True | By Oscar Godbout | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/operatic-moon-and-sixpence-john-gardners-setting-of-maughams-novel.html | OPERATIC 'MOON AND SIXPENCE'; John Gardner's Setting Of Maugham's Novel In London Premiere | True | By Stephen Williams | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/business-index-registers-a-decline.html | Business Index Registers a Decline | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/science-in-review-solar-flares-provide-cosmic-curtain-raiser-for.html | SCIENCE IN REVIEW; Solar Flares Provide Cosmic Curtain Raiser For the International Geophysical Year | True | By William L. Laurence | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/breaking-through-some-unsound-barriers-nbc-technical-chief-pushes.html | BREAKING THROUGH SOME UNSOUND BARRIERS; N.B.C. Technical Chief Pushes Telecasts Through In Spite of All Obstacles | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/busy-gold-coast-influx-of-visitors-is-turning-miami-beach-into.html | BUSY GOLD COAST; Influx of visitors Is Turning Miami Beach Into Year-Round Resort | True | By Lary Soloway | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/red-sox-trounce-orioles-112-as-sullivan-wins-fifth-in-row-boston.html | Red Sox Trounce Orioles, 11-2, As Sullivan Wins Fifth in Row; Boston Pounds 4 Pitchers for 13 Hits, With Jensen and Klaus Getting Homers | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/aramburus-daughter-weds.html | Aramburu's Daughter Weds | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sophia-s-porter-engaged-to-wed-tucson-girl-is-future-bride-of.html | SOPHIA S. PORTER ENGAGED TO WED; Tucson Girl Is Future Bride of Ronald Goodall Fraser, a Graduate of Princeton | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ethel-goldstein-a-fiancee.html | Ethel Goldstein a Fiancee | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/gen-lemnitzer-leaves-taiwan.html | Gen. Lemnitzer Leaves Taiwan | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/plebes-begin-training-naval-academy-class-of-1961-will-number-1120.html | PLEBES BEGIN TRAINING; Naval Academy Class of 1961 Will Number 1,120 Men | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/driver-killed-in-toledo-race.html | Driver Killed in Toledo Race | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/rhodesians-split-on-negro-voting-ruling-political-alliance-is.html | RHODESIANS SPLIT ON NEGRO VOTING; Ruling Political Alliance Is Unable to Agree Upon Racial Partnership | True | By Richard P. Hunt Special To The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/meyner-to-open-headquarters.html | Meyner to Open Headquarters | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/eastwest-trade-surveyed-by-ica-study-widely-ignored-puts-the-rise.html | EAST-WEST TRADE SURVEYED BY I.C.A.; Study, Widely Ignored, Puts the Rise in Perspective With World Commerce | True | By Brendan M. Jones | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/contempt-trials-by-house-scanned.html | CONTEMPT TRIALS BY HOUSE SCANNED | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/royal-ballet-and-black-watch-benefits-to-aid-manhattanville-centers.html | Royal Ballet and Black Watch Benefits To Aid Manhattanville Centers in Fall | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hallebriggs.html | Halle--Briggs | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sylvia-carver-wed-in-tuxedo-park-married-to-henry-l-mcvickar-jr-in.html | Sylvia Carver Wed in Tuxedo Park; Married to Henry L. McVickar Jr. in St. Mary's Church | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/i-swoon-its-a-record.html | I Swoon, It's a Record | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-office-plans-break-tradition-modern-buildings-try-to-fit-space.html | NEW OFFICE PLANS BREAK TRADITION; Modern Buildings Try to Fit Space and Equipment to Age of Automation | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/grant-is-riding-high-at-monmouth-18yearold-jockey-shows-plenty-of.html | Grant Is Riding High at Monmouth; 18-Year-Old Jockey Shows Plenty of Horse Sense | True | By Frank M. Blunk | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/juergens-collins.html | Juergens--Collins | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/esther-m-glad-is-married.html | Esther M. Glad Is Married | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-is-denounced-moscow-says-plan-to-send-arms-to-korea-violates.html | U.S. IS DENOUNCED; Moscow Says Plan to Send Arms to Korea Violates Accord | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/taylorholland.html | Taylor--Holland | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-mary-p-butler-to-be-married-aug3.html | MISS MARY P. BUTLER TO BE MARRIED AUG. 3 | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ellen-g-gottesman-engaged.html | Ellen G. Gottesman Engaged | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/an-ideal-bench-top-assemble-strips.html | AN IDEAL BENCH TOP; Assemble Strips | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/boy-scouts-begin-jamboree-friday-50000-to-occupy-tent-city-at.html | BOY SCOUTS BEGIN JAMBOREE FRIDAY; 50,000 to Occupy Tent City at Valley Forge 7 Days-- Influx Starts Tuesday | True | By William G. Weart Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-minton-wed-to-robert-bower-graduates-of-wells-college-and.html | MISS MINTON WED TO ROBERT BOWER; Graduates of Wells College and Cornell Are Married in Ridgewood, N.J., Church | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/our-record-assessed.html | Our Record Assessed | True | By Erwin D. Canham | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/clocking-the-horses-from-dawn-to-dusk.html | Clocking the Horses From Dawn to Dusk | True | 10 P. M.--From dusk to dawn the watchman--and the stable mascot--take over, looking after the horses comfort and keeping an eye on the restless ones. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-labor-studies-are-placed-on-sale.html | U.S. LABOR STUDIES ARE PLACED ON SALE | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hawthorne-letters-seven-found-among-effects-of-kenyan-professor.html | HAWTHORNE LETTERS; Seven Found Among Effects of Kenyan Professor | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/idlewild-brush-fire-put-out.html | Idlewild Brush Fire Put Out | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/voyage-deep-into-an-alaskan-fjord-wonder-of-the-bergs.html | VOYAGE DEEP INTO AN ALASKAN FJORD; Wonder of the Bergs | True | By Carol Beery Davis | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/phyllis-a-fewster-bride-in-rochester.html | PHYLLIS A. FEWSTER BRIDE IN ROCHESTER | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/order-of-finishes-on-sound.html | Order of Finishes on Sound | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/in-and-out-of-books-doldrums.html | IN AND OUT OF BOOKS; Doldrums | True | By Harvey Breit | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ten-senators-prod-eastland-for-action-on-refugees-entry-10-senators.html | Ten Senators Prod Eastland for Action On Refugees' Entry; 10 SENATORS SPUR IMMIGRATION AID | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/fiery-run-va-the-world-seen-from-a-higher-place.html | Fiery Run, Va.; The World Seen From a Higher Place | True | By James Reston | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/lucky-pool-winner-goes-to-well-too-often.html | 'Lucky' Pool Winner Goes to Well Too Often | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/french-vs-algerians-a-darkening-struggle-tragic-land.html | FRENCH VS. ALGERIANS: A DARKENING STRUGGLE; TRAGIC LAND | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-new-look-at-warmaking-a-new-look-at-warmaking.html | A New Look at War-Making; A New Look at War-Making | True | By Edward Teller | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mr-thrasher.html | MR. THRASHER | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/charges-indicate-a-return-to-stalinlike-procedure-khrushchevs.html | Charges Indicate a Return To Stalin-Like Procedure; Khrushchev's Indictment of Malenkov Also Suggests More of the Late Leader's Crimes Will Be Bared | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/webb-degrees-go-to-14-graduates-4-navy-lieutenants-receive-m-s.html | WEBB DEGREES GO TO 14 GRADUATES; 4 Navy Lieutenants Receive M. S. Awards From School of Naval Architecture | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/fire-department-to-honor-private-tug-for-volunteer-work-at-brooklyn.html | Fire Department to Honor Private Tug For Volunteer Work at Brooklyn Pier | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/movie-fete-postscript-american-entries-tape-top-prizes-in-berlins.html | MOVIE FETE POSTSCRIPT; American Entries Tape Top Prizes In Berlin's Seventh Annual Festival. | True | By Harry Gilroy | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sarah-lawrence-dean-will-take-office-aug-1.html | Sarah Lawrence Dean Will Take Office Aug. 1 | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/court-to-decide-move-by-ribicoff-connecticuts-high-tribunal-to-rule.html | COURT TO DECIDE MOVE BY RIBICOFF; Connecticut's High Tribunal to Rule If Governor Can Replace Four Judges | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/for-quick-fastening-stapling-speeds-up-many-home-maintenance-jobs.html | FOR QUICK FASTENING; Stapling Speeds Up Many Home Maintenance Jobs | True | By Bernard Gladstone | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/benham-is-reinstated-threeyear-suspension-ended-by-bobsled.html | BENHAM IS REINSTATED; Three-Year Suspension Ended by Bobsled Federation | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/guards-save-the-queen-from-peaceloving-fan.html | Guards Save the Queen From Peace-Loving Fan | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/five-political-figures-with-a-single-thought-three-democrats-two.html | FIVE POLITICAL FIGURES WITH A SINGLE THOUGHT; Three Democrats, Two Republicans Are Already in the Running For A Presidential Nomination A HARE AND TORTOISE RACE? | True | By Arthur Krock | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/integration-gain-is-noted-in-south-survey-finds-desegregation.html | INTEGRATION GAIN IS NOTED IN SOUTH; Survey Finds Desegregation Effected in 6 of 22 Cases Clearing High Court | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/cuba-rejects-plan-of-porter-on-voting.html | CUBA REJECTS PLAN OF PORTER ON VOTING | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/anne-t-whitton-a-bride-married-in-richmond-hill-church-to-harold-t.html | ANNE T. WHITTON A BRIDE; Married in Richmond Hill Church to Harold T. Quinn | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/red-shadows-on-southeast-asia-though-most-of-the-peoples-there-are.html | Red Shadows on Southeast Asia.; Though most of the peoples there are anti-Communist, infiltration by the Moscow-Peiping axis poses a potentially grave threat. | True | By Frank N. Trager | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-hard-routed-althea-gibson-becomes-first-negro-to-take.html | MISS HARD ROUTED; Althea Gibson Becomes First Negro to Take Wimbledon Tennis | True | By Fred Tupper Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sealed-chamber-to-test-humans-volunteers-will-live-there-for-days.html | SEALED CHAMBER TO TEST HUMANS; Volunteers Will Live There for Days in Metabolic Research Project | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/builders-revise-housing-designs-new-designs-appear-regularly-at-the.html | BUILDERS REVISE HOUSING DESIGNS; New Designs Appear Regularly at the Same Colony | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sonia-horowitz-loses-ground.html | Sonia Horowitz Loses Ground | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marion-benson-married-wed-to-james-proudboth-are-oberlin-graduates.html | MARION BENSON MARRIED; Wed to James Proud--Both Are Oberlin Graduates | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hifi-stereo-sound-twochannel-systems-add-excitement-by-increasing.html | HI-FI: 'STEREO' SOUND; Two-Channel Systems Add Excitement By Increasing Illusion of 'Space' | True | By R.s. Lanier | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/coast-guard-shifts-2-captain-sent-to-new-orleans-commander-to-shore.html | COAST GUARD SHIFTS 2; Captain Sent to New Orleans Commander to Shore Post | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/purge-sheds-new-light-on-state-of-the-ussr-both-strength-and.html | PURGE SHEDS NEW LIGHT ON STATE OF THE U.S.S.R.; Both Strength and Weakness Can Be Seen In Latest Developments | True | By Harry Schwartz | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/socialists-back-israel-world-congress-approves-suez-and-aqaba.html | SOCIALISTS BACK ISRAEL; World Congress Approves Suez and Aqaba Transit | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-tanya-gold-affianced.html | Miss Tanya Gold Affianced | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tourism-tops-the-list-us-spends-more-abroad-for-travel-than-for-any.html | TOURISM TOPS THE LIST; U.S. Spends More Abroad for Travel Than for Any Single Item of Trade | True | By John Wilcock | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/pair-robbed-of-2800-thugs-enter-back-seat-of-car-escape-unseen.html | PAIR ROBBED OF $2,800; Thugs Enter Back Seat of Car, Escape Unseen | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/2-hospitals-planned-will-be-part-of-osteopathic-center-in.html | 2 HOSPITALS PLANNED; Will Be Part of Osteopathic Center in Philadelphia | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dr-fk-curtis-weds-miss-lois-mossman.html | DR. F.K. CURTIS WEDS MISS LOIS MOSSMAN | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/atomic-missile-on-display-here-armys-supersonic-redstone-63-feet.html | ATOMIC MISSILE ON DISPLAY HERE; Army's Supersonic Redstone, 63 Feet Tall, Begins 3-Week Show at Grand Central | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/personality-engineer-salesman-and-boss-tranec-co-president-has.html | Personality: Engineer, Salesman and Boss; Tranec Co. President Has Proven Tops in All 3 Jobs | True | By Alfred R. Zipser | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-7-no-title-no-easy-balance.html | Article 7 -- No Title; No Easy Balance | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/germany-above-all.html | Germany Above All | True | By Fritz Stern | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dean-shifts-to-dickinson.html | Dean Shifts to Dickinson | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mission-board-aide-named.html | Mission Board Aide Named | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/churchill-foresees-eased-soviet-stand-churchill-cites-a-soviet.html | Churchill Foresees Eased Soviet Stand; CHURCHILL CITES A SOVIET SWITCH | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/influenza-vaccine-quickly-produced-here-to-combat-asian-type.html | Influenza Vaccine; Quickly Produced Here to Combat Asian Type | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-ousts-hungarian-charges-member-of-mission-to-un-exceeded.html | U.S. OUSTS HUNGARIAN; Charges Member of Mission to U.N. Exceeded Privilege | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-10-no-title.html | Article 10 -- No Title | True | By Jane Nickerson | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/inflation-classical-or-new-kind-great-debate-held-on-fiscal-policy.html | INFLATION: 'CLASSICAL' OR NEW KIND?; Great Debate Held On Fiscal Policy | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/attack-growing-expremier-accused-of-planning-deaths-of-high.html | ATTACK GROWING; Ex-Premier Accused of Planning Deaths of High Officials | True | By William J. Jorden Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/musson-annexes-inboard-laurels-triumphs-in-225cubicinch-event-and.html | MUSSON ANNEXES INBOARD LAURELS; Triumphs in 225-Cubic-Inch Event and Registers Day's Top Time in 266 Class | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Sovfoto | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-daniel-bell-jr-has-child.html | Mrs. Daniel Bell Jr. Has Child | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/less-home-bookkeeping-an-analysis-of-mortgage-servicing-that-eases.html | Less Home Bookkeeping; An Analysis of Mortgage Servicing That Eases the Owner's Accounting Chores | True | By Walter H. Stern | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-projects-set-at-grand-canyon-tenyear-programs-goal-is-to-enlarge.html | U.S. PROJECTS SET AT GRAND CANYON; Ten-Year Program's Goal Is to Enlarge the Areas Accessible to Visitors | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/oconnellmccabe.html | O'Connell--McCabe | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/gunman-killed-by-policeman.html | Gunman Killed by Policeman | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/london-nuptials-for-miss-thorne-her-sister-is-maid-of-honor-at.html | LONDON NUPTIALS FOR MISS THORNE; Her Sister Is Maid of Honor at Marriage to Dr. Karl Wanster of Hamburg | True | A.V. Swaebe | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/scientists-argue-harm-of-li-spray-ornithologist-and-educator-air.html | SCIENTISTS ARGUE HARM OF L.I. SPRAY; Ornithologist and Educator Air Views on U.S. Handling of DDT Attack on Moth | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/work-to-begin-in-week-on-new-harness-track.html | Work to Begin in Week On New Harness Track | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/senate-battle-lines-form-on-civil-rights-republicans-may-force-the.html | SENATE BATTLE LINES FORM ON CIVIL RIGHTS; Republicans May Force the Fight to A Conclusion or Let It Go Over | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/carolee-jahn-married-bride-of-thornton-b-barrett-in-pittsburgh.html | CAROLEE JAHN MARRIED; Bride of Thornton B. Barrett in Pittsburgh Ceremony | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/elliott-to-aid-eagles-staff.html | Elliott to Aid Eagles' Staff | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/yonkers-stages-curtailed-racing-court-to-rule-tomorrow-on-contempt.html | YONKERS STAGES CURTAILED RACING; Court to Rule Tomorrow on Contempt Issue--Only 18 Starters in 8 Events | True | Special to The New YoYK Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dartmouth-radio-approved-by-fcc.html | DARTMOUTH RADIO APPROVED BY F.C.C. | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/5-to-aid-loeb-awards-advise-on-prizes-for-writings-on-business-and.html | 5 TO AID LOEB AWARDS; Advise on Prizes for Writings on Business and Finance | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/middle-states-ahead-beats-eastern-72-in-first-half-of-senior-tennis.html | MIDDLE STATES AHEAD; Beats Eastern, 7--2, in First Half of Senior Tennis Event | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/coal-record-seen-at-hampton-roads.html | COAL RECORD SEEN AT HAMPTON ROADS | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/2-train-victims-found-bodies-taken-from-the-water-after-collapse-of.html | 2 TRAIN VICTIMS FOUND; Bodies Taken From the Water After Collapse of Trestle | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/israelisyrian-clashes-are-based-on-old-arguments-reclamation.html | ISRAELI-SYRIAN CLASHES ARE BASED ON OLD ARGUMENTS; Reclamation Project Is One Source of Friction in Lake Hula Border Area | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/spring-shoe-market-sept-29.html | Spring Shoe Market Sept. 29 | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-browning-is-wed-married-to-ensign-edward-l-barlow-in-san.html | MISS BROWNING IS WED; Married to Ensign Edward L. Barlow in San Antonio | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/auto-purse-is-raised-darlington-offers-53265-for-labor-day-event.html | AUTO PURSE IS RAISED; Darlington Offers \$53,265 for Labor Day Event | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-4-no-title-tv-last-week.html | Article 4 -- No Title; TV LAST WEEK | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-place-of-paper.html | THE PLACE OF PAPER | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/san-francisco-acts-this-week-on-barring-bias-in-industry-mayor-will.html | San Francisco Acts This Week On Barring Bias in Industry; Mayor Will Name Seven to Commission to Implement a Compromise Code That Provides No Penalties | True | By Lawrence E. Davies Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-osborn-rewed-married-to-donald-s-babcock-in-little-compton.html | MRS. OSBORN REWED; Married to Donald S. Babcock in Little Compton Church | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/patricia-coffin-a-bride-wed-to-arthur-leon-lebrun-in-montclair.html | PATRICIA COFFIN A BRIDE; Wed to Arthur Leon Lebrun in Montclair Ceremony | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/major-rail-pacts-backed-by-unions-only-train-dispatchers-unit-still.html | MAJOR RAIL PACTS BACKED BY UNIONS; Only Train Dispatchers' Unit Still Seeks Accord--Talks Lasted for 10 Months | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-homes-found-too-costly-in-us-only-onesixth-in-cities-can-afford.html | NEW HOMES FOUND TOO COSTLY IN U.S.; Only One-Sixth in Cities Can Afford Them, Study Says-- \$8,000 Income Advised | True | By Charles Grutzner | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/smithmetz.html | Smith--Metz | True | Roland Reid | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/15080670-awarded-by-ford-foundation-the-ford-foundation-announced.html | \$15,080,670 AWARDED BY FORD FOUNDATION; The Ford Foundation announced yesterday that it had made grants and appropriations of \$15,080,670 in the April-June quarter of this year. | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-army-credits-soviet-with-lead-review-indicates-russians-are.html | U.S. ARMY CREDITS SOVIET WITH LEAD; Review Indicates Russians Are Better Equipped to Fight Any Kind of War | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/korean-boy-accidentally-slain.html | Korean Boy Accidentally Slain | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-nonmonolithic-state.html | THE NON-MONOLITHIC STATE | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/soviet-wedding-simple-registry-marriage-license-costs-15.html | SOVIET WEDDING SIMPLE REGISTRY; Marriage License Costs 15 Rubles--Bride May Keep Her Maiden Name | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/malihini-scores-in-rough-waters-beards-craft-is-star-class-winner.html | MALIHINI SCORES IN ROUGH WATERS; Beard's Craft Is Star Class Winner as 30-Mile Wind Mars Babylon Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ottawa-enrolls-2-players.html | Ottawa Enrolls 2 Players | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/calendar.html | CALENDAR | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/soviet-tells-of-cairo-atom-unit.html | Soviet Tells of Cairo Atom Unit | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/after-ninety-years.html | AFTER NINETY YEARS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/around-the-garden-books-in-a-suitcase.html | AROUND THE GARDEN; Books in a Suitcase | True | By Joan Lee Faust | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/son-to-mrs-winfred-holton-3d.html | Son to Mrs. Winfred Holton 3d | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-gibson-tennis-victor-head-to-turn-professional-baseball.html | Miss Gibson Tennis Victor; Head to Turn Professional; BASEBALL | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/u-s-battles-summer-ice-to-heed-call-of-north-for-military-cargo.html | U. S. Battles Summer Ice to Heed Call of North for Military Cargo; Army and Navy Moving 500,000 Tons of Supplies to American-Canadian Bases and 2 Radar Warning Networks | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/aide-reports-from-caracas.html | Aide Reports From Caracas | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/education-in-review-nea-starting-second-century-lays-out-an.html | EDUCATION IN REVIEW; N.E.A., Starting Second Century, Lays Out An Ambitious Program for the Future | True | By Benjamin Fine | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/girard-court-in-the-supreme-court-of-the-united-states.html | Girard & Court; IN THE SUPREME COURT OF THE UNITED STATES | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-george-smith-has-child.html | Mrs. George Smith Has Child | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mutuals-provide-more-bank-news-the-question-this-time-can.html | MUTUALS PROVIDE MORE BANK NEWS; The Question This Time: Can Commercial Institutions Buy Up Their Assets? | True | By Albert L. Kraus | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hynes-denies-charges-boston-mayor-home-labels-rome-report.html | HYNES DENIES CHARGES; Boston Mayor, Home, Labels Rome Report 'Ridiculous' | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jane-britton-married-bride-of-robert-buchanan-a-harvard-law-student.html | JANE BRITTON MARRIED; Bride of Robert Buchanan, a Harvard Law Student | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ila-due-to-open-medical-center-1000000-project-for-pier-workers-of.html | I.L.A. DUE TO OPEN MEDICAL CENTER; $1,000,000 Project for Pier Workers of Brooklyn in Finishing Stages | True | By Arthur H. Richter | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/foreign-car-volume-begins-to-snowball-sales-increasing-on-foreign.html | Foreign Car Volume Begins to Snowball; SALES INCREASING ON FOREIGN CARS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/aflcio-doubts-teamster-reform-federation-leaders-believe-a-cleanup.html | A.F.L.-C.I.O. DOUBTS TEAMSTER REFORM; Federation Leaders Believe a Clean-Up Is Unlikely-- Suspension Foreseen | True | By Joseph A. Loftus Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/army-said-to-work-on-2-new-missiles.html | ARMY SAID TO WORK ON 2 NEW MISSILES | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/atomic-plants-urged-ministry-in-japan-cites-need-for-increase-in.html | ATOMIC PLANTS URGED; Ministry in Japan Cites Need for Increase in Electricity | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-sidra-sue-levi-engaged.html | Miss Sidra Sue Levi Engaged | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/slack-tv-season-filmed-reruns-and-trivial-shows-comprise-most-of.html | SLACK TV SEASON; Filmed Reruns and Trivial Shows Comprise Most of Summer Fare | True | By Jack Gould | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/drug-for-penicillin-allergies-discovered-in-1940.html | Drug for Penicillin Allergies; Discovered in 1940 | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/britons-arrested-in-ceylon.html | Britons Arrested in Ceylon | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/newsmens-center-in-turkey-is-closed.html | NEWSMEN'S CENTER IN TURKEY IS CLOSED | True | Special to The New York Times | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/child-study-association-gets-executive-director.html | Child Study Association Gets Executive Director | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/american-colonel-wins-japanese-links-crown.html | American Colonel Wins Japanese Links Crown | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/freesinging-refugee-freed.html | Free-Singing Refugee Freed | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/margaret-l-proper-to-be-bride-in-fall.html | MARGARET L. PROPER TO BE BRIDE IN FALL | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/salvador-aims-at-rent-reforms-lemus-regime-drafts-bill-to-end.html | SALVADOR AIMS AT RENT REFORMS; Lemus Regime Drafts Bill to End Abuses by Both Landlords and Tenants | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jazz-groups-play-at-newport-fete-pianists-again-in-majority-panel.html | JAZZ GROUPS PLAY AT NEWPORT FETE; Pianists Again in Majority --Panel Discusses Use of Narcotics by Musicians | True | By John S. Wilson Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marine-is-cleared-of-killing-prisoner.html | MARINE IS CLEARED OF KILLING PRISONER | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nancy-a-snyder-a-bride-wed-to-richard-mcdonough-columbia-law.html | NANCY A. SNYDER A BRIDE; Wed to Richard McDonough, Columbia Law Alumnus | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/battle-lines-on-civil-rights.html | Battle Lines on Civil Rights | True | By William S. White | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/joy-ann-robinson-is-wed-in-pelham-bride-of-richard-d-gristede-of.html | JOY ANN ROBINSON IS WED IN PELHAM; Bride of Richard D. Gristede of Grocery Chain Family in Church of Redeemer | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/business-is-going-this-n-that-away-conflicting-signs-mark-path-of.html | BUSINESS IS GOING THIS 'N' THAT AWAY; Conflicting Signs Mark Path of Economy and Bemuse the Trend-Detectors OVER-ALL, IT'S A BOOM But Rate of Rise Has Slowed, Factory Jobs Are Down, Key Industries Lag | True | By Richard Rutter | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/disasters-come-insurance-lags-but-the-latest-hurricane-has-revived.html | DISASTERS COME, INSURANCE LAGS; But the Latest Hurricane Has Revived Interest in the Federal Plan | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/army-helicopters-get-names-of-indian-tribes.html | Army Helicopters Get Names of Indian Tribes | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/canada-assails-us-on-linking-of-trade-to-gifts-of-wheat-canada.html | Canada Assails U.S. On Linking of Trade To Gifts of Wheat; CANADA ASSAILS U.S. WHEAT GIFTS | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/janice-kies-bride-of-samuel-bodine-exstudent-at-colby-junior.html | JANICE KIES BRIDE OF SAMUEL BODINE; Ex-Student at Colby Junior College Wed to Dartmouth Alumnus in Greenwich | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/u-s-dominates-meet-sime-sowell-and-hall-among-track-victors-in.html | U. S. DOMINATES MEET; Sime, Sowell and Hall Among Track Victors in France | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/57-atomic-alert-begins-tomorrow-annual-national-exercise-in-nuclear.html | '57 ATOMIC ALERT BEGINS TOMORROW; Annual National Exercise in Nuclear Attack Problems to Clear Streets Friday | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/guarding-the-sea-lanes-neglected-safety-lessons-relearned-in.html | GUARDING THE SEA LANES; Neglected Safety Lessons, Relearned In Stockholm-Doria Crash a Year Ago, Still Wait to Be Put Into Operation | True | By George Horne | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-hartridge-bay-state-bride-wed-in-trinity-church-waban-to.html | MISS HARTRIDGE BAY STATE BRIDE; Wed in Trinity Church, Waban, to George Fettus 3d, Who Is Temple Medical Student | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/wider-aid-pushed-for-handicapped-congress-increases-funds-for.html | WIDER AID PUSHED FOR HANDICAPPED; Congress Increases Funds for Research on 4 Major Forms of Disability | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/aussie-fools-doctors-hoad-comes-back-after-beins-told-career-was.html | AUSSIE FOOLS DOCTORS; Hoad Comes Back After Beins Told Career Was Ended | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/bridge-some-new-trends-in-the-game-jobs-for-directors.html | BRIDGE: SOME NEW TRENDS IN THE GAME; Jobs for Directors | True | By Allert H. Morehead | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/gop-picks-patronage-aide.html | G.O.P. Picks Patronage Aide | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/judith-rutherford-is-wed-in-elmsford.html | JUDITH RUTHERFORD IS WED IN ELMSFORD | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/6month-outlook-cheers-builders-congress-bill-to-ease-down-payments.html | 6-MONTH OUTLOOK CHEERS BUILDERS; Congress Bill to Ease Down Payments Gives Hope for Industry Stimulation 1,000,000 UNITS THE AIM More Families Seen Able to Buy Homes Under Measure Now Before President | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/beach-trespasser-fined-stroll-on-li-harbor-shore-costs-bronx.html | BEACH TRESPASSER FINED; Stroll on L.I. Harbor Shore Costs Bronx Boatman $20 | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/rainbow-division-at-training-camp-7000-from-city-area-open-2week.html | RAINBOW DIVISION AT TRAINING CAMP; 7,000 From City Area Open 2-Week Stay Upstate-- Other Units Arriving | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/africa-moves-irk-british-unionists-delegate-at-parley-in-tunis.html | AFRICA MOVES IRK BRITISH UNIONISTS; Delegate at Parley in Tunis Decries Pleas for Hasty Freedom for Colonies | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/munnell-marshall-take-sailing-leads.html | MUNNELL, MARSHALL TAKE SAILING LEADS | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/bombers-12hit-barrage-sets-back-senators-106-howard-paces-yanks.html | Bombers' 12-Hit Barrage Sets Back Senators, 10-6; Howard Paces Yanks | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/myron-kandels-have-child.html | Myron Kandels Have Child | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/democrats-dilemma-civil-rights-a-senator-proposes-a-gray-to-resolve.html | Democrats' Dilemma: Civil Rights; A Senator proposes a gray to resolve party differences over this burning issue. | True | By Richard L. Neuberger Washington. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/expectant-father-sues-upstate-lawyer-asks-to-see-delivery-at.html | EXPECTANT FATHER SUES; Upstate Lawyer Asks to See Delivery at Hospital | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-merchants-view-poll-of-executives-predicts-stable-57-followed.html | The Merchant's View; Poll of Executives Predicts Stable '57, Followed by a Decade of Expansion | True | By Herbert Koshetz | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/in-great-books-of-old-is-found-new-meaning.html | In Great Books of Old Is Found New Meaning | True | By C. Wright Mills | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-1-no-title-work-in-washington.html | Article 1 -- No Title; Work in Washington | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/airman-refuses-order-to-get-his-head-shaved.html | Airman Refuses Order To Get His Head Shaved | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/u-s-track-team-wins-captures-six-of-nine-events-in-meet-with.html | U. S. TRACK TEAM WINS; Captures Six of Nine Events in Meet With Italians | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/two-promoted-at-harvard.html | Two Promoted at Harvard | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/red-china-still-in-igy-but-peiping-stands-on-threat-to-quit-over.html | RED CHINA STILL IN I.G.Y.; But Peiping Stands on Threat to Quit Over Nationalists | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/poetry-catalogue-the-spoken-word-on-disks-and-tapes-now-listed-for.html | POETRY CATALOGUE; The Spoken Word on Disks and Tapes Now Listed for Ready Reference | True | By Thomas Lask | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/camera-notes-english-show-at-eastman-news-of-products.html | CAMERA NOTES; English Show at Eastman --News of Products | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/indian-reds-plan-shift-philadelphia-fire-fells-35.html | INDIAN REDS PLAN SHIFT; Philadelphia Fire Fells 35 | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-11-no-title-to-be-taken-seriously.html | Article 11 -- No Title; To Be Taken Seriously | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/bard-elects-trustees.html | Bard Elects Trustees | True | Special to The New York Times | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/plight-of-irish-doctors-an-analysis-of-the-state-of-medicine-in.html | Plight of Irish Doctors; An Analysis of the State of Medicine In Ireland and Its Related Problems | True | By Howard A. Rusk, M.d. Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-nation-now-the-filibuster.html | THE NATION; Now the Filibuster | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-3-no-title-gifts-of-russian-pianist-are-shown-in-his.html | Article 3 -- No Title; Gifts of Russian Pianist Are Shown In His Playing of Schumann Works | True | By Harold C. Schonberg | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/white-sox-pierce-downs-indians-51-white-sox-pierce-halts-indians-51.html | White Sox' Pierce Downs Indians, 5-1; WHITE SOX' PIERCE HALTS INDIANS, 5-1 | True | By the United Press | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/5-chess-players-gain-burn-in-group-qualifying-for-washington-park.html | 5 CHESS PLAYERS GAIN; Burn in Group Qualifying for Washington Park Final | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/city-college-appoints-lawyer-as-fund-head.html | City College Appoints Lawyer as Fund Head | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jockey-skoronski-set-down.html | Jockey Skoronski Set Down | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/negroes-stopping-alabama-boycott-leader-of-tuskegee-economic-strike.html | NEGROES STOPPING ALABAMA BOYCOTT; Leader of Tuskegee Economic Strike Says Aim Is Achieved, But Redistribution Is Set | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/arts-fete-must-find-new-boston-site-parks-head-views-damage-gives.html | Arts Fete Must Find New Boston Site; Parks Head Views Damage, Gives Order | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/from-the-television-mailbag-postscripts-on-program-policiesother.html | FROM THE TELEVISION MAILBAG; Postscripts on Program Policies--Other Viewpoints | True | VICTOR M. RATNER, | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/town-to-count-pollen-westfield-seeks-to-eradicate-ragweed-and.html | TOWN TO COUNT POLLEN; Westfield Seeks to Eradicate Ragweed and Poison Ivy | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/pride-without-passion-stanley-kramer-piles-on-the-obvious-in-a.html | PRIDE WITHOUT PASSION; Stanley Kramer Piles on the Obvious In a Giant-Sized Adventure Film | True | By Bosley Crowther | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-delhi-cool-in-baking-1076-residents-who-often-have-it-at-115.html | NEW DELHI 'COOL' IN BAKING 107.6; Residents, Who Often Have It at 115 Degrees, Consider Summer Heat Moderate | True | By Henry R. Lieberman Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jackson-spars-five-rounds.html | Jackson Spars Five Rounds | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/pirate-home-run-decides-in-13th-thomas-belt-off-miller-trips-giants.html | PIRATE HOME RUN DECIDES IN 13TH; Thomas' Belt Off Miller Trips Giants, 3-2--Spencer Hits Two for New York | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms R.P.I.-- Research studies | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/bolt-linked-to-tornado-expert-says-type-of-lightning-can-foretell-a.html | BOLT LINKED TO TORNADO; Expert Says Type of Lightning Can Foretell a Twister | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-fretz-tennis-victor.html | Miss Fretz Tennis Victor | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/yale-spurts-fail-cornell-wins-by-half-lengthprinceton-is-henley.html | YALE SPURTS FAIL; Cornell Wins by Half Length-Princeton Is Henley Victor Also | True | By the United Press. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/customs-fees-rise-in-los-angeles-port.html | CUSTOMS FEES RISE IN LOS ANGELES PORT | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/riders-out-of-site-mexico-says-it-lacks-horses-to-hold-modern.html | RIDERS OUT OF SITE; Mexico Says It Lacks Horses to Hold Modern Pentathlon | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/smith-college-gets-ter-brugghen-art.html | Smith College Gets Ter Brugghen Art | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/physical-training-professor-deplores-the-lack-of-it-in-lower-grades.html | Physical Training; Professor Deplores the Lack Of It In Lower Grades | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/calgary-gets-2-new-men.html | Calgary Gets 2 New Men | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/fire-destroys-tokyo-pagoda.html | Fire Destroys Tokyo Pagoda | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/norwalk-to-widen-2220-feet-of-beach.html | NORWALK TO WIDEN 2,220 FEET OF BEACH | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/in-a-county-named-for-a-duchess.html | In a County Named for a Duchess | True | By Carl Carmer | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/urey-honored-in-britain.html | Urey Honored in Britain | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/argentina-cuts-venezuelan-ties-buenos-aires-declares-their.html | ARGENTINA CUTS VENEZUELAN TIES; Buenos Aires Declares Their Relations 'Interrupted' Over Issue of Peron | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/men-sought-as-nurses-li-college-hospital-opens-doors-to-male.html | MEN SOUGHT AS NURSES; L.I. College Hospital Opens Doors to Male Students | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/great-purge-khrushchevs-triumph.html | Great Purge; Khrushchev's Triumph | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/talys-top-red-agrees-togliatti-calls-new-soviet-moves-fully.html | TALY'S TOP RED AGREES; Togliatti Calls New Soviet Moves 'Fully Justified' | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/baron-clinton-dead-21st-to-hold-title-served-in-cabinet-of-lloyd.html | BARON CLINTON DEAD; 21st to Hold Title Served in Cabinet of Lloyd George | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mideast-oil-net-will-be-speeded-but-many-problems-remain-before.html | MIDEAST OIL NET WILL BE SPEEDED; But Many Problems Remain Before Line Through Iraq and Turkey Can Be Built SECURITY IS KEY FACTOR Guarantees Sought in Talks --Demand Is Expected to Top Present Facilities | True | By J.h. Carmical | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nerves-plague-players-miss-gibson-pleased-by-her-volleying-in.html | NERVES PLAGUE PLAYERS; Miss Gibson Pleased by Her Volleying in Tennis Final | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/advertising-halfyear-of-agency-upheaval-divorces-are-result-of.html | Advertising: Half-Year of Agency Upheaval; Divorces Are Result of Basic Trend to Buyer's Market | True | By Carl Spielvogel | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/glockgarvey.html | Glock--Garvey | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/saarigrassi.html | Saari--Grassi | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/china-reds-press-attack-on-critics-minor-party-leaders-who.html | CHINA REDS PRESS ATTACK ON CRITICS; Minor Party Leaders Who Disparaged Regime Scored Anew in Peiping Assembly | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/gulfside-beach-resort-community-on-floridas-west-coast-appeals-to.html | GULFSIDE BEACH; Resort Community on Florida's West Coast Appeals to Budget-Minded | True | By Rolfe F. Schell | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/for-younger-readers.html | For Younger Readers | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/police-prisoner-van-catches-2-in-chase-police-chase-nets-two-in-car.html | Police Prisoner Van Catches 2 in Chase; POLICE CHASE NETS TWO IN CAR DEATH | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/2-die-as-boat-swamps-third-man-rescued-in-mishap-on-lake-ontario.html | 2 DIE AS BOAT SWAMPS; Third Man Rescued in Mishap on Lake Ontario | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hydrangea-trail-blooms-in-jersey.html | HYDRANGEA TRAIL BLOOMS IN JERSEY | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/riviera-in-midst-of-building-boom-wild-and-lovely.html | RIVIERA IN MIDST OF BUILDING BOOM; Wild and Lovely | True | By Emanuel Perlmutter | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mormons-spread-faith-by-building-labor-missionaries-putting-up.html | MORMONS SPREAD FAITH BY BUILDING; Labor Missionaries Putting Up Schools to Fill Gap in South Pacific Islands | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-mary-more-rewed-bride-of-leonard-g-phillipps-in-pelham-manor.html | MRS. MARY MORE REWED; Bride of Leonard G. Phillipps in Pelham Manor Church | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/stelle-newman-bride-wellesly-aluma-married-in-chicago-to-harold.html | STELLE NEWMAN BRIDE; Wellesly Aluma Married in Chicago to Harold Tanner | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/argetine-driver-beats-own-mark-fangio-in-maserati-clips-record-for.html | ARGETINE DRIVER BEATS OWN MARK; Fangio, in Maserati, Clips Record for French Course Second Time in 2 Days | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nixon-visits-ontario-starts-holidaysees-soviet-shifts-as-a-power.html | NIXON VISITS ONTARIO; Starts Holiday--Sees Soviet Shifts as a Power Fight | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/news-of-the-world-of-stamps-busy-philatelic-week-a-rocket-carries.html | NEWS OF THE WORLD OF STAMPS; Busy Philatelic Week --A Rocket Carries 5,000 Letters | True | By Kent B. Stiles | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/porterascari.html | Porter--Ascari | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/report-on-salk-vaccine-record-in-the-us-to-date-results-show.html | REPORT ON SALK VACCINE; RECORD IN THE U.S. TO DATE; Results Show Injections Cut Incidence but Many Persons Are Still Not Protected | True | By Jane Krieger | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/cool-and-easy-does-it.html | Cool and Easy Does It | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/news-and-notes-from-the-field-of-travel-gas-rationing-ends.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; GAS RATIONING ENDS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/news-of-tv-and-radio-panel-news-programs-hardpressed-to-find.html | NEWS OF TV AND RADIO; Panel News Programs Hard-Pressed To Find Sponsors--Other Notes | True | By Richard F. Shepard | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/coty-urges-reform-stresses-need-for-changing-the-french.html | COTY URGES REFORM; Stresses Need for Changing the French Constitution | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mood-of-budapest-is-now-one-of-sullen-resignation-terror.html | MOOD OF BUDAPEST IS NOW ONE OF SULLEN RESIGNATION; Terror Represented by Death Sentences Dulls the Resentment of the People | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/records-richter.html | RECORDS: RICHTER | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/judith-kaufmann-will-be-married-1957-graduate-of-wheaton-college.html | JUDITH KAUFMANN WILL BE MARRIED; 1957 Graduate of Wheaton College Fiancee of Samuel Rodman Robinson 3d | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-seoul-defense-minister.html | New Seoul Defense Minister | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/western-reports-derided.html | Western Reports Derided | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/wood-field-and-stream-tuna-tournament-officials-get-lesson-in.html | Wood, Field and Stream; Tuna Tournament Officials Get Lesson In Rigging Communication System | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/epicures-rejoice-in-new-zealand-toheroa-shellfish-returns-after.html | EPICURES REJOICE IN NEW ZEALAND; Toheroa Shellfish Returns After Long Absence--Soup Extract Held Delicious | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/soviet-man-in-the-street-sees-point-and-heeds-it-he-knows-what-is.html | SOVIET MAN IN THE STREET SEES POINT AND HEEDS IT; He Knows What Is Expected of Him and Is Eager to Applaud Communist Leaders | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/letters-to-the-times-punishing-security-leaks-weakness-of.html | Letters to The Times; Punishing Security 'Leaks' Weakness of Classification System Seen in Proposal to Broaden Law | True | RAMON S. TORRES, Director, Radio Station WRIO. Rio Piedras, P. R., June 20, 1957. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miniature-and-4x5-photographers-attitude-determines-preference.html | MINIATURE AND 4x5; Photographer's Attitude Determines Preference | True | By Jacob Deschin | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marjorie-baker-is-bride.html | Marjorie Baker Is Bride | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/four-die-in-jet-crash-navy-bomber-falls-during-landing-practice-in.html | FOUR DIE IN JET CRASH; Navy Bomber Falls During Landing Practice in Florida | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-world-progress-on-arms.html | THE WORLD; Progress on Arms | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/cohoes-12-gains-a-3length-score-takes-saranac-at-belmont-with.html | COHOES, 1-2, GAINS A 3-LENGTH SCORE; Takes Saranac at Belmont, With Bureaucracy Next-- Tenacious Tosses Rider | True | By Joseph C. Nichols | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/automobiles-new-law-states-motor-vehicle-chief-reports-on.html | AUTOMOBILES: NEW LAW; State's Motor Vehicle Chief Reports On Compulsory Insurance Program | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/patricia-cary-cecil-engaged-to-marry.html | PATRICIA CARY CECIL ENGAGED TO MARRY | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/farmland-demand-keeps-prices-high-armland-prices-keep-high-level.html | Farmland Demand Keeps Prices High; ARMLAND PRICES KEEP HIGH LEVEL | True | By Maurice Foley | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/warren-praises-truman-library-as-a-milestone-dedication-speech-also.html | WARREN PRAISES TRUMAN LIBRARY AS A 'MILESTONE'; Dedication Speech Also Hails Former President for His 'Courage and Stamina' | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dance-notation-solid-progress-of-the-laban-method-in-hands-of.html | DANCE: NOTATION; Solid Progress of the Laban Method In Hands of Lively Local Bureau | True | By John Martin | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-construction-is-changing-the-face-of-financial-district-the.html | New Construction Is Changing The Face of Financial District; The Demand for Office Space Speeds Construction in the Financial District | True | By John P. Callahan | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/army-ousts-member-of-honduran-junta.html | ARMY OUSTS MEMBER OF HONDURAN JUNTA | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nyes-carina-apparent-winner-in-yacht-race-across-atlantic-yawl.html | Nye's Carina Apparent Winner In Yacht Race Across Atlantic; Yawl Finishes Behind Criollo in Contest From Newport to Santander, Spain, but Is Ahead on Corrected Time | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sandra-stewart-wed-in-hartford-graduate-of-smith-married-to-charles.html | SANDRA STEWART WED IN HARTFORD; Graduate of Smith Married to Charles B. Milliken, a Harvard Law Alumnus | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/treasure-chest-what-is-tragic.html | Treasure Chest; What Is Tragic? | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/harriet-janney-wed-in-stamford-bride-of-robert-markham-ball-rhodes.html | HARRIET JANNEY WED IN STAMFORD; Bride of Robert Markham Ball, Rhodes Scholar, in St. Francis Church | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/flying-cloud-heads-atlantics-by-two-seconds-reylings-craft-outraces.html | Flying Cloud Heads Atlantics by Two Seconds; REYLINGS CRAFT OUTRACES SPRITE | True | By Gordon S. White Jr. Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/news-and-gossip-of-the-rialto-producing-team-of-capalbo-and-chase.html | NEWS AND GOSSIP OF THE RIALTO; Producing Team of Capalbo and Chase Will Introduce a New Playwright Next Winter--Play Award Planned--Items | True | By Lewis Funke | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-renewal-of-faith.html | A Renewal of Faith | True | H. H. Lynde. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/harness-racing-now-court-sport-lawyers-get-biggest-purses-as.html | HARNESS RACING NOW COURT SPORT; Lawyers Get Biggest Purses as Yonkers Track, Horse Owners Reach Impasse | True | By William R. Conklin | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/pacesetter-gets-70-for-208-total-harney-leads-by-stroke-in.html | PACE-SETTER GETS 70 FOR 208 TOTAL; Harney Leads by Stroke in Canada--Bayer, Conrad, Finsterwald at 209 | | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/four-braves-fans-tagged-in-rundown-after-conference-on-mound-with.html | Four Braves' Fans Tagged in Rundown After Conference on Mound With Keg | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/capital-gallery-gets-a-courbet.html | Capital Gallery Gets a Courbet | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tf-nichols-marries-lisbeth-ann-gamble.html | T.F. NICHOLS MARRIES LISBETH ANN GAMBLE | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/supreme-court-gets-us-brief-on-girard.html | SUPREME COURT GETS U.S. BRIEF ON GIRARD | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sarah-a-shrady-engaged-to-wed-vassar-alumna-will-be-bride-in-fall.html | SARAH A. SHRADY ENGAGED TO WED; Vassar Alumna Will Be Bride in Fall of Charles Fry Jr., U. of Rochester Student | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/city-asked-to-bar-judges-back-pay-citizens-union-cites-ruling-in.html | CITY ASKED TO BAR JUDGES BACK PAY; Citizens Union Cites Ruling in Lyons Case to Reject $600,000 Bench Claims | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/soviet-issues-vatican-history.html | Soviet Issues Vatican History | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/programs-of-the-week-stadium-concerts-lewisohn-stadium-city-college.html | PROGRAMS OF THE WEEK; STADIUM CONCERTS LEWISOHN STADIUM City College | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/night-spectacular-cleverly-placed-lighting-prolongs-enjoyment-of.html | NIGHT SPECTACULAR; Cleverly Placed Lighting Prolongs Enjoyment of the Back Yard | True | By Joanna May Geller | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/excerpts-from-khrushchevs-speech-in-leningrad-figures-in-shifting.html | Excerpts From Khrushchev's Speech in Leningrad; Figures in Shifting Soviet Scene | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/school-executives-to-confer.html | School Executives to Confer | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/economic-aid-cut-scored-by-dulles-secretary-says-reductions-imperil.html | ECONOMIC AID CUT SCORED BY DULLES; Secretary Says Reductions Imperil Fiscal Structures of Recipient Nations | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/end-of-arab-rift-sought-by-saud-monarch-attempts-to-rebuild-united.html | END OF ARAB RIFT SOUGHT BY SAUD; Monarch Attempts to Rebuild United Front on Basis of Unanimous Aims | True | By Osgood Caruthers Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/after-20-years-gershwin-remains-a-gifted-composer-who-cultivated-a.html | AFTER 20 YEARS; Gershwin Remains a Gifted Composer Who Cultivated a Specific Garden | True | By Howard Taubman | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/president-hails-towns-250-years-nixon-also-sends-greetings-to-new.html | PRESIDENT HAILS TOWN'S 250 YEARS; Nixon Also Sends Greetings to New Milford, Conn.-- Ribicoff Speaks at Fete | True | By Richard H. Parke Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-colonel-is-a-symbol.html | The Colonel Is a Symbol | True | By Herbert Mitgang | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tractors-to-tour-antarcticas-ice-7-us-expeditions-to-study-7500.html | TRACTORS TO TOUR ANTARCTICA'S ICE; 7 U.S. Expeditions to Study 7,500 Miles of Frozen Hinterland for I.G.Y. | True | By Walter Sullivan | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/barbara-marshall-married-to-officer.html | BARBARA MARSHALL MARRIED TO OFFICER | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/letters-fit-for-framing.html | Letters; FIT FOR FRAMING | True | JANE REINACH. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/woman-drowns-sister-saved.html | Woman Drowns, Sister Saved | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/juvenile-crime-grows-in-israel-difficulties-of-eastern-jews-and.html | JUVENILE CRIME GROWS IN ISRAEL; Difficulties of Eastern Jews and Parental Distractions Are Called Key Factors | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-wilgis-is-wed-to-lehigh-student.html | MISS WILGIS IS WED TO LEHIGH STUDENT | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/triplets-born-in-newark.html | Triplets Born in Newark | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hungary-backs-soviet-aide-says-red-leadership-should-follow-moscow.html | HUNGARY BACKS SOVIET; Aide Says Red Leadership Should Follow Moscow | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/vincent-holmberg-gain-eastern-tennis-final.html | Vincent, Holmberg Gain Eastern Tennis Final | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | By Dorothy Barclay | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/lyle-estate-left-to-domestic.html | Lyle Estate Left to Domestic | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/net-final-reached-by-bartzen-golden.html | NET FINAL REACHED BY BARTZEN, GOLDEN | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/laughters-to-be-taken-seriously-kingsley-amis-sees-satire-as-humane.html | LAUGHTER'S TO BE TAKEN SERIOUSLY; Kingsley Amis Sees Satire as Humane, As a Gesture on the Side of Reason | True | By Kingsley Amis London. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/gifts-aid-northfield-schools.html | Gifts Aid Northfield Schools | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/france-to-get-egyptian-cotton.html | France to Get Egyptian Cotton | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/doctor-with-polio-flown-back-to-us.html | DOCTOR WITH POLIO FLOWN BACK TO U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/along-the-straw-hat-trail-this-week.html | ALONG THE STRAW HAT TRAIL THIS WEEK-- | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-office-building-to-be-linked-to-hotel-office-building-to-adjoin.html | New Office Building To Be Linked to Hotel; OFFICE BUILDING TO ADJOIN HOTEL | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/designers-preview.html | DESIGNERS' Preview | True | By Cynthia Kellogg | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/suzanne-eckhardt-wed-married-to-lieut-ronald-a-jensen-of-air-force.html | SUZANNE ECKHARDT WED; Married to Lieut. Ronald A. Jensen of Air Force | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/composer-to-talk-at-college.html | Composer to Talk at College | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/humes-craft-in-front-charette-scores-in-luders16-title-event-off.html | HUME'S CRAFT IN FRONT; Charette Scores in Luders-16 Title Event Off Greenwich | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/yosemite-plan-announced.html | Yosemite Plan Announced | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/iron-ore-reserves-start-to-increase.html | IRON ORE RESERVES START TO INCREASE | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/iron-curtain-fair-in-iceland.html | Iron Curtain Fair in Iceland | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/more-flee-to-west-germany.html | More Flee to West Germany | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-constance-fry-bride-of-clergyman.html | MISS CONSTANCE FRY BRIDE OF CLERGYMAN | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/face-lifting-wrinkled-salem-mass-runs-into-snags-in-6-million.html | FACE LIFTING WRINKLED; Salem, Mass., Runs Into Snags in 6 Million Renovation | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-alison-mleod-is-married-in-erie.html | MISS ALISON M'LEOD IS MARRIED IN ERIE | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/boating-boom-winnipesaukee-mooring-facilities-expanded.html | BOATING BOOM; Winnipesaukee Mooring Facilities Expanded | True | By Joseph Napolitan | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-patricia-fox-married-in-texas-president-of-bryn-mawr-57-class.html | MISS PATRICIA FOX MARRIED IN TEXAS; President of Bryn Mawr '57 Class Bride in Amarillo of David Fulton Black | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/wimbledon-winner-proves-value-of-tenacity-miss-gibson-refused-to.html | Wimbledon Winner Proves Value of Tenacity; Miss Gibson Refused to Give Up Despite Earlier Setbacks | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/lirr-lists-excursion-it-will-include-sagamore-hill-and-eagles-nest.html | L.I.R.R. LISTS EXCURSION; It Will Include Sagamore Hill and Eagle's Nest Next Sunday | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/1940-bid-to-italy-published-by-us.html | 1940 BID TO ITALY PUBLISHED BY U.S. | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/siska-wins-tennis-title-san-franciscan-14-scores-in-u-s-hard-court.html | SISKA WINS TENNIS TITLE; San Franciscan, 14, Scores in U. S. Hard Court Tourney | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/parents-plan-welcome-mr-and-mrs-gibson-to-greet-wimbledon-victor.html | PARENTS PLAN WELCOME; Mr. and Mrs. Gibson to Greet Wimbledon Victor Monday | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/17-automatics-stolen-truck-checker-and-two-others-held-in-pistol.html | 17 AUTOMATICS STOLEN; Truck Checker and Two Others Held in Pistol Theft | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/kremlin-answers-bonn-contents-of-note-on-issue-of-repatriation.html | KREMLIN ANSWERS BONN; Contents of Note on Issue of Repatriation Unknown | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/round-table-15-is-first-on-coast-shoemaker-mount-outraces-joe-price.html | ROUND TABLE, 1-5, IS FIRST ON COAST; Shoemaker Mount Outraces Joe Price by 4 Lengths in $47,650 Handicap | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/near-east-foundation-appoints-new-director.html | Near East Foundation Appoints New Director | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/vacation-in-europe-found-to-average-1600-a-person-for-a-sixweek.html | Vacation in Europe Found to Average $1,600 a Person for a Six-Week Tour | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/margaret-mmahon-wed-married-to-ensign-richard-w-dreher-navy-in-st.html | MARGARET M'MAHON WED; Married to Ensign Richard W. Dreher, Navy, in St. Albans | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jordan-assails-egypt-and-syria-minister-calls-propaganda-against.html | JORDAN ASSAILS EGYPT AND SYRIA; Minister Calls Propaganda Against Amman Danger to All Arab Lands | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/athletics-subdue-tigers-in-12th-31.html | ATHLETICS SUBDUE TIGERS IN 12TH, 3-1 | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/and-if-one-could-read-the-lighting-was-bad.html | And if One Could Read, the Lighting Was Bad | True | By Frank L. Mott | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/irans-quake-toll-2000-reports-from-remote-areas-still-raising-death.html | IRAN'S QUAKE TOLL 2,000; Reports From Remote Areas Still Raising Death Totals | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ann-stern-engaged-to-former-officer.html | ANN STERN ENGAGED TO FORMER OFFICER | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/helpwanted-ads-decline-in-nation-important-indicator-of-us-economy.html | HELP-WANTED ADS DECLINE IN NATION; Important Indicator of U.S. Economy Tends to Show Fewer Jobs Available | True | By William M. Freeman | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/rechichar-accepts-colt-pact.html | Rechichar Accepts Colt Pact | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/haitian-arms-plot-alleged.html | Haitian Arms Plot Alleged | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-cm-watjen-greenwich-bride-married-to-2d-lieut-frederic-james.html | MISS C.M. WATJEN GREENWICH BRIDE; Married to 2d Lieut. Frederic James Flemings Jr., Air Force, in St. Mary's | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/broker-preaches-gospel-of-mutuals-woman-preaches-gospel-of-funds.html | Broker Preaches Gospel of Mutuals; WOMAN PREACHES GOSPEL OF FUNDS | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/toughminded-texan-in-the-treasury-the-career-of-robert-anderson.html | Tough-Minded Texan in the Treasury; The career of Robert Anderson, successor to Secretary Humphrey, indicates he will exercise firm control. | True | By Edwin L. Dale Jr. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-mathebat-of-legion-dead-national-auxiliary-president-194243.html | MRS. MATHEBAT OF LEGION DEAD; National Auxiliary President, 1942-43, Headed National Child Welfare Committee | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hungarian-exilesa-success-story-living-in-milwaukee-they-have-found.html | Hungarian Exiles--A Success Story; Living in Milwaukee, they have found a way out of desitution and uncertainty. | True | By Gerthude Samuels | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/pier-labor-unit-hailed-in-report-cornell-professor-calls-joint.html | PIER LABOR UNIT HAILED IN REPORT; Cornell Professor Calls Joint Onion-Management Group Here 'Hope for Future' | True | By Jacques Nevard | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/catholics-press-64-new-projects-44000000-spent-last-year-in-the.html | CATHOLICS PRESS 64 NEW PROJECTS; $44,000,000 Spent Last Year in the Archdiocese's Biggest Program MISSION CHURCH BEGUN Park Ave. Structure Is First in This Century--Suburbs See Most Activity | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tax-issue-reply-waits-kefauver-plea-for-writeoffs-data-reaches.html | TAX ISSUE REPLY WAITS; Kefauver Plea for Write-Offs Data Reaches White House | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-beaten-in-soccer-32.html | U.S. Beaten in Soccer, 3-2 | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ch-sampson-74-educator-dead-retired-instructor-at-bates-had-been.html | C.H. SAMPSON, 74, EDUCATOR, DEAD; Retired Instructor at Bates Had Been Headmaster of the Huntington School | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/from-the-moravian-archives.html | FROM THE MORAVIAN ARCHIVES | True | By John Briggs | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/soviet-pleader-proves-elusive-woman-whose-peace-letter-was.html | SOVIET PLEADER PROVES ELUSIVE; Woman Whose Peace Letter Was Published in U.S. Refuses an Interview | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/debate-on-euratom-nears-end-in-paris.html | DEBATE ON EURATOM NEARS END IN PARIS | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-way-of-figuring-batting-averages-urged-clutch-hitters-fare-best.html | New Way of Figuring Batting Averages Urged; Clutch Hitters Fare Best Under Giant Fan's Method | True | By Joseph G. Herzberg | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jets-to-play-for-u-s-wheelchair-basketball-aces-to-defend-title-in.html | JETS TO PLAY FOR U. S.; Wheelchair Basketball Aces to Defend Title in England | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nedeaus-cutter-first-romahajo-takes-12mile-race-on-lake-michigan.html | NEDEAU'S CUTTER FIRST; Romahajo Takes 12-Mile Race on Lake Michigan | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/television-programs-90820785.html | TELEVISION PROGRAMS: | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/compensation-attorneys-elect.html | Compensation Attorneys Elect | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/braves-buy-nippy-jones.html | Braves Buy Nippy Jones | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/these-heroes-have-had-it.html | These Heroes Have Had It | True | By William Peden | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nancy-jane-husted-wed.html | Nancy Jane Husted Wed | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/victor-now-ninth-on-earnings-list-swoons-son-defeats-fabius-at-7.html | VICTOR NOW NINTH ON EARNINGS LIST; Swoon's Son Defeats Fabius at 7 Furlongs in 1:21 3/5— Winnings at $630,630 | True | The New York Times (by Allyn Baum) | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/developers-spur-community-spirit-house-parties-and-bulletins-help.html | DEVELOPERS SPUR COMMUNITY SPIRIT; House Parties and Bulletins Help Unite Home Owners in New Developments | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/registration-office-added.html | Registration Office Added | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/as-khrushchev-consolidates-his-power-with-two-of-his-supportersthe.html | AS KHRUSHCHEV CONSOLIDATES HIS POWER WITH TWO OF HIS SUPPORTERS--THE DEPOSED AND THE VICTOR | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/noted-on-the-local-film-scene.html | NOTED ON THE LOCAL FILM SCENE | True | By A.h. Weiler | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/new-canaan-to-fete-fire-company-at-75.html | NEW CANAAN TO FETE FIRE COMPANY AT 75 | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/onstance-neher-becomes-fiancee-she-will-be-bride-sept-2-of-martin.html | ONSTANCE NEHER BECOMES FIANCEE; She Will Be Bride Sept. 2 of Martin Alexander Purcell, U. of Virginia Graduate | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/none-on-team-injured-as-indians-bus-crashes.html | None on Team Injured As Indians' Bus Crashes | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/rehabilitation-conference.html | Rehabilitation Conference | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/juliet-honor-rodd-is-wed.html | Juliet Honor Rodd is Wed | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/dr-samuel-morse-eye-specialist-70.html | DR. SAMUEL MORSE, EYE SPECIALIST, 70 | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/guatemalans-bid-regime-end-curbs-students-demand-president-allow.html | GUATEMALANS BID REGIME END CURBS; Students Demand President Allow Opposition to Act-- Election Interest Rising | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mangod-in-berwick.html | Man-God in Berwick | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/clinton-16-trial-is-on-tomorrow-kasper-and-15-are-accused-of.html | 'CLINTON 16' TRIAL IS ON TOMORROW; Kasper and 15 Are Accused of Violating Injunction in School Integration | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/senator-attacks-steel-price-rises.html | SENATOR ATTACKS STEEL PRICE RISES | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/frick-names-umpires-dascoli-stevens-will-share-allstar-plate.html | FRICK NAMES UMPIRES; Dascoli, Stevens Will Share All-Star Plate Assignment | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/rapaportsass.html | Rapaport--Sass | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ruth-s-mkinley-wed-at-harvard-bride-in-memorial-church-of-william.html | RUTH S. M'KINLEY WED AT HARVARD; Bride in Memorial Church of William R.B. Herridge, Law School Graduate | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/francos-cross-to-be-dedicated-ceremony-set-for-july-18-21st.html | FRANCO'S CROSS TO BE DEDICATED; Ceremony Set for July 18, 21st Anniversary of the Spanish Civil War | True | By Benjamin Welles Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/to-please-the-bees-they-will-be-rewarded-in-a-garden-that-includes.html | TO PLEASE THE BEES; They Will Be Rewarded In a Garden That Includes The 'Honey Plants' | True | By Ruth Alda Ross | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/exhibit-in-berlin-is-aimed-at-reds-architectural-show-planned-to.html | EXHIBIT IN BERLIN IS AIMED AT REDS; Architectural Show Planned to Demonstrate Gains Under Free System | True | By Harry Gilroy Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/ho-chi-minh-reaches-peiping.html | Ho Chi Minh Reaches Peiping | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/richard-mackey-lawyer-64-dies-specialist-in-plagiarism-once-seized.html | RICHARD MACKEY, LAWYER, 64, DIES; Specialist in Plagiarism Once Seized Locomotive to Force Payment of Judgment | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/yale-gets-oneill-play-touch-of-the-poet-will-assist-library-drama.html | YALE GETS O'NEILL PLAY; Touch of the Poet' Will Assist Library, Drama School | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/adios-harry-sets-mark-pacer-breaks-maryland-mile-record-with-159-45.html | ADIOS HARRY SETS MARK; Pacer Breaks Maryland Mile Record with 1:59 4-5 Time | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/conservation-federal-attitude-official-spokesman-seem-to-endorse.html | CONSERVATION: FEDERAL ATTITUDE; Official Spokesmen Seem To Endorse Opposing Views and Factions | True | By John B. Oakes | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/seniors-will-be-hired-to-help-teach-freshmen.html | Seniors Will Be Hired To Help Teach Freshmen | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/deaths-slacken-on-the-highway-crowds-at-shore-safety-experts-now.html | DEATHS SLACKEN ON THE HIGHWAY; CROWDS AT SHORE; Safety Experts Now Believe Traffic Fatalities Will Fall Below '50 High of 491 CAUTION IS URGED TODAY 1,500,000 at Beaches Here --Weather Outlook Is for Fair Skies and Warmer | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/salazar-a-premier-25-years.html | Salazar a Premier 25 Years | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/lawyers-to-hail-rights-heritage-usbritish-bar-and-bench-will.html | LAWYERS TO HAIL RIGHTS HERITAGE; U.S.-British Bar and Bench Will Present Freedom's Case-- Session Here Today | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-natives-are-restless.html | The Natives Are Restless | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/laos-crisis-continues-assembly-rejects-new-bid-for-the-premiership.html | LAOS CRISIS CONTINUES; Assembly Rejects New Bid for the Premiership | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/red-cross-asks-volunteers.html | Red Cross Asks Volunteers | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/decline-unlikely-in-prices-of-wool-high-level-expected-to-hold.html | DECLINE UNLIKELY IN PRICES OF WOOL; High Level Expected to Hold Despite Buyer Resistance | True | By George Auerbach | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/four-marks-fall-in-canadian-meet-us-relay-runners-set-two-records.html | FOUR MARKS FALL IN CANADIAN MEET; U.S. Relay Runners Set Two Records at Toronto--Miss Matheson Wins Special | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/japan-signs-trade-pact-accord-with-australia-gives-her-favored.html | JAPAN SIGNS TRADE PACT; Accord With Australia Gives Her Favored Nation Role | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/child-to-mrs-philip-kadison.html | Child to Mrs. Philip Kadison | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/maxey-leads-soarers-defending-champion-ahead-in-national-contest.html | MAXEY LEADS SOARERS; Defending Champion Ahead in National Contest | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/small-belgian-navy-to-teach-specialty.html | SMALL BELGIAN NAVY TO TEACH SPECIALTY | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/amagansett-fete-july-16.html | Amagansett Fete July 16 | True | | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/tips-hints-and-ideas-simpler-and-quicker-ways-of-working.html | TIPS, HINTS AND IDEAS; Simpler and Quicker Ways of Working | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/roadside-havens-for-tired-tourists-chairman-new-york-state-senate.html | ROADSIDE HAVENS FOR TIRED TOURISTS; Chairman, New York State Senate Committee on Affairs of Cities | True | By Thomas C. Desmond | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/british-troopships-to-use-suez.html | British Troopships to Use Suez | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sloop-is-doubtful-starter.html | Sloop Is Doubtful Starter | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/makarios-to-push-case-plans-to-attend-next-un-session-on-cyprus.html | MAKARIOS TO PUSH CASE; Plans to Attend Next U.N. Session on Cyprus Issue | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sweden-to-stay-in-committee.html | Sweden to Stay in Committee | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/shapardmuller.html | Shapard--Muller | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/campaign-spending.html | CAMPAIGN SPENDING | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/portrait-of-a-scholar.html | Portrait of a Scholar | True | By Bell I. Wiley | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/president-happy-over-golf-score-cards-his-best-nine-holes-for.html | PRESIDENT HAPPY OVER GOLF SCORE; Cards His 'Best Nine Holes' for Gettysburg Course --Views Prize Steer | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/moscow-radio-quiz-program.html | Moscow Radio Quiz Program | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mothers-cautioned-on-churchaid-zeal.html | MOTHERS CAUTIONED ON CHURCH-AID ZEAL | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/strike-halts-3d-canadian-ship.html | Strike Halts 3d Canadian Ship | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nuptials-in-south-for-miss-mkinney-middleburg-va-girl-bride-there.html | NUPTIALS IN SOUTH FOR MISS M'KINNEY; Middleburg, Va., Girl Bride There of Willard Freeman in Emmanuel Church | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nuclear-failure-to-be-retried.html | Nuclear Failure to Be Retried | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/missile-policy-hit-paratroop-veterans-critical-of-limits-put-on.html | MISSILE POLICY HIT; Paratroop Veterans Critical of Limits Put on Army | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/theft-at-the-library-scroll-intended-for-californian-stolen-at.html | THEFT AT THE LIBRARY; Scroll Intended for Californian Stolen at Truman Program | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/navy-yard-seeks-specialists.html | Navy Yard Seeks Specialists | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/soviet-names-changed-3-kazakhstan-areas-object-to-titles-of.html | SOVIET NAMES CHANGED; 3 Kazakhstan Areas Object to Titles of Stalinists | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/four-duos-tied-at-60-11underpar-scores-show-way-at-innis-arden.html | FOUR DUOS TIED AT 60; 11-Under-Par Scores Show Way at Innis Arden | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/canadian-festival-stress-on-action-marks-two-productions.html | CANADIAN FESTIVAL; Stress on Action Marks Two Productions | True | By Brooks Atkinson | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/nine-tantalizing-mysteries-of-nature-at-the-start-of-the.html | Nine Tantalizing Mysteries of Nature; At the start of the International Geophysical Year, a scientist and poet reflects on the unanswered questions about man and his world that tease her most. | True | By Jacquetta Hawkes | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/by-french-masters-memorable-loan-show-in-philadelphia.html | BY FRENCH MASTERS; Memorable Loan Show In Philadelphia. | True | By Howard Devree | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/beatrice-melter-wed-recent-cornell-alumna-bride-of-richard-d.html | BEATRICE MELTER WED; Recent Cornell Alumna Bride of Richard D. Rosenbloom | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-lowly-cockroach-shows-scientific-bent.html | The Lowly Cockroach Shows Scientific Bent | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/evans-captures-2-chess-matches-new-yorker-shares-lead-at-milwaukee.html | EVANS CAPTURES 2 CHESS MATCHES; New Yorker Shares Lead at Milwaukee With Whitaker, Byrne and Szedlacsek | True | Special to The hew York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/need-for-male-teachers-cited-practical-advantages.html | Need for Male Teachers Cited; Practical Advantages | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/storytellers-set-in-brooklyn.html | Storytellers Set in Brooklyn | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/suttons-marilee-is-scratch-boat-yawl-gives-big-allowances-in-60mile.html | SUTTON'S MARILEE IS SCRATCH BOAT; Yawl Gives Big Allowances in 60-Mile Riverside Y. C. Stratford Shoal Sail | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/west-european-lands-seared-by-heat-wave.html | West European Lands Seared by Heat Wave | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/aviation-local-lines-us-aid-sought-to-help-the-smaller-carriers.html | AVIATION: LOCAL LINES; U.S. Aid Sought to Help the Smaller Carriers Replace Outmoded Planes | True | By Albert G. Maiorano | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/2-billion-buildup-on-in-gas-industry.html | $2 Billion Build-Up On in Gas Industry | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-week-in-finance-confidence-returns-to-stock-market-humphrey.html | The Week in Finance; Confidence Returns to Stock Market --Humphrey Hails Dip in Production | True | By John G. Forrest | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/vermont-session-ends-on-discord-legislators-and-gov-johnson-at-odds.html | VERMONT SESSION ENDS ON DISCORD; Legislators and Gov. Johnson at Odds Over His Signing Power Company Pact | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/all-in-the-family-of-man.html | All in the Family of Man | True | By Virgilia Peterson | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/point-4-codifies-panamas-laws-project-will-provide-first-index-of.html | POINT 4 CODIFIES PANAMA'S LAWS; Project Will Provide First Index of Legislation in the Nation's History | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/johnson-sets-pace-in-snipe-class-sail-hydroplane-mark-bettered.html | JOHNSON SETS PACE IN SNIPE CLASS SAIL; Hydroplane Mark Bettered | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/boatings-of-americans.html | BOATINGS OF AMERICANS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/behind-the-arms-talks-political-questions-many-issues-at-heart-of.html | BEHIND THE ARMS TALKS; POLITICAL QUESTIONS; Many Issues at Heart of East-West Relations Still Await Settlement | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/steelers-sign-two-ends.html | Steelers Sign Two Ends | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/jeanne-mnamara-married-to-ensign.html | JEANNE M'NAMARA MARRIED TO ENSIGN | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hollywood-canvas-erich-maria-remarque-happily-returns-to-film.html | HOLLYWOOD CANVAS; Erich Maria Remarque Happily Returns to Film Capital--New 'Old Bailey' | True | By Thomas M. Pryor | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/miss-whipple-bride-of-david-lee-downs.html | MISS WHIPPLE BRIDE OF DAVID LEE DOWNS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/indonesia-shuts-47-schools.html | Indonesia Shuts 47 Schools | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/hoad-flying-here-to-sign-as-tennis-pro-for-kramer-hoad-will-go-to.html | Hoad Flying Here to Sign As Tennis Pro for Kramer; Hoad Will Go to Coast | True | By Allison Danzig | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/susan-howard-is-affianced.html | Susan Howard Is Affianced | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/wanamaker-memorial-free-trade-school-will-rise-as-tribute-to.html | WANAMAKER MEMORIAL; Free Trade School Will Rise as Tribute to Merchant | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/costa-rica-faces-heated-campaign-3-presidential-candidates-are.html | COSTA RICA FACES HEATED CAMPAIGN; 3 Presidential Candidates Are Exchanging Bitter Charges Month Before Race Starts | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/mrs-cruickshank-has-child.html | Mrs. Cruickshank Has Child | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/text-of-the-soviet-statement-on-korea-troop-reduction-noted.html | Text of the Soviet Statement on Korea; Troop Reduction Noted | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/us-policy-on-china-prolongs-a-stalemate-although-most-of-the-other.html | U.S. POLICY ON CHINA PROLONGS A STALEMATE; Although Most of the Other Powers Do Not Agree to the Peiping Ban They Expect No Change in U.N. BUT TRADE IS INCREASING | True | By Thomas J. Hamilton | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/sports-of-the-times-cloak-and-dagger-stuff.html | Sports of The Times; Cloak and Dagger Stuff | True | By Arthur Daley | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/marlene-medwin-to-be-bride.html | Marlene Medwin to Be Bride | True | Special to The New York Times. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/letters-to-the-editor-cragnour.html | Letters To the Editor; Cragnour | True | J. A. PARTRIDGE. | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/a-literary-letter-from-spain-recent-books-and-prizes-letter-from.html | A Literary Letter From Spain: Recent Books and Prizes; Letter From Spain | True | By Anthony Kerrigan | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/the-world-of-music-team-headed-by-robert-shaw-will-help-alaska.html | THE WORLD OF MUSIC; Team Headed by Robert Shaw Will Help Alaska Expand Its Second Festival | True | By Ross Parmenter | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/building-fall-in-italy-kills-6.html | Building Fall in Italy Kills 6 | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-07 | 1957-07-07 | https://www.nytimes.com/1957/07/07/archives/science-notes-super-fuel-to-drive-rocket-indefinitely-in-space.html | SCIENCE NOTES; 'Super Fuel' to Drive Rocket Indefinitely in Space ROCKET SUPER-FUEL-- | True | | 1985-06-03 | RE0000246756 | B00000659228 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/carina-wins-sail-across-atlantic-nyes-53foot-yawl-scores-on.html | CARINA WINS SAIL ACROSS ATLANTIC; Nye's 53-Foot Yawl Scores on Handicap--Hamburg VI Third Finisher in Race | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/natural-rubber-output-off.html | Natural Rubber Output Off | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/article-2-no-title-something-to-think-about.html | Article 2 -- No Title; Something to Think About | True | By Arthur Daley | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/igy-data-to-rain-on-geneva-center-un-organization-to-glean-13.html | I.G.Y. DATA TO RAIN ON GENEVA CENTER; U.N. Organization to Glean 13 Million Daily Reports on Weather at 4,000 Sites NUMERAL CODE PLANNED Conditions at World Stations Will Be Summarized for Study on Microcards | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/william-e-brennan-exboxing-aide-dies.html | WILLIAM E. BRENNAN, EX-BOXING AIDE, DIES | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/research-aim-widened-mellon-institute-to-undertake-longrang.html | RESEARCH AIM WIDENED; Mellon Institute to Undertake Long-Range Programs | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/free-labor-unit-in-a-new-stance-icftu-to-study-merits-of-public-and.html | FREE LABOR UNIT IN A NEW STANCE; I.C.F.T.U. to Study Merits of Public and Private Funds in Poor Lands | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/advertising-glamour-for-cigars-merchandising-failure.html | Advertising Glamour for Cigars; Merchandising Failure | True | Blackstone Studios | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/director-signed-for-wouks-play-rehearsals-of-natures-way-start-in.html | DIRECTOR SIGNED FOR WOUK'S PLAY; Rehearsals of 'Nature's Way' Start in August-'Beaux' Stratagem' Opening | True | By Arthur Gelb | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/soviet-holds-key-to-an-arms-pact-talks-on-today-treaty-outlook-said.html | SOVIET HOLDS KEY TO AN ARMS PACT; TALKS ON TODAY; Treaty Outlook Said to Hinge on Its Acceptance of Ban on Atom Arms Output | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/building-strike-enters-2d-week-no-settlement-yet-in-sight-10-of.html | BUILDING STRIKE ENTERS 2D WEEK; No Settlement Yet in Sight --10% of Construction in City So Far Affected | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/a-sweep-for-seymour-wins-sail-in-mutiny-to-finish-unbeaten-for.html | A SWEEP FOR SEYMOUR; Wins Sail in Mutiny to Finish Unbeaten for Week-End | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/register-nowor-else.html | REGISTER NOW--OR ELSE | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/books-and-authors.html | Books and Authors | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wheat-declines-3-to-4-58-cents-corn-and-soybean-prices-up-last.html | WHEAT DECLINES 3 TO 4 5/8 CENTS; Corn and Soybean Prices Up Last Week--Moves Are Irregular for Oats | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/peets-time-best-in-sound-racing-skipper-in-star-class-excels-fading.html | PEET'S TIME BEST IN SOUND RACING; Skipper in Star Class Excels --Fading Winds Force Shortening of Course | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ticonderoga-gives-doctor-a-day-to-honor-his-60-years-service-what.html | Ticonderoga Gives Doctor a Day To Honor His 60 Years' Service; 'What Have I Ever Done?' | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/crisis-of-confidence-dr-ranson-sees-breakdown-in-communications.html | 'CRISIS OF CONFIDENCE'; Dr. Ranson Sees Breakdown in Communications | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/brown-co-names-official.html | Brown Co. Names Official | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/two-men-control-automatic-plant-onceabandoned-coal-mine-becomes.html | TWO MEN CONTROL AUTOMATIC PLANT; Once-Abandoned Coal Mine Becomes Active Producer | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/cowley-takes-tennis-title.html | Cowley Takes Tennis Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/random-notes-from-washington-israeldulleswest-germany-secretary-of.html | Random Notes From Washington: Israel--Dulles--West Germany; Secretary of State in the Middle on Issue of Recognition by Bonn--Public Relations Device Strips Speech | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/4-marine-unions-to-air-coal-fight-merged-labor-unit-to-hear-dispute.html | 4 MARINE UNIONS TO AIR COAL FIGHT; Merged Labor Unit to Hear Dispute on Crew Rights to Company's Ships | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/hurler-loses-nohitter.html | Hurler Loses No-Hitter | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/us-sets-dentalcare-study.html | U.S. Sets Dental-Care Study | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/derby-women-land-coast-fliers-first-to-finish-in-powder-puff-event.html | 'DERBY' WOMEN LAND; Coast Fliers First to Finish in 'Powder Puff' Event | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/power-use-soars-in-the-southeast-gain-largest-in-the-nation-rise.html | POWER USE SOARS IN THE SOUTHEAST; Gain Largest in the Nation --Rise Cited as Evidence of Economic Expansion | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/piping-rock-triumphs-43.html | Piping Rock Triumphs, 4-3 | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/woodward-iron-net-up-second-quarters-profit-was-slightly-above-1956.html | WOODWARD IRON NET UP; Second Quarter's Profit Was Slightly Above 1956 Level | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/take-a-large-seal-stir-in-ptarmigan.html | Take a Large Seal, Stir in Ptarmigan. | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/jockey-wins-32000-in-quiz.html | Jockey Wins $32,000 in Quiz | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/he-takes-no-chances.html | He Takes No Chances | True | Nikolai Mikhailovich Shvernik | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/struggle-brews-over-service-pay-cordiner-plan-for-incentive-system.html | STRUGGLE BREWS OVER SERVICE PAY; Cordiner Plan for Incentive System Pits the Military Against Budget Bureau | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/newport-jazz-fete-is-sparked-by-gospel-singers-and-youths.html | Newport Jazz Fete is Sparked By Gospel Singers and Youths; Saxophonist Is Star | True | By John S. Wilson Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wedding-is-held-for-janet-binder-vassar-alumna-gowned-in-white-silk.html | WEDDING IS HELD FOR JANET BINDER; Vassar Alumna Gowned in White Silk at Marriage to Irwin Jay Robinson | True | Jay Te Winburn | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lard-futures-up-for-week.html | Lard Futures Up for Week | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/president-shuns-road-puts-off-return-to-capital-spends-quiet-day.html | PRESIDENT SHUNS ROAD; Puts Off Return to Capital--Spends Quiet Day | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tvmystery-host-selected-by-nbc-dennis-okeefe-set-for-fall-suspicion.html | TV-MYSTERY HOST SELECTED BY N.B.C.; Dennis O'Keefe Set for Fall 'Suspicion' Series--Network Expands Radio 'Nightline' | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/early-end-doubted-for-cement-strike.html | EARLY END DOUBTED FOR CEMENT STRIKE | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ticklish-acrobat-given-san-francisco-troupe-stages-drama-on-us.html | 'TICKLISH ACROBAT' GIVEN; San Francisco Troupe Stages Drama on U.S. Tourists | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/landaugrant.html | Landau--Grant | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/enos-victor-in-regatta-paces-luders16s-at-indian-harborwheeler.html | ENOS VICTOR IN REGATTA; Paces Luders-16's at Indian Harbor--Wheeler Scores | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/db-bannerman-curios-dealer-81-merchant-of-military-items-dieshis.html | D.B. BANNERMAN, CURIOS DEALER, 81; Merchant of Military Items Dies--His Concern Owns Island in Hudson River | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bechtel-elects-officer.html | Bechtel Elects Officer | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/harney-is-winner-in-isles-mere-golf-tenunderpar-total-of-278.html | HARNEY IS WINNER IN ISLES MERE GOLF; Ten-Under-Par Total of 278 Defeats Bayer by Stroke and Wins $3,500 Prize | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bank-stock-gains-on-vienna-board-creditanstalts-shares-up-40-since.html | BANK STOCK GAINS ON VIENNA BOARD; Creditanstalt's Shares Up 40% Since Offering--First Post-War Meeting Held | True | By George H. Morison Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/they-still-lie-about-korea.html | THEY STILL LIE ABOUT KOREA | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/munnell-shares-blue-jay-honors-he-and-marshall-top-their-divisions.html | MUNNELL SHARES BLUE JAY HONORS; He and Marshall Top Their Divisions in Larchmont Open Competition | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/stecklerdubraska-win.html | Steckler-Dubraska Win | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/road-deaths-rise-in-rush-for-home-at-holidays-end-toll-is.html | ROAD DEATHS RISE IN RUSH FOR HOME AT HOLIDAY'S END; Toll Is Apparently 2d Highest for 4th of July Week-End, but Below Prediction | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/press-penalty-doubted-snyder-can-see-no-need-now-for-stiffer-law-on.html | PRESS PENALTY DOUBTED; Snyder Can See No Need Now for Stiffer Law on Secrecy | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/byrne-takes-milwaukee-chess-after-tie-with-evans-is-broken-eastman.html | Byrne Takes Milwaukee Chess After Tie With Evans Is Broken; Eastman and Fajans Score | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/theatre-regains-its-vigor-with-new-faces-and-ideas-renaissance-here.html | Theatre Regains Its Vigor With New Faces and Ideas; Renaissance Here, Shown in Season's 158 Productions, Is Marked by Growing Pains and Economic Pressures | True | By Harrison Salisbury | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/white-sox-topple-indians-72-after-98-victory-in-13-innings.html | White Sox Topple Indians, 7-2, After 9-8 Victory in 13 Innings | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/volume-rose-in-may-for-manufacturers.html | VOLUME ROSE IN MAY FOR MANUFACTURERS | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/negro-minister-greeted-by-1000-worshipers-throng-a-coast-church-as.html | NEGRO MINISTER GREETED BY 1,000; Worshipers Throng a Coast Church as It Becomes an Interracial Unit | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/excerpts-from-shverniks-talk-at-rally.html | Excerpts From Shvernik's Talk at Rally | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/senate-to-debate-rights-bill-today-faces-filibuster-floor-deadlock.html | SENATE TO DEBATE RIGHTS BILL TODAY; FACES FILIBUSTER; Floor Deadlock That Might Last Two Months or More Regarded as Prospect SOUTH BARS ANY TRUCE Backers of Measure Talk of Move for Closure, but Doubt They Have Votes | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/kefauver-calls-for-a-thorough-study-to-determine-the-reason-for.html | Kefauver Calls for a 'Thorough' Study To Determine the Reason for Inflation | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/czechs-awaiting-2-soviet-leaders-khrushchev-and-bulganin-expected.html | CZECHS AWAITING 2 SOVIET LEADERS; Khrushchev and Bulganin Expected Wednesday Amid Debate on Shake-Up | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/butler-hits-aid-to-yugoslavia.html | Butler Hits Aid to Yugoslavia | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/jazz-allstars-rock-at-stadium-capacity-crowd-of-21000-hears-louis.html | JAZZ ALL-STARS ROCK AT STADIUM; Capacity Crowd of 21,000 Hears Louis Armstrong --Sonie Even Dance | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/fitch-auto-race-victor.html | Fitch Auto Race Victor | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/stately-trucks-move-a-tasty-cargo-free-lunches-for-hanover-bank.html | Stately Trucks Move a Tasty Cargo --Free Lunches for Hanover Bank | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/texas-tower-in-position-platform-for-warning-unit-is-installed-at.html | TEXAS TOWER IN POSITION; Platform for Warning Unit Is Installed at Sea | True | | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/fangio-triumphs-in-grand-prix-de-france-with-average-of-9979-mph-30.html | Fangio Triumphs in Grand Prix de France With Average of 99.79 M.P.H.; 30 IN CROWD HURT AS STAIRS BUCKLE Five in Serious Condition--Musso Second to Fangio in 315-Mile Auto Race | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/american-airlines-sets-monthly-mileage-mark.html | American Airlines Sets Monthly Mileage Mark | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/2000-jamboree-scouts-in-city.html | 2,000 Jamboree Scouts in City | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bielat-tops-qualifiers-gets-berth-in-national-public-links-tourney.html | BIELAT TOPS QUALIFIERS; Gets Berth in National Public Links Tourney With 151 | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/for-homeowners.html | For Homeowners | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/jane-l-gardner-engaged-to-wed-north-carolina-girl-fiancee-of-thomas.html | JANE L. GARDNER ENGAGED TO WED; North Carolina Girl Fiancee of Thomas G. Fluke--Both Graduates of Wittenberg | True | Bradford Bachrach | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/top-us-decisions-still-lure-truman.html | TOP U.S. DECISIONS STILL LURE TRUMAN | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/summer-students-invited-to-church.html | SUMMER STUDENTS INVITED TO CHURCH | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/javits-and-abrams-bid-city-soften-bill-on-bias-in-housing-mediation.html | Javits and Abrams Bid City Soften Bill On Bias in Housing, Mediation Supported | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/pirates-get-26-hits-in-downing-giants-twice-bucs-bob-friend-beats.html | Pirates Get 26 Hits in Downing Giants Twice; BUCS' BOB FRIEND BEATS GOMEZ, 8-1 Giants' Worthington Loses in Opener, 10-6--Thomas Belts 3 for Pirates | True | By Roscoe McGowen | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/betty-mullay-wed-to-michael-brown.html | BETTY MULLAY WED TO MICHAEL BROWN | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/fruehauf-subsidiary-names-new-president.html | Fruehauf Subsidiary Names New President | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/miss-stephanie-pollack-smith-alumna-married-to-barry-singer-lawyer.html | Miss Stephanie Pollack, Smith Alumna, Married to Barry Singer, Lawyer Here | True | Bradford Bachrach | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/nursing-home-operator-dies.html | Nursing Home Operator Dies | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/churchilllester.html | Churchill--Lester | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/capt-ct-johnston-ship-salvager-78.html | CAPT. C.T. JOHNSTON, SHIP SALVAGER, 78 | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bruscino-takes-marlin-test.html | Bruscino Takes Marlin Test | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/charter-market-is-at-standstill-rates-remain-low-as-does.html | CHARTER MARKET IS AT STANDSTILL; Rates Remain Low as Does Volume--Tanker Segment Idle, Brokers Report | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/gas-bill-backers-await-first-test-expect-house-unit-to-report-out.html | GAS BILL BACKERS AWAIT FIRST TEST; Expect House Unit to Report Out Measure for Easing Federal Price Control | True | By John D. Morris Special To The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/israeli-group-expands-its-quarters-on-4th-ave.html | Israeli Group Expands Its Quarters on 4th Ave. | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/computer-to-study-industry-problems.html | COMPUTER TO STUDY INDUSTRY PROBLEMS | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/sloop-white-water-victor-on-handicap-in-stratford-shoal-overnight.html | Sloop White Water Victor on Handicap in Stratford Shoal Overnight Race; CAMPBELL'S JULIE SCORES IN CLASS A 56-Footer Is First Finisher --White Water Captures Riverside Y.C. Laurels | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/rexford-w-hovey-paper-executive-64.html | REXFORD W. HOVEY, PAPER EXECUTIVE, 64 | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/afghan-minister-ousted.html | Afghan Minister Ousted | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/alpha-gamma-delta-elects.html | Alpha Gamma Delta Elects | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wimbledon-winner.html | WIMBLEDON WINNER | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/officer-defies-jakarta-colonel-declares-himself-east-indonesian.html | OFFICER DEFIES JAKARTA; Colonel Declares Himself East Indonesian Chief | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ellenville-fete-draws-4000.html | Ellenville Fete Draws 4,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/segura-defeats-rosewall.html | Segura Defeats Rosewall | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/3-ousted-leaders-held-scapegoats-may-be-made-responsible-for-the.html | 3 OUSTED LEADERS HELD SCAPEGOATS; May Be Made Responsible for the Period of Terror Before World War II | True | By Harry Schwartz | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/flora-weinstein-wed-cornell-alumna-bride-of-david-b-perskie-in.html | FLORA WEINSTEIN WED; Cornell Alumna Bride of David B. Perskie in Brooklyn | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/protest-advocated-on-atomic-weapons.html | PROTEST ADVOCATED ON ATOMIC WEAPONS | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/army-secretary-hails-chaplain-of-the-year.html | Army Secretary Hails Chaplain of the Year | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/hussein-pleads-for-arab-amity-jordan-king-again-rebukes-leaders-who.html | HUSSEIN PLEADS FOR ARAB AMITY; Jordan King Again Rebukes Leaders Who Open Way to Red Influence | True | By Sam Pope Brewer Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/waltham-plans-shifts-name-change-is-setwatch-business-transfer-due.html | WALTHAM PLANS SHIFTS; Name Change Is Set--Watch Business Transfer Due | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/film-production-below-forecast-10-gain-over-56-period-attributed-to.html | FILM PRODUCTION BELOW FORECAST; 10% Gain Over '56 Period Attributed to Independents -- Big Studios Decline | True | By Thomas M. Pryor Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/haluza-walking-victor-ny-pioneer-club-man-takes-us-20kilometer.html | HALUZA WALKING VICTOR; N.Y. Pioneer Club Man Takes U.S. 20-Kilometer Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bengt-johnson-in-front-wins-long-island-snipe-class-laurels-with.html | BENGT JOHNSON IN FRONT; Wins Long Island Snipe Class Laurels With Prima Donna | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/carol-victorsohn-married.html | Carol Victorsohn Married | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/439-acres-bought-as-research-site-lawrenceville-site-acquired-for.html | 439 ACRES BOUGHT AS RESEARCH SITE; Lawrenceville Site Acquired For Use in Industrial Study -- Camden Property Sold | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/1000-japanese-protest-studentleftist-demonstration-renewed-at-us.html | 1,000 JAPANESE PROTEST; Student-Leftist Demonstration Renewed at U.S. Air Base | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/nonsked-airlines-ask-us-cargo-aid.html | 'NON-SKED' AIRLINES ASK U.S. CARGO AID | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/philip-morris-chooses-chief-of-foreign-units.html | Philip Morris Chooses Chief of Foreign Units | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/eileen-zabotinsky-married.html | Eileen Zabotinsky Married | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/arabs-to-contest-israelis-on-elath-will-contend-foes-have-no-right.html | ARABS TO CONTEST ISRAELIS ON ELATH; Will Contend Foes Have No Right to Use Aqaba Gulf | True | By Osgood Caruthers Special To The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/an-embargo-on-science.html | AN EMBARGO ON SCIENCE | True | | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/transport-news-and-notes-new-runway-to-speed-air-traffic-ship-cargo.html | Transport News and Notes; New Runway to Speed Air Traffic-- Ship Cargo Study Favors Cranes | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/sales-at-branches-are-major-factor-in-gains-by-stores.html | Sales at Branches Are Major Factor In Gains by Stores | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/enid-i-richardson-wed.html | Enid I. Richardson Wed | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/yonkers-slates-8-races-tonight-horses-again-will-compete.html | YONKERS SLATES 8 RACES TONIGHT; Horses Again Will Compete Twice--Stakes Entries Promised, Track Says | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wider-wage-bills-dying-in-congress-wider-wage-bills-dying-in.html | Wider Wage Bills Dying in Congress; WIDER WAGE BILLS DYING IN CONGRESS | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/miss-judith-fenn-becomes-a-bride-forger-smith-student-wed-to-ransom.html | MISS JUDITH FENN BECOMES A BRIDE; Forger Smith Student Wed to Ransom Hooker Duncan in Ceremony Upstate | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/orange-tones-offered-for-fall-cosmetics.html | Orange Tones Offered For Fall Cosmetics | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/classes-for-motherstobe.html | Classes for Mothers-To-Be | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/laws-are-urged-on-atomic-uses-ten-bar-groups-starting-meetings-here.html | LAWS ARE URGED ON ATOMIC USES; Ten Bar Groups, Starting Meetings Here, Are Asked to Help Draft Measures MODEL STATUTE SOUGHT Revision of All Workmen's Injury Rules Held Needed to Meet New Conditions | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/sudan-bars-moscow-trips.html | Sudan Bars Moscow Trips | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/leaves-muste-forum-national-committeeman-cites-another-socialist.html | LEAVES MUSTE FORUM; National Committeeman Cites Another Socialist Link | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tucker-to-record-songs-of-orient-metropolitan-tenor-back-from.html | TUCKER TO RECORD SONGS OF ORIENT; Metropolitan Tenor, Back From Goodwill Tour, Tells of Enthusiastic Audiences | True | By Edith Evans Asbury | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/franklin-simon-names-buyers.html | Franklin Simon Names Buyers | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/park-storytelling-starts.html | Park Storytelling Starts | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/new-charge-ties-molotov-malenkov-and-kaganovich-to-stalins-purges.html | NEW CHARGE TIES MOLOTOV, MALENKOV AND KAGANOVICH TO STALIN'S PURGES OF 1930'S; SHVERNIK SPEAKS New Presidium Aide Widens Allegations Against Three | True | By William J. Jorden Special To The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/holmberg-captures-clay-court-crown.html | HOLMBERG CAPTURES CLAY COURT CROWN | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/city-expedites-hiring-stenographer-applicant-may-now-get-job-in-2.html | CITY EXPEDITES HIRING; Stenographer Applicant May Now Get Job in 2 Days | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/we-are-proud-of-you-harriman-wires-althea.html | 'We Are Proud of You,' Harriman Wires Althea | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/two-race-drivers-killed.html | Two Race Drivers Killed | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/parents-children-joint-in-art-class.html | PARENTS, CHILDREN JOINT IN ART CLASS | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/zoo-monkey-nips-man-in-scramble-for-balloon.html | Zoo Monkey Nips Man In Scramble for Balloon | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/fairfield-poloists-on-top.html | Fairfield Poloists on Top | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/faith-in-social-justice-dr-gallagher-calls-this-a-path-to-religious.html | FAITH IN SOCIAL JUSTICE; Dr. Gallagher Calls This a Path to Religious Experience | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/iran-seizes-red-fugitive.html | Iran Seizes Red Fugitive | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/nehru-sees-hope-tension-can-end-says-psychological-moment-has-come.html | NEHRU SEES HOPE TENSION CAN END; Says Psychological Moment Has Come for a Friendly Approach by Nations | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/rooms-designed-around-recreation-facilities.html | Rooms Designed Around Recreation Facilities | True | The New York Times Studio (by Gene Maggio and Al Wegener) | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bartzen-beats-golden-wins-tristate-tennis-final-lois-felix-triumphs.html | BARTZEN BEATS GOLDEN; Wins Tri-State Tennis Final-- Lois Felix Triumphs | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/more-moscow-murders.html | MORE MOSCOW MURDERS? | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/braves-triumph-over-cubs-4-to-2-burdette-hurls-victory-as-milwaukee.html | BRAVES TRIUMPH OVER CUBS, 4 TO 2; Burdette Hurls Victory as Milwaukee Tops Million Mark in Attendance | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/daleydunn.html | Daley--Dunn | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bombers-75-victory-over-nats-paced-by-fourrun-eighth-inning-berras.html | Bombers' 7-5 Victory Over Nats Paced by Four-Run Eighth Inning; Berra's Double With Bases Filled Caps Yanks' Rally-- McDougald Gets Homer | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lacoste-rejects-algeria-criticism-says-paris-will-continue-its.html | LACOSTE REJECTS ALGERIA CRITICISM; Says Paris Will Continue Its Efforts to Crush Revolt --Scoffs at Kennedy | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/es-hoofien-dies-banker-in-israel-government-finance-official.html | E.S. HOOFIEN DIES; BANKER IN ISRAEL; Government Finance Official Piloted Economic Program Under British and Turks | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/dutch-finances-still-not-bright-treasury-credit-balance-is.html | DUTCH FINANCES STILL NOT BRIGHT; Treasury Credit Balance is Exhausted-- Maximum Borrowing Made | True | By Paul Catz Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/steel-production-to-rise-this-week-increase-to-follow-sharp-dip.html | STEEL PRODUCTION TO RISE THIS WEEK; Increase to Follow Sharp Dip Caused by Holiday, Cut in Orders and Vacations INVENTORIES NOW LOW Purchases Expected Soon to Meet Industry Schedules --Building Needs Up | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/art-unit-hails-mrs-stevenson.html | Art Unit Hails Mrs. Stevenson | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/books-of-the-times-looking-at-life-from-outside-it.html | Books of The Times; Looking at Life from Outside It | True | By Orville Prescott | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/foreign-affairs-implications-of-the-new-soviet-purge.html | Foreign Affairs; Implications of the New Soviet Purge | True | By C.l. Sulzberger | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/new-york-magic-luring-tourists-on-weekend-they-discover.html | NEW YORK MAGIC LURING TOURISTS; On Week-End They Discover Multifarious Attractions Deserted by City Folk | True | By McCandlish Phillips | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lorelle-ann-marcus-a-bride.html | Lorelle Ann Marcus a Bride | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/railway-report.html | RAILWAY REPORT | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tv-nehru-faces-nation-indian-leader-interviewed-on-cbs-but-at-time.html | TV: Nehru Faces Nation; Indian Leader Interviewed on C.B.S., but at Time When Audience Is Small | True | By Jack Gould | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/flier-bails-out-at-35000-ft.html | Flier Bails Out at 35,000 Ft. | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/freezing-fish-at-sea-us-awards-15000-contract-to-study-the.html | FREEZING FISH AT SEA; U.S. Awards $15,000 Contract to Study the Possibility | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/goldberglebson.html | Goldberg--Liebson | True | Special To The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/us-trackmen-excel-tenman-squad-captures-five-of-six-events-in-italy.html | U.S. TRACKMEN EXCEL; Ten-Man Squad Captures Five of Six Events in Italy | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/barrywortmann.html | Barry--Wortmann | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/1year-maturities-are-81832800835.html | 1-YEAR MATURITIES ARE $81,832,800,835 | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/a-2inone-school-planned-for-city-new-structure-on-east-side-will.html | A 2-IN-ONE SCHOOL PLANNED FOR CITY; New Structure on East Side Will House P.S. 59 and Industrial Art High | True | By Leonard Buder | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/coast-guard-seeks-aid-direct-commissions-in-its-reserve-offered.html | COAST GUARD SEEKS AID; Direct Commissions in Its Reserve Offered | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/lord-riverdale-leader-in-steel-british-industrialist-dies-at.html | LORD RIVERDALE, LEADER IN STEEL; British Industrialist Dies at 84--Served on Many Governmental Bodies | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tokyo-mission-off-to-peiping.html | Tokyo Mission Off to Peiping | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/guaranty-trust-raises-net-by-8-250-a-share-cleared-in-6-months.html | GUARANTY TRUST RAISES NET BY 8%; $2.50 a Share Cleared in 6 Months, Compared With $2.29 in 1956 Period | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/miss-bergmans-child-better.html | Miss Bergman's Child Better | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/music-bach-weekend-st-matthew-passion-is-berkshire-feature.html | Music: Bach Week-End; St. Matthew Passion Is Berkshire Feature | True | By Ross Parmenter Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/senator-humphrey-urges-peiping-role-in-arms-limitation-he-asks-fresh.html | Senator Humphrey Urges Peiping Role In Arms Limitation; He Asks 'Fresh Look' | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/exhibition-on-dance-to-open-at-library.html | EXHIBITION ON DANCE TO OPEN AT LIBRARY | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/broadway-uses-jargon-in-talk-about-theatre.html | Broadway Uses Jargon In Talk About Theatre | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tokyo-plan-to-import-us-soybeans-scored.html | Tokyo Plan to Import U.S. Soybeans Scored | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/exmarine-fiance-of-sandra-towl-anthony-c-corcoran-who-served-in.html | EX-MARINE FIANCE OF SANDRA TOWL; Anthony C. Corcoran, Who Served in Korea, Will Wed Ex-Student at Briarcliff | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/administered-prices-an-analysis-of-proposal-to-revive-issue-studied.html | 'Administered' Prices; An Analysis of Proposal to Revive Issue Studied Nearly 20 Years Ago | True | By Edward H. Collins | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/gonzales-wants-head-eventually-but-not-now.html | Gonzales Wants Head Eventually but Not Now | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/army-of-skin-divers-is-making-a-30000000-splash-skin-divers-make-30.html | Army of Skin Divers Is Making a $30,000,000 Splash; SKIN DIVERS MAKE 30 MILLION SPLASH | True | By James J. Nagle | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/miss-marian-bloom-bride-of-rc-reiner.html | MISS MARIAN BLOOM BRIDE OF R.C. REINER | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/sports-car-showroom-opening.html | Sports Car Showroom Opening | True | | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/free-newsletter-available.html | Free Newsletter Available | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bond-offerings-rise-sharply.html | Bond Offerings Rise Sharply | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/apparel-market-in-a-holiday-lull-some-buying-for-clearance-sales.html | APPAREL MARKET IN A HOLIDAY LULL; Some Buying for Clearance Sales and the Early Fall Noted During Week | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/impeach-justices-thurmond-urges-senator-says-decisions-curb.html | IMPEACH JUSTICES, THURMOND URGES; Senator Says Decisions Curb Anti-Communist Actions-- Sees 'Great Menace' | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bus-fare-rise-asked-greyhound-seeks-5-per-cent-increase-in-the.html | BUS FARE RISE ASKED; Greyhound Seeks 5 Per Cent Increase in the Northeast | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/aiken-four-tops-brookville.html | Aiken Four Tops Brookville | True | Special To The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/orioles-johnson-trips-red-sox-84-nieman-drives-in-four-runs-with.html | ORIOLES' JOHNSON TRIPS RED SOX, 8-4; Nieman Drives in Four Runs with Single, Double and Sacrifice at Boston | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/kremlin-conflict-retraced-by-pole-warsaw-report-says-fight-for.html | KREMLIN CONFLICT RETRACED BY POLE; Warsaw Report Says Fight for Heavy Industry Priority Was Led by Molotov | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/graham-in-warning-on-atomic-disaster.html | GRAHAM IN WARNING ON ATOMIC DISASTER | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/peronist-issues-splitting-latins-diplomats-see-hemisphere-cleavage.html | PERONIST ISSUES SPLITTING LATINS; Diplomats See Hemisphere Cleavage in Argentina's Break With Venezuela | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/letters-to-the-times-scope-of-census-questions-opposition-expressed.html | Letters to The Times; Scope of Census Questions Opposition Expressed to Inclusion of Inquiries About Religion | True | ISRAEL GOLDSTEIN | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/babylon-sailing-to-paiges-yacht-her-ladyship-vi-takes-star-class.html | BABYLON SAILING TO PAIGE'S YACHT; Her Ladyship VI Takes Star Class Event--Snipe Mist Sweeps Regatta Series | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/san-juan-judge-quits-chief-justice-of-high-court-resigns-effective.html | SAN JUAN JUDGE QUITS; Chief Justice of High Court Resigns Effective Sept. 15 | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/melish-listens-to-pulpit-rival-struggle-for-brooklyn-church-beneath.html | MELISH LISTENS TO PULPIT RIVAL; Struggle for Brooklyn Church Beneath an Outward Calm | True | By Stanley Rowland | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/debenture-issue-planned.html | Debenture Issue Planned | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tigers-vanquish-athletics-5-to-2-kaline-maxwell-set-pace-as-foytack.html | TIGERS VANQUISH ATHLETICS, 5 TO 2; Kaline, Maxwell Set Pace as Foytack Posts 9th Victory of Season | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/prices-of-cotton-go-down-in-week-first-drop-in-five-weeks-is.html | PRICES OF COTTON GO DOWN IN WEEK; First Drop in Five Weeks Is Shown-- Recession From New Contract Highs | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/catholics-urged-to-spread-their-faith-as-responsibility-for-saving.html | Catholics Urged to Spread Their Faith As Responsibility for Saving 'Lost Souls' | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/food-for-the-philippines.html | FOOD FOR THE PHILIPPINES | True | | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/william-ahogan-sugar-broker-59-leader-in-catholic-lay-work-dies-on.html | WILLIAM A.HOGAN, SUGAR BROKER, 59; Leader in Catholic Lay Work Dies on Way to Hospital --Was Cited by Pope | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/communist-china-triumphs.html | Communist China Triumphs | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/daniels-is-high-scorer-modern-pentathlon-in-sweden-captured-by.html | DANIELS IS HIGH SCORER; Modern Pentathlon in Sweden Captured by American | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/edwin-l-snedeker-dies-former-treasurer-of-brooklyn-bar-association.html | EDWIN L. SNEDEKER DIES; Former Treasurer of Brooklyn Bar Association Was 86 | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bishop-sees-need-for-church-unity-but-south-indian-prelate-notes.html | BISHOP SEES NEED FOR CHURCH UNITY; But South Indian Prelate Notes Potential Dangers in Corporate Merger | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/home-exhibits-to-see-abroad.html | Home Exhibits To See Abroad | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/food-armenian-cook-author-recounts-two-of-her-recipes-and-her.html | Food: Armenian Cook; Author Recounts Two of Her Recipes And Her Embarrassed Trip to Syria | True | By June Owen | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/army-missile-63-feet-long-put-on-display-in-grand-central-terminal.html | Army Missile 63 Feet Long Put on Display in Grand Central Terminal | True | The New York Times (by Neal Boenzl) | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/stromberg-gets-contracts.html | Stromberg Gets Contracts | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/louth-captures-title-turns-back-dublin-team-in-leinster-senior.html | LOUTH CAPTURES TITLE; Turns Back Dublin Team in Leinster Senior Football | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/sir-winston-throws-the-high-hard-one-to-win-beer-at-garden-party.html | Sir Winston Throws the High, Hard One to Win Beer at Garden Party | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/wilkins-ave-stores-sold-in-the-bronx.html | WILKINS AVE. STORES SOLD IN THE BRONX | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/art-and-poetry-on-tv-harvard-announces-lowell-lectureships-for.html | ART AND POETRY ON TV; Harvard Announces Lowell Lectureships for 1957-58 | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/earl-of-annesley-dead-eighth-of-line-was-injured-with-raf-in-war.html | EARL OF ANNESLEY DEAD; Eighth of Line Was Injured With R.A.F. in War | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/mobile-counseling-units-will-help-citys-youths.html | Mobile Counseling Units Will Help City's Youths | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/assets-up-3d-year-for-canada-fund-scudder-reports-total-at-59422835.html | ASSETS UP 3D YEAR FOR CANADA FUND; Scudder Reports Total at $59,422,835 on May 31, Up From $54,485,419 | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/cardinals-down-redlegs-32-96-cunningham-bats-in-all-runs-in.html | CARDINALS DOWN REDLEGS, 3-2, 9-6; Cunningham Bats In All Runs in 10-Inning Opener and Stars in Second Test | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/american-can-company-elects-vice-president.html | American Can Company Elects Vice President | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/reading-from-left-to-right.html | READING FROM LEFT TO RIGHT | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bonn-lawmakers-off-to-hustings-bundestag-quits-for-election-in.html | BONN LAWMAKERS OFF TO HUSTINGS; Bundestag Quits for Election in September After Minor Reform Bills Are Passed | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/long-hits-decide-21-53-contests-bouchees-homer-in-ninth-of-opener.html | LONG HITS DECIDE 2-1, 5-3 CONTESTS; Bouchee's Homer in Ninth of Opener, Fernandez' Double in 2d Game Beat Brooks | True | By Gordon S. White Jr. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/bermuda-cricketers-lose.html | Bermuda Cricketers Lose | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/housewares-show-set-to-open-today.html | HOUSEWARES SHOW SET TO OPEN TODAY | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/boy-opens-drive-to-memorialize-garfield-death-site.html | Boy Opens Drive to Memorialize Garfield Death Site | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/hungarians-soccer-victors.html | Hungarians Soccer Victors | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/esso-plans-data-center.html | Esso Plans Data Center | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/john-eisenhowers-buy-a-place-at-gettysburg.html | John Eisenhowers Buy A Place at Gettysburg | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/tokyo-fans-stay-away-as-alabama-bows-1-0.html | Tokyo Fans Stay Away As Alabama Bows, 1-0 | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/schneider-takes-greensboro-race-jersey-driver-has-average-of-5115.html | SCHNEIDER TAKES GREENSBORO RACE; Jersey Driver Has Average of 51.15 M.P.H.--Myers Next, Petty Is Third | True | By Frank M. Blunk Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/nicaragua-tries-democratic-way-after-a-decade-of-dictatorship.html | Nicaragua Tries Democratic Way After a Decade of Dictatorship; Criticism Is Open Now | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/hoad-due-here-today-to-sign-professional-tennis-pact-star-calls.html | Hoad Due Here Today to Sign Professional Tennis Pact; STAR CALLS OFFER BY KRAMER 'GOOD' Hoad, Indicating Readiness to Accept Bid of $125,000, Flies From London | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/roselle-krueger-wed-has-three-attendants-at-her-marriage-to-melvin.html | ROSELLE KRUEGER WED; Has Three Attendants at Her Marriage to Melvin Zabar | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/state-investigates-installment-buying.html | STATE INVESTIGATES INSTALLMENT BUYING | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/world-rubber-supplies-held-more-than-ample.html | World Rubber Supplies Held More Than Ample | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/red-china-to-keep-old-style-of-writing-red-china-keeps-ancient.html | Red China to Keep Old Style of Writing RED CHINA KEEPS ANCIENT WRITING | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/orchestra-gives-la-boheme.html | Orchestra Gives 'La Boheme' | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/outer-mongolian-quits-premier-to-leave-office-when-new-regime-is.html | OUTER MONGOLIAN QUITS; Premier to Leave Office When New Regime Is Set Up | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ireland-making-renewed-effort-to-attract-foreign-industries-some.html | Ireland Making Renewed Effort To Attract Foreign Industries; Some Taxes Increased | True | By Thomas P. Ronan Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/ronnie-smith-scores-in-hydroplane-test.html | RONNIE SMITH SCORES IN HYDROPLANE TEST | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/office-buildings-downtown-sold-6-and-12story-structures-adjoining.html | OFFICE BUILDINGS DOWNTOWN SOLD; 6 and 12-Story Structures Adjoining Custom House Bought by Investor | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/liner-afire-off-brazil.html | Liner Afire Off Brazil | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/winkler-wins-at-aachen.html | Winkler Wins at Aachen | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/david-alva-gimbel-dies-of-cancer-at-29-son-of-store-head-was.html | David Alva Gimbel Dies of Cancer at 29; Son of Store Head Was Investment Aide | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/curbs-on-arabs-eased-by-israel-government-relaxes-travel.html | CURBS ON ARABS EASED BY ISRAEL; Government Relaxes Travel Restrictions-- Promises More Aid to Villages | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/dr-john-archer-of-yale-divinity-authority-on-asian-religions.html | DR. JOHN ARCHER OF YALE DIVINITY; Authority on Asian Religions Dies--Had Served as Missionary in East | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/cuba-opposition-maps-a-regime-rebels-under-castro-project-a.html | CUBA OPPOSITION MAPS A REGIME; Rebels Under Castro Project a Government to Follow an Attack on Santiago | True | By R. Hart Phillips Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/giltedge-stocks-slump-in-london-investors-selling-government-issues.html | GILT-EDGE STOCKS SLUMP IN LONDON; Investors Selling Government Issues to Buy Shares in Industrial Companies INFLATION FACTOR CITED Drift of Capital Attributed to Fears That Economic Policy Will Not Work | True | By Joseph Frayman Special To the New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/policy-for-haiti-is-grim-but-gay-junta-charts-a-middle-way-between.html | POLICY FOR HAITI IS 'GRIM BUT GAY'; Junta Charts a Middle Way Between Austerity and Lures for Tourists | True | Special to The New York Times. | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/about-new-york-seafaring-mans-toy-turns-tv-screen-into-whirlpool-of.html | About New York; Seafaring Man's Toy Turns TV Screen Into Whirlpool of Beautiful Colors | True | By Meyer Berger | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-08 | 1957-07-08 | https://www.nytimes.com/1957/07/08/archives/hungarian-assails-enemies.html | Hungarian Assails 'Enemies' | True | | 1985-06-03 | RE0000246757 | B00000659229 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/wood-field-and-stream-some-tuna-are-too-smart-to-be-hooked-jersey.html | Wood, Field and Stream; Some Tuna Are Too Smart to Be Hooked, Jersey Tourney Anglers Find | True | By Michael Strauss | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/white-mist-third-in-ocean-contest-figaro-and-kay-also-finish.html | WHITE MIST THIRD IN OCEAN CONTEST; Figaro and Kay Also Finish Newport-Santander Race --Alphard Still at Sea | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/fire-destroys-calumet-castle.html | Fire Destroys Calumet Castle | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/all-months-dip-on-cotton-board-futures-close-4-to-20-points-off.html | ALL MONTHS DIP ON COTTON BOARD; Futures Close 4 to 20 Points Off After Declines of as Much as 12 to 46 | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/busfare-rise-sought-intercity-carriers-request-5-increase-effective.html | BUS-FARE RISE SOUGHT; Intercity Carriers Request 5% Increase Effective Aug. 1. | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mrs-coolidge-dies-widow-of-president-mrs-calvin-coolidge-78-dies-at.html | Mrs. Coolidge Dies; Widow of President; Mrs. Calvin Coolidge, 78, Dies at Home | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/visiting-jurists-get-a-briefing-on-how-to-survive-in-big-town.html | Visiting Jurists Get a Briefing On How to Survive in Big Town; Out-of-Town Judges of Appellate Courts Begin a Seminar at N.Y.U. | True | By Milton Bracker | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/anquetil-holds-cycle-lead.html | Anquetil Holds Cycle Lead | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/housing-agency-to-borrow.html | Housing Agency to Borrow | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/painting-display-to-aid-arts-group-show-of-us-work-opening-oct-21.html | PAINTING DISPLAY TO AID ARTS GROUP; Show of U.S. Work Opening Oct. 21 Will Raise Funds for American Federation | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/sports-of-the-times-star-gazing.html | Sports of The Times; Star Gazing | True | By Arthur Daley | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/son-to-mrs-henry-c-irons-jr.html | Son to Mrs. Henry C. Irons Jr. | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/zdenek-nemecek-author-diplomat.html | ZDENEK NEMECEK, AUTHOR, DIPLOMAT | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/de-valera-acts-to-subdue-ira-republic-of-ireland-invokes-law-to.html | DE VALERA ACTS TO SUBDUE I.R.A.; Republic of Ireland Invokes Law to Intern Militants-- Sinn Fein Chiefs Seized | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-filter-tip-tiptoes-into-market-new-filter-tip-has-secret-test.html | New Filter Tip Tiptoes Into Market; NEW FILTER TIP HAS SECRET TEST | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/liberals-to-select-own-council.html | LIBERALS TO SELECT OWN COUNCIL SLATE | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/salk-expects-end-of-polio-some-day.html | SALK EXPECTS END OF POLIO SOME DAY | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/challenge-to-moscow.html | CHALLENGE TO MOSCOW | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/boy-stabbed-on-train-money-demanded-by-2-youths-in-car-on-the-bmt.html | BOY STABBED ON TRAIN; Money Demanded by 2 Youths in Car on the BMT | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-gibsons-kin-proud-of-punch-wimbledon-tennis-victor-due-home.html | MISS GIBSON'S KIN PROUD OF PUNCH; Wimbledon Tennis Victor, Due Home Today, Pictured as a Good Scrapper | True | By Edith Evans Asbury | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mobile-clinic-aids-east-side-pets.html | Mobile Clinic Aids East Side Pets | True | The New York Times | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-jet-bomber-in-russian-skies-fast-plane-like-us-b47-said-to-have.html | NEW JET BOMBER IN RUSSIAN SKIES; Fast Plane Like U.S. B-47 --Said to Have 4 Engines and Swept-Back Wings | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-d-ann-fleet-becomes-fiancee-will-be-bride-in-autumn-of-pvt.html | MISS D. ANN FLEET BECOMES FIANCEE; Will Be Bride in Autumn of Pvt. Clement Malin, Son of Civil Liberties Union Head | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/91day-bill-rate-softens-to-3171.html | 91-DAY BILL RATE SOFTENS TO 3.171% | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/free-unions-seek-to-bar-new-bloc-icftu-strives-to-prevent-formation.html | FREE UNIONS SEEK TO BAR NEW BLOC; I.C.F.T.U. Strives to Prevent Formation of Alliance by Asian-African Groups | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/tv-tower-being-razed-demolition-starts-at-jersey-structure-hit-by.html | TV TOWER BEING RAZED; Demolition Starts at Jersey Structure Hit by Plane | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/indian-head-mills-new-preferred-is-being-offered-for-stock-in.html | INDIAN HEAD MILLS; New Preferred Is Being Offered for Stock in Stifel & Sons | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/judge-sequesters-jury-in-hoffa-case.html | JUDGE SEQUESTERS JURY IN HOFFA CASE | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/nehru-in-the-hague-acclaimed-by-dutch-as-a-democratic-leader.html | NEHRU IN THE HAGUE; Acclaimed by Dutch as a Democratic Leader | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/norwegian-beats-courtney-in-800-boysen-wins-trondheim-race-in.html | NORWEGIAN BEATS COURTNEY IN 800; Boysen Wins Trondheim Race in 1:53.1--King Captures 100 in Record 0:10.3 | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/fund-reports.html | FUND REPORTS | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/detroit-is-inundated-thousands-of-cars-stranded-in-a-sixinch.html | DETROIT IS INUNDATED; Thousands of Cars Stranded in a Six-inch Rainstorm | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/szuzina-upsets-akins-gains-unanimous-verdict-in-return-bout-at-st.html | SZUZINA UPSETS AKINS; Gains Unanimous Verdict in Return Bout at St. Louis | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/comedy-beckons-t0-shirley-booth-james-lee-wants-star-for-his-new.html | COMEDY BECKONS T0 SHIRLEY BOOTH; James Lee Wants Star for His New 'Gentlewoman'-- Revue in Park Tonight | True | By Arthur Gelb | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/harriet-m-allyn-educator-dead-former-academic-dean-at-mount-holyoke.html | HARRIET M. ALLYN, EDUCATOR, DEAD; Former Academic Dean at Mount Holyoke Aided Many Archaeological Expeditions | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dulles-says-shakeup-in-kremlin-shows-communism-is-transitory.html | Dulles Says Shakeup in Kremlin Shows Communism Is Transitory | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/building-trades-face-new-tieups-with-3-unions-out-concrete-sand-and.html | BUILDING TRADES FACE NEW TIE-UPS; With 3 Unions Out, Concrete, Sand and Gravel Drivers Vote on Strike Today | True | By Ralph Katz | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/administered-prices.html | "ADMINISTERED PRICES" | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/bricker-plan-backed-but-bar-group-head-hinges-value-to-girard-case.html | BRICKER PLAN BACKED; But Bar Group Head Hinges Value to Girard Case | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/high-court-hears-issues-on-girard-ruling-deferred-lawyers.html | HIGH COURT HEARS ISSUES ON GIRARD; RULING DEFERRED; Lawyers Questioned Sharply by Justices--One Draws Rebuke for Remarks | | By Luther A. Huston Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/master-furriers-elect.html | Master Furriers Elect | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/division-head-is-chosen-by-johnson-johnson.html | Division Head Is Chosen By Johnson & Johnson | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/bruce-barton-has-stroke.html | Bruce Barton Has Stroke | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/justice-peck-appointed-one-of-two-approved-for-the-world.html | JUSTICE PECK APPOINTED; One of Two Approved for the World Arbitration Court | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/tito-sends-aides-on-soviet-errand-kardelj-and-rankovic-go-to.html | TITO SENDS AIDES ON SOVIET ERRAND; Kardelj and Rankovic Go to Russia--Showdown on Satellites' Status Seen | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/in-the-nation-report-of-secret-agent-is-intercepted-again.html | In The Nation; Report of 'Secret' Agent Is Intercepted Again | True | By Arthur Krock | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mao-in-shanghai-amity-bid-is-seen-believed-seeking-improved-ties.html | MAO IN SHANGHAI; AMITY BID IS SEEN; Believed Seeking Improved Ties With Intellectuals and Business Men | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/american-enka-corp-3949-loss-for-12-weeks-to-june-16-is-reported.html | AMERICAN ENKA CORP.; $3,949 Loss for 12 Weeks to June 16 is Reported | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/coffee-exports-drop-for-brazil-june-total-819923-sacks-fails-to.html | COFFEE EXPORTS DROP FOR BRAZIL; June Total 819,923 Sacks-- Fails to Reach One Million Fourth Month in Row | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/senate-puts-off-the-niagara-bill-power-program-and-others-viewed-as.html | SENATE PUTS OFF THE NIAGARA BILL; Power Program and Others Viewed as Crucial Give Way to Rights Battle | True | By C. P. Trussell Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/wnyc-to-retain-broadcast-hours-fcc-examiner-approves-local.html | WNYC TO RETAIN BROADCAST HOURS; F.C.C. Examiner Approves Local Petition--Minneapolis Station May Appeal | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/rights-struggle-opens-in-senate-south-is-bitter-russell-leads-in.html | RIGHTS STRUGGLE OPENS IN SENATE; SOUTH IS BITTER; Russell Leads in Resistance to Administration's Bill, Offered by Knowland COMPROMISE IS SOUGHT, O'Mahoney Asks Jury Trial for Most Cases--Johnson Takes a Neutral Stand | | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/2-exaides-of-us-indicted-as-spies-former-intelligence-officer-and.html | 2 EX-AIDES OF U.S. INDICTED AS SPIES; Former Intelligence Officer and Wife, Once in O.S.S., Named as Soviet Agents 2 EX-AIDES OF U. S. INDICTED AS SPIES Couple Indicted Here for Spying | True | By David Anderson | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mrs-philip-barry-jr-has-child.html | Mrs. Philip Barry Jr. Has Child | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/primary-prices-up-03-in-week-index-at-1174-of-194749-levelaverages.html | PRIMARY PRICES UP 0.3% IN WEEK; Index at 117.4% of 1947-49 Level--Averages for 3 Major Groups Rose | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/texas-eastern-offers-70-million-in-stock-for-la-gloria-oil-gas-oil.html | Texas Eastern Offers 70 Million In Stock for La Gloria Oil & Gas; Oil, Chemical Interests | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/262-philosophers-open-conference-president-says-washington.html | 262 PHILOSOPHERS OPEN CONFERENCE; President Says Washington Gathering Helps to Unite People of Americas | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/taipei-is-avoiding-topic-of-rioting-although-tension-has-eased.html | TAIPEI IS AVOIDING TOPIC OF RIOTING; Although Tension Has Eased Scars From Anti-American Outburst Are Evident | True | By Greg MacGregor Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/14-hurt-on-english-beach.html | 14 Hurt on English Beach | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/strength-shown-by-commodities-world-sugar-hides-rubber-soybean-oil.html | STRENGTH SHOWN BY COMMODITIES; World Sugar, Hides, Rubber, Soybean Oil and Metals Are Among Gainers | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dwinell-to-head-governors-group.html | DWINELL TO HEAD GOVERNORS GROUP | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/revival-stirs-doubts-church-gains-said-to-reflect-a-quest-for.html | REVIVAL STIRS DOUBTS; Church Gains Said to Reflect a Quest for Respectability | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/advertising-tieins-at-boy-scout-jamboree-special-labels-made.html | Advertising Tie-Ins at Boy Scout Jamboree; Special Labels Made | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-contributors-increase-israeli-aid.html | U.S. CONTRIBUTORS INCREASE ISRAELI AID | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/theatre-restoration-play-the-beaux-stratagem-opens-off-broadway.html | Theatre: Restoration Play; 'The Beaux' Stratagem' Opens Off Broadway | True | By Lewis Funke | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/company-meetings-steel-improvement-forge.html | COMPANY MEETINGS; Steel Improvement & Forge | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/15-dip-reported-in-cotton-acres-department-of-agriculture-sets.html | 15% DIP REPORTED IN COTTON ACRES; Department of Agriculture Sets Total as of July 1 at 14,224,000 EXCESSIVE RAIN CITED Replanting Required in Wide Area--Abandonment of Some plantings Noted | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/japan-sells-apparatus-mexico-contracts-to-buy-3-electric-power.html | JAPAN SELLS APPARATUS; Mexico Contracts to Buy 3 Electric Power Units | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/45-million-raised-by-kaiser-steel-bonds-and-promissory-notes.html | 45 MILLION RAISED BY KAISER STEEL; Bonds and Promissory Notes Placed--Sears Affiliate Plans 50 Million Issue | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/arthur-brown-architect-dies-designer-of-many-buildings-on-coast-was.html | ARTHUR BROWN, ARCHITECT, DIES; Designer of Many Buildings on Coast Was Adviser for Remodeling the Capitol | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/facts-on-game-today.html | Facts on Game Today | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/rabat-and-madrid-in-monetary-pact.html | RABAT AND MADRID IN MONETARY PACT | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/gaza-border-theft-reported.html | Gaza Border Theft Reported | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/bomb-scares-german-city.html | Bomb Scares German City | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/singapore-jet-crash-kills-6.html | Singapore Jet Crash Kills 6 | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/long-island-banks-to-merge.html | Long Island Banks to Merge | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-denies-backing-to-nickel-project.html | U.S. DENIES BACKING TO NICKEL PROJECT | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/survival-is-the-topic-nuclear-scientists-of-world-confer-in-canada.html | SURVIVAL IS THE TOPIC; Nuclear Scientists of World Confer in Canada | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/school-tax-powers-urged-for-six-cities-fiscally-independent-schools.html | School Tax Powers Urged for Six Cities; Fiscally Independent Schools Urged for State's 6 Top Cities | True | By Leonard Buder | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-molly-k-smith-engaged-to-lawyer-special-to-the-new-york-times.html | MISS MOLLY K. SMITH ENGAGED TO LAWYER; Special to The New York Times. | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/plays-254-holes-in-day-iowa-boy-believed-to-have-set-marathon-golf.html | PLAYS 254 HOLES IN DAY.; Iowa Boy Believed to Have Set Marathon Golf Mark | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/venezuelas-envoy-leaves-argentina.html | VENEZUELA'S ENVOY LEAVES ARGENTINA | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/young-film-team-in-warners-pact-single-fenady-kershner-film.html | YOUNG FILM TEAM IN WARNERS PACT; Single Fenady-Kershner Film Impresses Studio Head--Universal Buys Western | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/filibuster-curb-urged.html | Filibuster Curb Urged | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/typographers-group-appoints.html | Typographers Group Appoints | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-wisschusen-is-a-future-bride-hollins-alumna-betrothed-to.html | MISS WISSCHUSEN IS A FUTURE BRIDE; Hollins Alumna Betrothed to Lunsford Richardson Jr., '46 Graduate of Lehigh | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/fire-charge-denied-woman-accused-in-woods-blaze-may-get-bill-for.html | FIRE CHARGE DENIED; Woman Accused in Woods Blaze May Get Bill for Damages | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/safeway-stores-lifts-net-by-40-13978010-cleared-in-24-weeks-set-a.html | SAFEWAY STORES LIFTS NET BY 40%; $13,978,010 Cleared in 24 Weeks Set a Record for Retail Food Chain | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/blue-grass-unit-lists-ball-aides-mrs-conrad-w-thibault-and-mrs-john.html | BLUE GRASS UNIT LISTS BALL AIDES; Mrs. Conrad W. Thibault and Mrs. John C. Wood Head Travelers Aid Benefit | True | D'Arlene | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/all-grains-stage-a-sharp-advance-heavy-buying-and-covering-by.html | ALL GRAINS STAGE A SHARP ADVANCE; Heavy Buying and Covering by Shorts Raise Futures --Rye Up 5 to 8 Cents | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/900-minks-stolen-from-li-farm-animals-valued-at-40000-taken-from.html | 900 MINKS STOLEN FROM L.I. FARM; Animals Valued at $40,000 Taken From Their Cages at Hilltop Site in Greenlawn | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/coallease-bill-advances.html | Coal-Lease Bill Advances | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/magazines-suit-dismissed.html | Magazines' Suit Dismissed | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/spending-tops-revenue-400million-deficit-reported-for-us-cities-in.html | SPENDING TOPS REVENUE; 400-Million Deficit Reported for U.S. Cities in 1956 | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/melis-outpoints-simon.html | Melis Outpoints Simon | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-fund-to-help-teacher-training-wilson-corporation-to-use.html | NEW FUND TO HELP TEACHER TRAINING; Wilson Corporation to Use $24,500,000 Ford Grant in Collegiate Field | True | By Benjamin Fine | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/letters-to-the-times-for-kashmir-plebiscite-fear-expressed-that.html | Letters to The Times; For Kashmir Plebiscite Fear Expressed That Situation in Country Has Become Grave | True | NASIM HASAN SHAH. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mrs-grady-to-remarry-former-deirdre-omeara-will-be-wed-to-h-b.html | MRS. GRADY TO REMARRY; Former Deirdre O'Meara Will Be Wed to H. B. Humphrey 3d | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/court-refuses-fo-hold-horsemen-in-contempt-for-withdrawing-from.html | Court Refuses fo Hold Horsemen in Contempt for Withdrawing From Yonkers; TRACK ALSO GAINS POINT AT HEARING Judge Orders Horsemen's Group to Avoid Inducing Future Withdrawals | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/elbow-room-ample-attendance-scanty-at-furniture-show-furniture-show.html | Elbow Room Ample, Attendance Scanty At Furniture Show; FURNITURE SHOW HAS WEAK START | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/bank-statements-commercial-state-bank-trust-company-of-new-york.html | BANK STATEMENTS; Commercial State Bank & Trust Company of New York | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/alhambra-takes-17650-race.html | Alhambra Takes $17,650 Race | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/shot-in-72d-st-chase-mugging-suspect-cut-down-as-hundreds-watch.html | SHOT IN 72D ST. CHASE; Mugging Suspect Cut Down as Hundreds Watch | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/lunney-appointment-backed.html | Lunney Appointment Backed | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/packers-bill-rejected-senate-group-refuses-bid-to-retain-present.html | PACKERS BILL REJECTED; Senate Group Refuses Bid to Retain Present Set-Up | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-york-on-display-photographs-maps-and-books-shown-at-city-museum.html | NEW YORK ON DISPLAY; Photographs; Maps and Books Shown at City Museum | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/text-of-administrations-measure-for-protection-of-civil-rights.html | Text of Administration's Measure for Protection of Civil Rights | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/budget-for-rutgers-is-set-at-24479077.html | BUDGET FOR RUTGERS IS SET AT $24,479,077 | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/arrival-of-buyers-arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/water-highs-set-at-missouri-dams-reservoirs-of-picksloan-chain.html | WATER HIGHS SET AT MISSOURI DAMS; Reservoirs of Pick-Sloan Chain Reflect Rains That Broke Plains Drought | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/ellises-are-held-fit-to-rear-child-but-florida-judge-withholds.html | ELLISES ARE HELD FIT TO REAR CHILD; But Florida Judge Withholds Ruling on the Adoption of 6-Year-Old Hildy McCoy | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/200-die-in-europe-as-result-of-heat.html | 200 DIE IN EUROPE AS RESULT OF HEAT | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/zhukov-pledge-described-denunciation-by-molotov.html | Zhukov Pledge Described; Denunciation by Molotov | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/saudi-envoy-to-return-says-relations-with-syria-soon-will-be-normal.html | SAUDI ENVOY TO RETURN; Says Relations With Syria Soon Will Be Normal | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/patricia-stewart-gains-topseeded-player-defeats-mrs-lewis-at.html | PATRICIA STEWART GAINS; Top-Seeded Player Defeats Mrs. Lewis at Bayside Net | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/kiphuth-arrives-in-tokyo.html | Kiphuth Arrives in Tokyo | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/phineas-rosenbluth.html | PHINEAS ROSENBLUTH | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/egotistical-outruns-golden-sun-by-five-lengths-at-belmont-park.html | Egotistical Outruns Golden Sun by Five Lengths at Belmont Park; FAVORITE SCORES IN SPRINT FEATURE Egotistical Victor at $6.50 -- Atkinson Wins With Four Mounts Before 23,007 | True | By Joseph C. Nichols | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/creditors-oppose-steel-company-bid.html | CREDITORS OPPOSE STEEL COMPANY BID | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/key-moscow-role-played-by-zhukov-army-chief-is-said-to-have-saved.html | KEY MOSCOW ROLE PLAYED BY ZHUKOV; Army Chief Is Said to Have Saved Khrushchev by Stand During 2-Week Crisis | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/225-teenagers-visit-carrier.html | 225 Teen-Agers Visit Carrier | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/severe-slump-doubted-by-secretary-humphrey.html | Severe Slump Doubted By Secretary Humphrey | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/prince-charles-in-athletic-contest.html | Prince Charles in Athletic Contest | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/syrian-president-has-flu.html | Syrian President Has Flu | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/harvard-curator-retires.html | Harvard Curator Retires | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/fuel-prices-cut-in-canada.html | Fuel Prices Cut in Canada | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/noted-bar-mural-to-gleam-again-parrishs-old-king-cole-at-the-st.html | NOTED BAR MURAL TO GLEAM AGAIN; Parrish's 'Old King Cole' at the St. Regis to Be Merry Soul in Bright Colors | True | By Michael James | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/argentine-radicals-elect.html | Argentine Radicals Elect | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/toll-tv-hearings-resumed-by-fcc-experimental-use-debated-by-3.html | TOLL TV HEARINGS RESUMED BY F.C.C.; Experimental Use Debated by 3 Networks and Pay System Proponents | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/inventories-increased-400-million-during-may.html | Inventories Increased 400 Million During May | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/2-men-in-a-jeep-cross-1300-miles-of-pacific.html | 2 Men in a Jeep Cross 1,300 Miles of Pacific | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/sinclair-unit-taps-new-field.html | Sinclair Unit Taps New Field | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/julia-r-yawkey-engaged-to-wed-daughter-of-owner-of-boston-red-sox.html | JULIA R. YAWKEY ENGAGED TO WED; Daughter of Owner of Boston Red Sox Will Be Married to Frederick Gaston 3d | True | Hal Phyfe | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/music-singing-in-the-rain-weather-fails-to-halt-stadium-concert.html | Music: Singing in the Rain; Weather Fails to Halt Stadium Concert | True | By Ross Parmenter | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/lindenberg-duo-wins-he-and-armstrong-shoot-62-in-li-proamateur-golf.html | LINDENBERG DUO WINS; He and Armstrong Shoot 62 in L.I. Pro-Amateur Golf | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/road-project-stalled-cement-strike-halts-work-on-rhode-island-pike.html | ROAD PROJECT STALLED; Cement Strike Halts Work on Rhode Island Pike Extension | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/textile-printers-shift-sales.html | Textile Printers Shift Sales | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/armys-missile-on-display-here-could-fly-to-capital-in-5-minutes.html | Army's Missile on Display Here Could Fly to Capital in 5 Minutes | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-claire-garvey-a-prospective-bride.html | MISS CLAIRE GARVEY A PROSPECTIVE BRIDE | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/more-savings-bonds-cashed-in-than-sold.html | More Savings Bonds Cashed In Than Sold | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/salaun-heads-rankings-mateer-follows-bostonian-on-us-squash.html | SALAUN HEADS RANKINGS; Mateer Follows Bostonian on U.S. Squash Racquets List | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/no-pens-for-chinese-nationalists-rule-students-must-use-writing.html | NO PENS FOR CHINESE; Nationalists Rule Students Must Use Writing Brush | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dollar-equities-climb-in-london-government-curb-on-fresh-buying.html | DOLLAR EQUITIES CLIMB IN LONDON; Government Curb on Fresh Buying Causes a Demand for Available Issues | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/russian-asks-talk-on-world-economy.html | RUSSIAN ASKS TALK ON WORLD ECONOMY | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/west-indies-team-trails-by-72-runs-unfinished-6thwicket-stand-of-86.html | WEST INDIES TEAM TRAILS BY 72 RUNS; Unfinished 6th-Wicket Stand of 86 Aids in 2d-Innings Play Against England | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/guild-seeks-200-wage-newspaper-union-stresses-goal-at-st-louis.html | GUILD SEEKS $200 WAGE; Newspaper Union Stresses Goal at St. Louis Parley | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-hudson-chief-supports-meyner-senator-murrays-full-and-active.html | NEW HUDSON CHIEF SUPPORTS MEYNER; Senator Murray's 'Full and Active' Aid Pledged in Bid for Re-Election This Fall | True | By George Cable Wright Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/grace-goodhue-coolidge.html | GRACE GOODHUE COOLIDGE | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mrs-mp-patchin-artist-writer-89-painter-and-sculptor-noted-for.html | MRS. M.P. PATCHIN, ARTIST, WRITER, 89; Painter and Sculptor, Noted for Portraits, Dies—Widow of W.R. Grace Official | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/tufts-gets-3405684-in-year.html | Tufts Gets $3,405,684 in Year | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-zealand-premier-back.html | New Zealand Premier Back | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/long-zone-fight-lost-by-quarry-appeals-court-upholds-right-of.html | LONG ZONE FIGHT LOST BY QUARRY; Appeals Court Upholds Right of Rockland Town to Limit 47-Acre Site to Homes | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/patent-change-urged-senate-report-asks-study-of-international-code.html | PATENT CHANGE URGED; Senate Report Asks Study of International Code | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/sidelights-bond-breather-only-a-lull.html | Sidelights; Bond Breather: Only a Lull? | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/east-german-students-hit.html | East German Students Hit | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/state-dormitory-head-picked.html | State Dormitory Head Picked | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/ousted-honduran-coming-here.html | Ousted Honduran Coming Here | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/israels-rights-in-aqaba.html | ISRAEL'S RIGHTS IN AQABA | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/zorin-rejects-basic-phase-of-wests-atom-curb-plan-stassen-reserves.html | Zorin Rejects Basic Phase Of West's Atom Curb Plan; Stassen Reserves Comment | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-industries-names-new-chief-for-axelson.html | U.S. Industries Names New Chief for Axelson | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-rules-urged-in-pension-plans-berle-at-national-bar-panel.html | NEW RULES URGED IN PENSION PLANS; Berle, at National Bar Panel, Proposes Uniform Methods for Noninsured Funds TAX DIFFERENTIAL CITED Actuary Says Regulations on Insurance Concerns' Impose 'Discriminatory' Burden | True | By Peter Kihss | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/feminellibooth-62-takes-golf-honors.html | FEMINELLI-BOOTH 62 TAKES GOLF HONORS | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/pakistan-and-spain-set-ties.html | Pakistan and Spain Set Ties | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/guilty-in-death-of-7-owner-of-tenement-pleads-to-manslaughter-in.html | GUILTY IN DEATH OF 7; Owner of Tenement Pleads to Manslaughter in Gas Case | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miteff-finishes-fala-in-2-rounds-loser-is-cut-over-right-eye-at-st.html | MITEFF FINISHES FALA IN 2 ROUNDS; Loser Is Cut Over Right Eye at St. Nicks and Referee Calls Halt Before Third | True | By Lincoln A. Werden | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/police-meet-on-coast-mayor-christopher-bids-them-expose-corrupt.html | POLICE MEET ON COAST; Mayor Christopher Bids Them Expose Corrupt Superiors | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/air-force-general-retiring.html | Air Force General Retiring | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/rodriguez-stops-portilla.html | Rodriguez Stops Portilla | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/soviet-liner-molotov-renamed-the-baltika.html | Soviet Liner Molotov Renamed the Baltika | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/churchills-at-cherwell-rites.html | Churchills at Cherwell Rites | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/kelleyhudson.html | Kelley--Hudson | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/british-liner-on-bermuda-reef-tugs-seek-to-aid-her-on-tide-salvage.html | British Liner on Bermuda Reef; Tugs Seek to Aid Her on Tide; Salvage Effort Off Halifax | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/operators-strike-on-airport-buses-manhattan-runs-to-newark-la.html | OPERATORS STRIKE ON AIRPORT BUSES; Manhattan Runs to Newark, La Guardia and Idlewild Are Halted by Walkout | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/books-of-the-times-realistic-makebelieve.html | Books of The Times; Realistic Make-Believe | True | By Charles Poore | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/educational-parley-in-geneva.html | Educational Parley in Geneva | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/pakistani-to-test-us-friendship-prime-minister-to-ask-extra.html | PAKISTANI TO TEST U.S. FRIENDSHIP; Prime Minister to Ask Extra Consideration During His Visit Here This Week | True | By Dana Adams Schmidt Special To The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/jimminetty-wins-monmouth-sprint-paying-740-she-triumphs-by-4.html | JIMMINETTY WINS MONMOUTH SPRINT; Paying $7.40, She Triumphs by 4 Lengths Under Grant -- Honey's Tiger Second | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/ingrid-bergman-meets-her-daughter.html | Ingrid Bergman Meets Her Daughter | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/child-to-the-g-r-bishops-jr.html | Child to the G. R. Bishops Jr | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/connecticut-girl-in-taiwan.html | Connecticut Girl in Taiwan | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/a-correction.html | A Correction | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/giammalva-mkay-win-take-firstround-matches-in-western-open-tennis.html | GIAMMALVA, M'KAY WIN; Take First-Round Matches in Western Open Tennis | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/wholesale-prices-up-commodity-index-rose-to-901-last-friday-from-90.html | WHOLESALE PRICES UP; Commodity Index Rose to 90.1 Last Friday From 90 | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/burning-of-tigers-will-oppose-phils-simmons-in-allstar-game-at-st.html | Burning of Tigers Will Oppose Phils' Simmons in All-Star Game at St. Louis; NATIONAL LEAGUE IS FAVORED TODAY Stengel, Piloting American League for Seventh Time, Blasts Selection Plan | True | By John Drebinger Special To The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/avery-estate-appraised.html | Avery Estate Appraised | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/hudson-returns-to-eagles.html | Hudson Returns to Eagles | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/truman-excludes-item-on-mccarthy-from-box.html | Truman Excludes Item On McCarthy From Box | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/hoad-accepts-terms-makes-pro-tennis-debut-saturday-australian-star.html | Hoad Accepts Terms, Makes Pro Tennis Debut Saturday; AUSTRALIAN STAR TO GET $125,000 Hoad's Record Pact Calls for 25 Months of Tennis-- Gonzales Withdraws | True | By Allison Danzig | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/westinghouse-gets-permit-for-reactor.html | WESTINGHOUSE GETS PERMIT FOR REACTOR | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/savings-bank-loan-aids-slum-project.html | SAVINGS BANK LOAN AIDS SLUM PROJECT | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/maybe-its-the-weather.html | MAYBE IT'S THE WEATHER | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/other-sales-mergers-ward-industries.html | OTHER SALES, MERGERS; Ward Industries | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-european-monthly-former-herald-tribune-editor-heads-american.html | NEW EUROPEAN MONTHLY; Former Herald Tribune Editor Heads American Abroad | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/fight-in-negro-area-injures-19-in-detroit.html | FIGHT IN NEGRO AREA INJURES 19 IN DETROIT | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/airtruck-plan-stated-united-and-ground-operator-join-in-freight.html | AIR-TRUCK PLAN STATED; United and Ground Operator Join in Freight Service | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/salvador-chief-to-visit-us.html | Salvador Chief to Visit U.S. | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/disease-threat-cited-in-iran.html | Disease Threat Cited in Iran | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/bloomgarden-is-beaten-question-on-boxing-knocks-out-tv-quiz-winner.html | BLOOMGARDEN IS BEATEN; Question on Boxing Knocks Out TV Quiz Winner | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/nuclear-center-in-asia-weighed-16-nations-in-colombo-plan-open.html | NUCLEAR CENTER IN ASIA WEIGHED; 16 Nations in Colombo Plan Open Conference in U.S. on Project at Manila | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/musician-gets-nyu-post.html | Musician Gets N.Y.U. Post | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/mitchell-seeking-sea-labor-peace-secretary-enlisting-support-of.html | MITCHELL SEEKING SEA LABOR PEACE; Secretary Enlisting Support of Both Sides for Parley to Solve Difficulties | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/stocks-set-highs-in-active-market-confident-wall-street-mood-sends.html | STOCKS SET HIGHS IN ACTIVE MARKET; Confident Wall Street Mood Sends Prices Up for 7th Day in Succession VOLUME RISES SHARPLY 2,840,000 Shares Traded, With 559 Issues Rising-- Chemicals Lead Trend | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/northeast-slips-in-foreign-trade-atlantic-ports-found-losing-in.html | NORTHEAST SLIPS IN FOREIGN TRADE; Atlantic Ports, Found Losing in Volume and Value to Other Harbors of U. S. | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/stevenson-in-paris-hails-moves-of-british-french-and-belgians-in.html | STEVENSON IN PARIS; Hails Moves of British, French and Belgians in Africa | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/american-collections-hats-ride-off-in-all-directions.html | American Collections: Hats Ride Off in All Directions | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/new-yorker-dies-in-europe.html | New Yorker Dies in Europe | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/thompson-plans-issue-20-million-in-bonds-would-be-used-for-working.html | THOMPSON PLANS ISSUE; $20 Million in Bonds Would Be Used for Working Capital | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/abc-sued-for-libel-3000000-asked-by-2-police-aides-over-cohen.html | A.B.C. SUED FOR LIBEL; $3,000,000 Asked by 2 Police Aides Over Cohen Remarks | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/nixon-optimistic-over-bill.html | Nixon Optimistic Over Bill | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/the-presidents-choice-an-evaluation-of-his-power-to-advance-or.html | The President's Choice; An Evaluation of His Power to Advance Or Hinder a Compromise on Civil Rights | True | By James Reston Special To The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/jazz-fete-here-aug-2324.html | Jazz Fete Here Aug. 23-24 | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/holiday-reduced-auto-production-industry-built-73806-units-compared.html | HOLIDAY REDUCED AUTO PRODUCTION; Industry Built 73,806 Units, Compared With 125,909 in Preceding Week | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/nepal-crisis-implied-premier-said-to-have-given-resignation-to-king.html | NEPAL CRISIS IMPLIED; Premier Said to Have Given Resignation to King | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/rohr-reports-record-backlog.html | Rohr Reports Record Backlog | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dorothy-hughes-to-wed-alumna-of-california-engaged-to-john-c.html | DOROTHY HUGHES TO WED; Alumna of California Engaged to John C. Matthiessen | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/stockholder-sues-cranberry-officers.html | STOCKHOLDER SUES CRANBERRY OFFICERS | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-asked-to-prod-china-on-captives.html | U.S. ASKED TO PROD CHINA ON CAPTIVES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/14-men-to-dispute-150000-penguins-igy-weather-observers-in.html | 14 MEN TO DISPUTE 150,000 PENGUINS; I.G.Y. Weather Observers in Antarctic Will Defend Beachhead on a Rookery | True | By Walter Sullivan | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-urged-to-push-abomb-material-congressman-ask-for-more-plutonium.html | U.S. URGED TO PUSH A-BOMB MATERIAL; Congressman Ask for More Plutonium to Spur Output of 'Clean' Weapon | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/scouts-stop-here-en-route-to-fete-boy-scouts-pausing-here-on-way-to.html | SCOUTS STOP HERE EN ROUTE TO FETE; Boy Scouts Pausing Here on Way to Jamboree See the Sights and Pick Up Souvenirs | True | By McCandlish Phillips | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/crude-oil-inventory-grows.html | Crude Oil Inventory Grows | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/president-may-take-cape-cod-vacation.html | PRESIDENT MAY TAKE CAPE COD VACATION | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/holiday-reduces-steel-output-to-785-industry-plans-804-rate-this.html | Holiday Reduces Steel Output to 78.5%; Industry Plans 80.4% Rate This Week | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/oldstyle-paddy-gone-with-wind-southern-farmers-turn-rice-growing.html | OLD-STYLE PADDY GONE WITH WIND; Southern Farmers Turn Rice Growing Into a Science | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/jordan-is-in-need-despite-us-help-failure-of-egypt-and-syria-to-pay.html | JORDAN IS IN NEED DESPITE U.S. HELP; Failure of Egypt and Syria to Pay Pledges Leaves $20,000,000 Shortage | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/16-billion-backed-for-armed-forces.html | 1.6 BILLION BACKED FOR ARMED FORCES | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/track-suspends-two-narragansett-trainer-groom-accused-of-doping.html | TRACK SUSPENDS TWO; Narragansett Trainer, Groom Accused of Doping Horse | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/main-kremlin-target-georgi-maximilianovich-malenkov.html | Main Kremlin Target; Georgi Maximilianovich Malenkov | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/only-425-or-so.html | ONLY 425 OR SO | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/yokosuka-elects-a-mayor.html | Yokosuka Elects a Mayor | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/soviet-gives-plane-to-ho.html | Soviet Gives Plane to Ho | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/hurlers-future-glum-elbow-ailment-perils-career-says-red-sox.html | HURLER'S FUTURE 'GLUM'; Elbow Ailment Perils Career, Says Red Sox' Parnell | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/costello-items-are-uncovered-former-prison-guards-phone-number.html | COSTELLO ITEMS ARE UNCOVERED; Former Prison Guard's Phone Number Among Gambler's Memos; Paper Reports | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/baby-boy-found-abandoned.html | Baby Boy Found Abandoned | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/soviet-to-discuss-germans-it-holds-agrees-to-add-repatriation-issue.html | SOVIET TO DISCUSS GERMANS IT HOLDS; Agrees to Add Repatriation Issue to Trade Talks-- Asks Date for Parley | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-dubois-engaged-future-bride-of-lieut-john-m-mcisaac-jr-of-navy.html | MISS DUBOIS ENGAGED; Future Bride of Lieut. John M. McIsaac Jr. of Navy | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/leopold-seeks-commutation.html | Leopold Seeks Commutation | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/engineerindustrialist-joins-board-of-compo.html | Engineer-Industrialist Joins Board of Compo | True | Conway Studios | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/oases-for-dry-autos-barrels-of-water-put-on-garden-state-road-to.html | OASES FOR DRY AUTOS; Barrels of Water Put on Garden State Road to Cut Heating | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/housing-bias-law-slated-in-month-council-agrees-tentatively-to-pass.html | HOUSING BIAS LAW SLATED IN MONTH; Council Agrees Tentatively to Pass Revised Bill Then-- Amendments Up Today | True | By Charles G. Bennett | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/miss-horowitz-is-flown-to-a-hospital-in-milan.html | Miss Horowitz Is Flown To a Hospital in Milan | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/stakes-race-off-at-coast-track-hollywood-park-acts-as-only-three.html | STAKES RACE OFF AT COAST TRACK; Hollywood Park Acts as Only Three Are Named in Howard Test Scheduled Today | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/surrogate-appointed-brenner-yonkers-democrat-gets-westchester-post.html | SURROGATE APPOINTED; Brenner, Yonkers Democrat, Gets Westchester Post | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/don-johnson-quits-leafs.html | Don Johnson Quits Leafs | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/chase-vice-presidents-appointed.html | Chase Vice Presidents Appointed | True | Pach Bros. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/syndicate-buys-41-fifth-avenue-buyers-of-15story-building-also-hold.html | SYNDICATE BUYS 41 FIFTH AVENUE; Buyers of 15-Story Building Also Hold 30 Fifth Ave.-- Other Manhattan Deals | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/city-spurs-litter-drive-with-1800-new-baskets.html | City Spurs Litter Drive With 1,800 New Baskets. | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/moore-agrees-to-defend-title-against-anthony-in-september.html | Moore Agrees to Defend Title Against Anthony in September; Light-Heavyweight Champion Approves Terms After Ultimatum From World Group to Sign by Noon Today | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/us-reds-give-views-on-crisis-in-moscow.html | U.S. Reds Give Views On Crisis in Moscow | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/allman-leads-at-rochester.html | Allman Leads at Rochester | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/30-tour-us-video-amid-ohs-and-ahs-foreign-experts-like-much-but-can.html | 30 TOUR U.S. VIDEO AMID OHS AND AHS; Foreign Experts Like Much, but Can Afford Little-- Quiz Shows Spreading | True | By Richard F. Shepard | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/twa-will-review-negros-application.html | T.W.A. WILL REVIEW NEGRO'S APPLICATION | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/broderick-crawford-divorced.html | Broderick Crawford Divorced | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/khrushchev-off-for-czech-visit-seems-confident-party-chief-and.html | KHRUSHCHEV OFF FOR CZECH VISIT; SEEMS CONFIDENT; Party Chief and Bulganin Start Journey in Wake of Ousting of Foes TRIO IS ACCUSED ANEW Malenkov Is Charged With Having Asked Aide to Sign Forged Paper in '49 | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/16-segregationists-go-on-trial-in-south-us-puts-sixteen-on-trial-in.html | 16 Segregationists Go on Trial in South; U.S. PUTS SIXTEEN ON TRIAL IN SOUTH | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/increase-noted-in-bank-profits-kugel-stone-summary-for-6-months.html | INCREASE NOTED IN BANK PROFITS; Kugel, Stone Summary for 6 Months Shows Interest, Other Income Higher | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/yonkers-crowd-slumps-to-10580-seasons-second-smallest-turnout-sees.html | YONKERS CROWD SLUMPS TO 10,580; Season's Second Smallest Turnout Sees Curtailed Harness Racing Card | True | | 1985-06-03 | RE0000246758 | B00000660696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/yacht-disabled-in-pacific-race-nanaimo-attempting-to-fix-broken.html | YACHT DISABLED IN PACIFIC RACE; Nanaimo Attempting to Fix Broken Steering Gear-- Barlovento Holds Lead | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/champion-paper-co-output-sales-and-earnings-establish-new-highs.html | CHAMPION PAPER CO.; Output, Sales and Earnings Establish New Highs | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/sailors-die-in-leap-from-ship.html | Sailors Die in Leap From Ship | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/weather-near-90-is-forecast-here-but-prediction-is-for-lower.html | WEATHER NEAR 90 IS FORECAST HERE; But Prediction Is for Lower Humidity--Traffic Back to Normal After Holiday AUTO DEATHS REACH 426 Toll Is 2d Highest for 4-Day Fourth of July Week-End --Seven Dead in City | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-09 | 1957-07-09 | https://www.nytimes.com/1957/07/09/archives/air-force-appeals-to-wilson-to-remove-the-news-blackout-on-its.html | Air Force Appeals to Wilson to Remove, The News Blackout on Its Missile Tests | True | | 1985-06-03 | RE0000246758 | B00000660696 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/batista-aide-says-castro-must-quit-army-colonel-feels-rebels-are.html | BATISTA AIDE SAYS CASTRO MUST QUIT; Army Colonel Feels Rebels Are Finished--Contends They Near Starvation | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/florida-city-sells-links-to-bar-play-by-negroes.html | Florida City Sells Links To Bar Play by Negroes | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/senate-leaning-to-a-compromise-over-rights-bill-eisenhower-and.html | SENATE LEANING TO A COMPROMISE OVER RIGHTS BILL; Eisenhower and Knowland Not to Insist on Wording as Passed by House DEBATE GOES ON 2D DAY Vote on Taking Up Measure is Seen Within Week-- South Spurs Its Attack | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/refrigerique-first-at-131.html | Refrigerique First at 13-1 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/asia-society-contracts-to-buy-in-e-64th-st.html | Asia Society Contracts To Buy in E. 64th St. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bahama-stops-washington.html | Bahama Stops Washington | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/high-connecticut-post-filled.html | High Connecticut Post Filled | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/ginger-rogers-gets-divorce.html | Ginger Rogers Gets Divorce | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/court-restricts-state-law-work-appellate-unit-bars-foreign.html | COURT RESTRICTS STATE LAW WORK; Appellate Unit Bars Foreign Attorneys From Serving Public Directly | True | By Will Lissner | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/categories-for-hill-climb.html | Categories for Hill Climb | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/franco-and-salazar-confer-on-economy.html | FRANCO AND SALAZAR CONFER ON ECONOMY | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/suspect-hurt-in-leap-he-plunges-down-airshaft-as-detectives-enter.html | SUSPECT HURT IN LEAP; He Plunges Down Airshaft as Detectives Enter Room | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/prices-are-mixed-in-london-stocks-dollar-shares-off-on-profit.html | PRICES ARE MIXED IN LONDON STOCKS; Dollar Shares Off on Profit Taking--Index at 207.6 for a New '57 High | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/cheasty-still-witness-crossexamined-5-more-hours-at-hoffafischbach.html | CHEASTY STILL WITNESS; Cross-Examined 5 More Hours at Hoffa-Fischbach Trial | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sala-pleads-guilty-trafficcase-term-suspended-he-denies-drinking.html | SALA PLEADS GUILTY; Traffic-Case Term Suspended - -He Denies Drinking Charge | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/seixas-tops-garcia-in-western-tennis.html | SEIXAS TOPS GARCIA IN WESTERN TENNIS | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/faisal-in-hospital-here-saudi-arabian-crown-prince-suffers-gall.html | FAISAL IN HOSPITAL HERE; Saudi Arabian Crown Prince Suffers Gall Bladder Attack | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/solutions-drawn-for-maritime-rift.html | SOLUTIONS DRAWN FOR MARITIME RIFT | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/american-machine-sells-notes.html | American Machine Sells Notes | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/ice-blocks-belle-isle-strait.html | Ice Blocks Belle Isle Strait | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/foreign-affairs-the-kremlins-shakeup-and-disarmament.html | Foreign Affairs; The Kremlin's Shake-Up and Disarmament | True | By C.l. Sulzberger | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/american-league-staves-off-late-drive-by-national-to-win-st-louis.html | American League Staves Off Late Drive by National to Win St. Louis Game; BUNNING OF TIGERS GAINS 6-5 VERDICT Retires Nine Batters in Row --National League's Rally Falls Short in Ninth | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/18000-scouts-pictch-their-tents-at-jamboree-site-in-valley-forge.html | 18,000 Scouts Pictch Their Tents At Jamboree Site in Valley Forge | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/4-die-in-texas-crash-girl-hurt-in-2car-collision-florida-mishap.html | 4 DIE IN TEXAS CRASH; Girl Hurt in 2-Car Collision-- Florida Mishap Kills 3 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/city-sells-45-million-notes.html | City Sells $45 Million Notes | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-ohara-sues-confidential.html | Miss O'Hara Sues Confidential | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/goose-and-plane-collide.html | Goose and Plane Collide | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2-accused-by-us-deny-spy-charges-2-accused-by-us-deny-spy-charges.html | 2 Accused by U.S. Deny Spy Charges; 2 ACCUSED BY U.S. DENY SPY CHARGES | True | By W. Granger Blair Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/justice-ef-hurley-of-municipal-court.html | JUSTICE E.F. HURLEY OF MUNICIPAL COURT | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sidelights-for-taxexempts-its-chilly.html | Sidelights; For Tax-Exempts -- It's Chilly | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/president-will-spend-vacation-at-newport-naval-base-president-plans.html | President Will Spend Vacation at Newport Naval Base; PRESIDENT PLANS REST AT NEWPORT | True | By W.h. Lawrence Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/consumers-power-company-plans-sale-of-70-million-in-bonds-for.html | Consumers Power Company Plans Sale Of 70 Million in Bonds for Expansion | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/state-aides-assured-lefkowitz-rules-out-pay-loss-in-work-week-cut.html | STATE AIDES ASSURED; Lefkowitz Rules Out Pay Loss in Work Week Cut | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sultan-invests-son-as-heir-in-morocco.html | SULTAN INVESTS SON AS HEIR IN MOROCCO | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/dismissal-of-official-in-suffolk-is-called-revenge-for-testimony.html | Dismissal of Official in Suffolk Is Called Revenge for Testimony; Banished From Home | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/flintkote-plans-new-acquisition-understanding-reached-to-take-over.html | FLINTKOTE PLANS NEW ACQUISITION; Understanding Reached to Take Over Kosmos Cement Through Stock Deal | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/priest-minimizes-gains-in-religion-much-of-us-revival-termed.html | PRIEST MINIMIZES GAINS IN RELIGION; Much of U.S. Revival Termed Illusory-- Clerics Give Report on Europe | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/denmark-honors-shawn-awards-high-order-to-director-of-jacobs-pillow.html | DENMARK HONORS SHAWN; Awards High Order to Director of Jacob's Pillow Festivals | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/strike-continues-on-airport-buses-no-settlement-in-sight-passengers.html | STRIKE CONTINUES ON AIRPORT BUSES; No Settlement in Sight--Passengers Pay Up to $10 for Ride to Newark | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/large-issues-due-on-market-today-104000000-in-securities-include.html | LARGE ISSUES DUE ON MARKET TODAY; $104,000,000 in Securities Include Finance, Utility Expansion Borrowing | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/walkouts-tie-up-building-in-area-only-2-days-cement-is-on-hand3.html | WALKOUTS TIE UP BUILDING IN AREA; Only 2 Days' Cement is on Hand--3 Unions Striking and 5 Negotiating | True | By Ralph Katz | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/william-cadbury-dead-exhead-of-chocolate-firm-spurred-cocoa-output.html | WILLIAM CADBURY DEAD; Ex-Head of Chocolate Firm Spurred Cocoa Output | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/lukens-steel-sets-halfyear-records-in-volume-profits.html | Lukens Steel Sets Half-Year Records In Volume, Profits | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/india-to-train-egyptian-pilots.html | India to Train Egyptian Pilots | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/talbert-and-moylan-gain-second-round-in-nassau-bowl-tennis-at-glen.html | Talbert and Moylan Gain Second Round in Nassau Bowl Tennis at Glen Cove; DAVIS CUP LEADER SETS BACK CRANIS Talbert Triumphs, 6-2, 8-6-- Moylan Beats Castleman --Shea Ousts Raskind | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/scientists-assay-the-nuclear-age-22-from-10-nations-assemble-for.html | SCIENTISTS ASSAY THE NUCLEAR AGE; 22 From 10 Nations Assemble for Study in Nova Scotia Home of Cyrus Eaton | True | By Raymond Daniell Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/blood-collection-set-foster-wheeler-employes-to-make-donations.html | BLOOD COLLECTION SET; Foster Wheeler Employes to Make Donations Today | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/transit-body-picketed-members-of-4-unions-call-for-elections-on.html | TRANSIT BODY PICKETED; Members of 4 Unions Call for Elections on Craft Basis | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/abadan-plot-charged-iran-says-reds-were-ready-to-blow-up-refinery.html | ABADAN PLOT CHARGED; Iran Says Reds Were Ready to Blow Up Refinery | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/council-altering-housing-bias-bill-amendments-would-drop-criminal.html | COUNCIL ALTERING HOUSING BIAS BILL; Amendments Would Drop Criminal Penalties and Assure Judicial Review NEW MEMBER ELECTED Louis Okin Succeeds Boland --19 More Branch Offices Approved for P.P.R. | True | By Charles G. Bennett | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/heads-parenthood-group.html | Heads Parenthood Group | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/horsemen-ask-9-events-nightly-be-held-by-roosevelt-raceway-harness.html | Horsemen Ask 9 Events Nightly Be Held by Roosevelt Raceway; Harness Track Advises Them to Obtain Monaghan's Permission--Owners, at Westbury, List 2 Other Demands | True | By William R. Conklin Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/house-unit-votes-3242333000-aid-stresses-soviet-threat-but-cuts.html | HOUSE UNIT VOTES $3,242,333,000 AID; Stresses Soviet Threat, but Cuts Authorization Figures of President and Senate | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/senate-group-urges-a-un-police-force.html | SENATE GROUP URGES A U.N. POLICE FORCE | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/commodity-index-rises-figure-for-monday-put-at-903-up-02-over.html | COMMODITY INDEX RISES; Figure for Monday Put at 90.3, Up 0.2 Over Week-End | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/3-die-in-plane-crash.html | 3 Die in Plane Crash | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/african-law-modified-johannesburg-told-to-exempt-negro-milkmen-from.html | AFRICAN LAW MODIFIED; Johannesburg Told to Exempt Negro Milkmen From Shift | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/school-annexation-attacked-upstate.html | SCHOOL ANNEXATION ATTACKED UPSTATE | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/theatre-cab-calloway-cotton-club-revue-new-park-fare.html | Theatre: Cab Calloway; 'Cotton Club Revue' New Park Fare | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/double-in-jersey-returns-283360-cosette137-1-outsider-and-mighty-oak.html | DOUBLE IN JERSEY RETURNS $2,833.60; Cosette,137-1 Outsider, and Mighty Oak combine for Big Monmouth Pay-Off | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/medical-hearing-postponed.html | Medical Hearing Postponed | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/report-of-visit-questioned.html | Report of Visit Questioned | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/farm-income-off-in-missouri-basin-federal-aide-cites-a-severe-drop.html | FARM INCOME OFF IN MISSOURI BASIN; Federal Aide Cites a 'Severe Drop' in Ten-State Area-- Industry Seen Lagging | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/our-guest-from-pakistan.html | OUR GUEST FROM PAKISTAN | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/old-ferry-terminal-to-be-razed-to-make-way-for-new-rail-pier.html | Old Ferry Terminal to Be Razed To Make Way for New Rail Pier; Passing of Idle Christopher St. Facility to Set Off Wide Program on Waterfront | True | By Jacques Nevard | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/beauvais-duffys-have-child.html | Beauvais Duffys Have Child | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/british-group-buys-building-in-teaneck.html | BRITISH GROUP BUYS BUILDING IN TEANECK | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/powell-may-snarl-hells-canyon-bill.html | POWELL MAY SNARL HELLS CANYON BILL | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/darien-votes-down-school.html | Darien Votes Down School | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/addenda.html | Addenda | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/ham-richardson-gains-beats-williamson-in-swedish-tennisnielsen-duo.html | HAM RICHARDSON GAINS; Beats Williamson in Swedish Tennis--Nielsen Duo Bows | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/teacher-cleared-in-contempt-case-appeals-bench-bases-ruling-on-high.html | TEACHER CLEARED IN CONTEMPT CASE; Appeals Bench Bases Ruling on High Court Decision-- Prof. Singer Reinstated | True | By Luther A. Huston Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/chinese-jailed-in-old-killing.html | Chinese Jailed in Old Killing | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/atomic-fund-sets-75cent-payment-capital-gains-distribution-compares.html | ATOMIC FUND SETS 75-CENT PAYMENT; Capital Gains Distribution Compares With One of 26 Cents in 1956 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/senators-call-career-men.html | Senators Call Career Men | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/open-elevator-door-fatal.html | Open Elevator Door Fatal | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/us-4h-girl-on-taiwan.html | U.S. 4-H Girl on Taiwan | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/market-declines-on-profittaking-average-drops-184rails.html | MARKET DECLINES ON PROFIT-TAKING; Average Drops 1.84--Rails Firm--Observers Term Reaction Salutory 536 ISSUES OFF, 384 UP Volume Dips--Metals Weak --House Group's Action Helps Gas Shares | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/peronist-mischief.html | PERONIST MISCHIEF | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/toledo-u-gets-us-loan.html | Toledo U. Gets U.S. Loan | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/alston-defends-running-of-bell-losing-manager-in-allstar-game.html | ALSTON DEFENDS RUNNING OF BELL; Losing Manager in All-Star Game Refuses to SecondGuess Strategy in 9th | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/lyons-heads-qualifiers-sands-point-player-cards-69-in-state-amateur.html | LYONS HEADS QUALIFIERS; Sands Point Player Cards 69 in State Amateur Trials | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2-receive-fulbright-awards.html | 2 Receive Fulbright Awards | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-buck-is-betrothed-malverne-girl-will-be-bride-of-c-william.html | MISS BUCK IS BETROTHED; Malverne Girl Will Be Bride of C. William Mackel | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/leopold-called-a-contrite-man-illinois-board-defers-action-after.html | LEOPOLD CALLED A CONTRITE MAN; Illinois Board Defers Action After Hearing Appeals to Urge Slayer's Release | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/boron-may-enable-b58-to-circle-the-world-without-refueling-boron.html | Boron May Enable B-58 to Circle The World Without Refueling; Boron Used as a Base | True | By Warren Weaver Jr. Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sale-of-theatre-under-discussion-group-in-st-paul-dickering-for-st.html | SALE OF THEATRE UNDER DISCUSSION; Group in St. Paul Dickering for St. James on 44th St., a Top Musical House | True | By Arthur Gelb | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/the-horseshoe-kid.html | The Horseshoe Kid | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/jordanians-plan-a-treason-trial-3-generals-are-among-those-accused.html | JORDANIANS PLAN A TREASON TRIAL; 3 Generals Are Among Those Accused of Conspiring to Overthrow King Hussein | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/president-opposes-gi-trial-changes-president-fights-gi-trial-change.html | President Opposes G.I. Trial Changes; PRESIDENT FIGHTS G.I. TRIAL CHANGE | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/robert-allen-fox-to-wed-jane-gunn.html | ROBERT ALLEN FOX TO WED JANE GUNN | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/area-in-turkey-where-alexander-cut-the-gordian-knot-yields-rich.html | Area in Turkey Where Alexander Cut the Gordian Knot Yields Rich Archaeological Items | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/accord-reached-on-tv-recorders-nbc-and-union-agree-on-staff-for.html | ACCORD REACHED ON TV RECORDERS; N.B.C. and Union Agree on Staff for Tape Machines-- Warners Expands Plans | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/rise-in-stock-tax-pushed-in-senate-committee-votes-increase-from-2.html | RISE IN STOCK TAX PUSHED IN SENATE; Committee Votes Increase From 2 to 5 Cents-- OverCounter Trade Affected | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/city-gives-farewell-salute-and-medal-to-general-herren.html | City Gives Farewell Salute and Medal to General Herren | True | The New York Times | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/vick-chemical-names-senior-vice-president.html | Vick Chemical Names Senior Vice President | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/salem-to-box-ippolito-here.html | Salem to Box Ippolito Here | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/gift-for-the-president-200piece-silver-cutlery-set-arrives-from.html | GIFT FOR THE PRESIDENT; 200-Piece Silver Cutlery Set Arrives From England | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mcvey-of-illinois-retiring.html | McVey of Illinois Retiring | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-beinbrink-heads-field-in-opening-round-of-state-golf-trials.html | Miss Beinbrink Heads Field in Opening Round of State Golf Trials; LONG ISLAND GIRL IN FRONT WITH 76 Miss Beinbrink Sets Pace in State Golf--Mrs. May Gets 77 at Briar Hall | True | By Lincoln A. Werden | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/for-smokers.html | For Smokers | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/gomulka-loses-2-to-sweden.html | Gomulka Loses 2 to Sweden | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/forbes-assails-jersey-officials-bids-meyner-explain-role-in.html | FORBES ASSAILS JERSEY OFFICIALS; Bids Meyner Explain Role in Insurance Case--Scores Richman and Howell | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/hebrew-book-exhibition.html | Hebrew Book Exhibition | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/seasoned-investigator-mathias-figueira-correa.html | Seasoned Investigator; Mathias Figueira Correa | True | The New York Times | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/weeks-endorses-peiping-embargo-commerce-secretary-says-renewing.html | WEEKS ENDORSES PEIPING EMBARGO; Commerce Secretary Says Renewing Trade Would Be Gambling With Security | True | By Richard E. Mooney Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/son-to-mrs-thomas-campbell.html | Son to Mrs. Thomas Campbell | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/intrigue-in-moscow.html | INTRIGUE IN MOSCOW | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/victor-perard-87-artist-and-author.html | VICTOR PERARD, 87, ARTIST AND AUTHOR | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/music-two-concertos-works-for-violin-and-piano-at-stadium.html | Music: Two Concertos; Works for Violin and Piano at Stadium | True | By John Briggs | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/holding-company-lists-lower-net.html | HOLDING COMPANY LISTS LOWER NET | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/governor-names-panel-for-study-of-parole-setup-acts-in-lanza-case.html | GOVERNOR NAMES PANEL FOR STUDY OF PAROLE SET-UP; Acts in Lanza Case Criticism of Procedures--Committee of 8 Headed by Correa | True | By Wayne Phillips | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-jane-miller-engaged-to-wed-louisville-girl-will-be-bride-of.html | MISS JANE MILLER ENGAGED TO WED; Louisville Girl Will Be Bride of Jeremiah Keiser Ross, a Graduate of Yale | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/li-school-units-vote-trustees-of-east-hampton-and-bridgehampton.html | L.I. SCHOOL UNITS VOTE; Trustees of East Hampton and Bridgehampton Chosen | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/food-news-vegetables-fixed-cold-catalan-eggplant.html | Food News: Vegetables Fixed Cold; CATALAN EGGPLANT | True | By June Owen | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/western-electric-unit-chooses-a-key-officer.html | Western Electric Unit Chooses a Key Officer | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/jets-collide-pilots-unhurt.html | Jets Collide, Pilots Unhurt | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/about-new-york-another-touch-of-old-murray-hill-is-doomed-to-make.html | About New York; Another Touch of Old Murray Hill Is Doomed to Make Way for a Modern Office Tower | True | By Meyer Berger | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/shop-center-ground-broken.html | Shop Center Ground Broken | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/humphrey-is-weary-of-being-a-witness.html | HUMPHREY IS WEARY OF BEING A WITNESS | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/traffic-accidents-rise-but-total-of-persons-killed-in-city-declines.html | TRAFFIC ACCIDENTS RISE; But Total of Persons Killed in City Declines for Week | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/fales-nina-is-first-to-cross-finish-line.html | FALES' NINA IS FIRST TO CROSS FINISH LINE | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/honduran-junta-drafts-vote-law-proportional-representation-system.html | HONDURAN JUNTA DRAFTS VOTE LAW; Proportional Representation System Will Govern Ballot Scheduled for Sept. 21 | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/federation-council-approves-meany-plan-for-a-merger-of-union-groups.html | Federation Council Approves Meany Plan For a Merger of Union Groups in the State | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/reputation-was-formidable-sought-rivals-disbarment.html | Reputation Was Formidable; Sought Rival's Disbarment | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/permutitpfaudler-boards-approve-merger-with-exchange-of-stock.html | PERMUTIT-PFAUDLER; Boards Approve Merger With Exchange of Stock | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/iron-ore-shipments-up.html | Iron Ore Shipments Up | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/meany-urges-unity-to-fight-inflation.html | MEANY URGES UNITY TO FIGHT INFLATION | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/full-atom-test-ban-called-soviet-aim-full-test-bans-held-soviet-aim.html | Full Atom Test Ban Called Soviet Aim; FULL TEST BANS HELD SOVIET AIM | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/fair-lady-in-san-francisco.html | Fair Lady' in San Francisco | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/coast-job-bill-backed-san-francisco-mayor-to-sign-antibias-measure.html | COAST JOB BILL BACKED; San Francisco Mayor to Sign Anti-Bias Measure | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/us-ousts-2-texans-for-aid-fund-abuse.html | U.S. OUSTS 2 TEXANS FOR AID FUND ABUSE | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/use-of-raw-wool-declines.html | Use of Raw Wool Declines | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/kramer-in-move-for-arbitration-tennis-promoters-lawyer-to-seek.html | KRAMER IN MOVE FOR ARBITRATION; Tennis Promoter's Lawyer to Seek Settlement of Gonzales Dispute | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/zinc-stocks-rise-as-sales-decline-june-shipments-far-below-those-in.html | ZINC STOCKS RISE AS SALES DECLINE; June Shipments Far Below Those in May--Smelter Output Is Cut Back | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/world-polio-cut-by-salk-vaccine-safety-and-effectiveness-of.html | WORLD POLIO CUT BY SALK VACCINE; Safety and Effectiveness of Preventive Confirmed at Geneva Conference | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/cotton-weakens-in-slow-session-price-advances-3-points-or-old.html | COTTON WEAKENS IN SLOW SESSION; Price Advances 3 Points or Old July--Other Months 1 to 16 Points Off | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/indonesia-adds-an-alien-tax.html | Indonesia Adds an Alien Tax | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/hiram-walker-distillers-net-was-4342994-in-quarter-off-from-56.html | HIRAM WALKER; Distiller's Net Was $4,342,994 in Quarter, Off From '56 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/hartack-boots-home-three.html | Hartack Boots Home Three | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bank-statements.html | BANK STATEMENTS | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/us-red-criticizes-khrushchevs-role.html | U.S. RED CRITICIZES KHRUSHCHEV'S ROLE | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/southard-nomination-backed.html | Southard Nomination Backed | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/strike-at-lundys-ends-famous-shore-dinners.html | Strike at Lundy's Ends Famous Shore Dinners | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/thorne-estate-is-settled.html | Thorne Estate Is Settled | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/orange-county-judge-named.html | Orange County Judge Named | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bath-lotion-introduced.html | Bath Lotion Introduced | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-patterson-to-wed-engaged-to-albert-robert-sierra-of-the-air.html | MISS PATTERSON TO WED; Engaged to Albert Robert Sierra of the Air Force | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sonia-horowitz-improving.html | Sonia Horowitz Improving | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/article-1-no-title-he-and-macmillan-want-britain-to-integrate-her.html | Article 1 -- No Title; He and Macmillan Want Britain to Integrate Her Market With Europe's | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/gas-bill-passes-first-house-test-but-outlook-for-the-modified.html | GAS BILL PASSES FIRST HOUSE TEST; But Outlook for the Modified Version Easing U.S. Price Curbs Remains in Doubt | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/olin-unveils-plant-for-new-highenergy-aviation-fuel.html | Olin Unveils Plant for New High-Energy Aviation Fuel | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/american-collections-fur-touches-and-relaxed-silhouette-in-dresses.html | American Collections: Fur Touches and Relaxed Silhouette in Dresses | True | Photographed by Sharland For the New York Times | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/other-dividend-news-master-electric-co.html | OTHER DIVIDEND NEWS; Master Electric Co. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/screen-an-irish-trilogy-rising-of-the-moon-at-55th-street-playhouse.html | Screen: An Irish Trilogy; 'Rising of the Moon' at 55th Street Playhouse | True | By Bosley Crowther | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/office-structure-in-57th-st-is-sold-drug-concern-buys-tract.html | OFFICE STRUCTURE IN 57TH ST. IS SOLD; Drug Concern Buys Tract | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/navy-will-lay-up-19-suez-tankers-contract-let-for-mothballing-first.html | NAVY WILL LAY UP 19 SUEZ TANKERS; Contract Let for Mothballing First of Ships Called Into Service During Crisis | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/3000-sent-for-conscience.html | $3,000 Sent for Conscience | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/advertising-fair-trade-loses-darcy-president.html | Advertising 'Fair Trade' Loses; D'Arcy President | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-sophia-v-keil.html | MISS SOPHIA V. KEIL | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/child-to-mrs-ej-hickey-3d.html | Child to Mrs. E.J. Hickey 3d | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sports-of-the-times-sprinkled-with-stardust.html | Sports of The Times; Sprinkled With Stardust | True | By Arthur Daley | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/toll-of-heat-wave-in-europe-is-now-340.html | TOLL OF HEAT WAVE IN EUROPE IS NOW 340 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-drake-wins-syce-cup-opener-mrs-kirby-defender-five-seconds.html | MISS DRAKE WINS SYCE CUP OPENER; Mrs. Kirby, Defender, Five Seconds Behind in Sail-- Mrs. Watkins Is Third | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/kindly-weatherman.html | Kindly Weatherman | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/steel-payroll-up-may-total-at-338000000-against-333570000-in-56.html | STEEL PAYROLL UP; May Total at $338,000,000 Against $333,570,000 in '56 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/prudential-elects-4-aides.html | Prudential Elects 4 Aides | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/philip-acarroll-lawyer-here-78-senior-partner-in-shearman-sterling.html | PHILIP A.CARROLL, LAWYER HERE, 78; Senior Partner in Shearman & Sterling & Wright Dies --Early Military Flier | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/nickerson-gets-army-reprimand-commanding-officer-upholds-sentence.html | NICKERSON GETS ARMY REPRIMAND; Commanding Officer Upholds Sentence for Colonel Who Broke Missile Security | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/rail-unit-joins-aflcio.html | Rail Unit Joins A.F.L.-C.I.O | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/typhoid-strikes-in-iran-several-die-of-the-disease-in-quakestricken.html | TYPHOID STRIKES IN IRAN; Several Die of the Disease in Quake-Stricken Area | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/queen-althea-hailed-by-harlem-neighbors-wimbledon-victor-is.html | 'Queen' Althea Hailed by Harlem Neighbors; Wimbledon Victor Is Acclaimed on Street Where She Played | True | By Edith Evans Asbury | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/jersey-suspends-rail-cutback-bids-puc-awaits-bistate-unit-report.html | JERSEY SUSPENDS RAIL CUTBACK BIDS; P.U.C. Awaits Bi-State Unit Report Before Authorizing Commuter Curtailments TWO CARRIERS AFFECTED Susquehanna and D.L. & W. Sought to Reduce Trains-- Legislature's Policy Cited | True | By George Cable Wright Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/philosophers-urged-to-bar-conformity.html | PHILOSOPHERS URGED TO BAR CONFORMITY | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/farley-backed-as-senator.html | Farley Backed as Senator | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/rumania-assails-antiparty-aides-says-2-ousted-chiefs-helped-ana.html | RUMANIA ASSAILS ANTI-PARTY AIDES; Says 2 Ousted Chiefs Helped Ana Pauker in Efforts to Frame Purge Trials | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/floor-polishes-introduced.html | Floor Polishes Introduced | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/hospital-drive-given-million.html | Hospital Drive Given Million | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/british-seek-end-of-cyprus-issue-london-discussions-are-said-to.html | BRITISH SEEK END OF CYPRUS ISSUE; London Discussions Are Said to Involve New Proposals on Island's Future. | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/herve-l-heureux-diplomatic-aide-dies-consul-general-of-montreal.html | Herve L' Heureux, Diplomatic Aide, Dies; Consul General of Montreal Since 1955 | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/west-germany-will-lend-world-bank-100-millon-biggest-dollar-loan.html | West Germany Will Lend World Bank 100 Millon; Biggest Dollar Loan Outside United States Is Placed With Bonn Agency-- Debts to Rise Above Billion | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/an-old-sea-dog-makes-last-port-pet-who-logged-2000000-nautical.html | AN OLD SEA DOG MAKES LAST PORT; Pet Who Logged 2,000,000 Nautical Miles in 14 Years Dies Aboard Liner | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/terrang-works-1348-mile.html | Terrang Works 1:34.8 Mile | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2d-fatality-in-jersey-crash.html | 2d Fatality in Jersey Crash | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/kassel-bomb-is-disarmed.html | Kassel Bomb Is Disarmed | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/wedding-aug-10-for-miss-conway-hollins-alumna-engaged-to-arnold-f.html | WEDDING AUG. 10 FOR MISS CONWAY; Hollins Alumna Engaged to Arnold F. Gwin, Graduate of Washington and Lee | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/white-jury-is-set-for-clinton-case-panel-completed-and-trial-of-16.html | WHITE JURY IS SET FOR CLINTON CASE; Panel Completed and Trial of 16 Segregationists Will Get Under Way Today | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bank-merger-favored-94-of-staten-island-national-shares-voted-for.html | BANK MERGER FAVORED; 94% of Staten Island National Shares Voted for Chase Bid | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/school-bill-hearings-today.html | School Bill Hearings Today | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/soviet-tests-new-airliner.html | Soviet Tests New Airliner | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/state-notes-rise-in-pension-funds-striking-growth-reported-5470690.html | STATE NOTES RISE IN PENSION FUNDS; 'Striking Growth' Reported --5,470,690 Employes Now Are Covered | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/tests-show-asian-flu-case-of-california-girls-first-to-involve-us.html | TESTS SHOW ASIAN FLU; Case of California Girls First to Involve U.S. Civilians | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/airline-elects-a-director.html | Airline Elects a Director | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/army-orders-42-helicopters.html | Army Orders 42 Helicopters | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/haiti-junta-offers-development-plan.html | HAITI JUNTA OFFERS DEVELOPMENT PLAN | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/lost-girl-found-dead-4yearolds-body-under-pier-child-vanished-june.html | LOST GIRL FOUND DEAD; 4-Year-Old's Body Under Pier --Child Vanished June 28 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/argentine-fete-marred-woman-killed-50-are-hurt-in-collapse-of-stand.html | ARGENTINE FETE MARRED; Woman Killed, 50 Are Hurt in Collapse of Stand | True | Special to The New York Times | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/advance-halted-for-most-grains-wheat-corn-oats-and-rye-turn.html | ADVANCE HALTED FOR MOST GRAINS; Wheat, Corn, Oats and Rye Turn Irregular--Lard and Soybeans Post Gains | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/niagara-power-waits-again.html | NIAGARA POWER WAITS AGAIN | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/568-heed-graham-3-crusades-slated.html | 568 HEED GRAHAM; 3 CRUSADES SLATED | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/10-marines-seized-in-japan.html | 10 Marines Seized in Japan | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/venezuelan-crude-reduced.html | Venezuelan Crude Reduced | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/todays-citizen-shows-better-form-on-taxes.html | Today's Citizen Shows Better Form on Taxes | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mrs-cd-sherrill-has-son.html | Mrs. C.D. Sherrill Has Son | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/margery-kapelson-students-fiancee.html | MARGERY KAPELSON STUDENT'S FIANCEE | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/15-million-raised-by-water-district-fresno-school-district.html | $15 MILLION RAISED BY WATER DISTRICT; Fresno School District | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bowling-heaven-its-in-oil-lands-of-arabia-all-the-family-has-a-part.html | Bowling Heaven? It's in Oil Lands of Arabia; All the Family Has a Part and the Scores Top Those in U.S. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/elizabeth-lund-is-future-bride-rhode-island-school-of-design.html | ELIZABETH LUND IS FUTURE BRIDE; Rhode Island School of Design Student Will Be Married to Augustus Bullock Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/anaconda-wire-cable-names-vice-president.html | Anaconda Wire, Cable Names Vice President | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/tv-series-to-focus-on-business-men-independent-productions-set-by.html | TV SERIES TO FOCUS ON BUSINESS MEN; Independent Productions Set by Walt Framer--Birthday Today for Kaltenborn | True | By Richard F. Shepard | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/reds-renew-quemoy-barrage.html | Reds Renew Quemoy Barrage | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/maxwell-abbell-of-hotel-concern-lawyer-and-accountant-dies-owner-of.html | MAXWELL ABBELL OF HOTEL CONCERN; Lawyer and Accountant Dies --Owner of Office Buildings Aided Jewish Causes | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mercy-train-planned-will-leave-battle-creek-next-week-to-aid.html | 'MERCY TRAIN' PLANNED; Will Leave Battle Creek Next Week to Aid Cameron, La. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/russians-ouster-by-party-hinted-soviet-press-asks-dropping-of.html | RUSSIANS' OUSTER BY PARTY HINTED; Soviet Press Asks Dropping of Deposed Trio From Rolls and Recall as Deputies | True | By William J. Borden Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/scouts-of-85-lands-arriving-in-britain.html | SCOUTS OF 85 LANDS ARRIVING IN BRITAIN | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/tokyo-says-it-is-biggest-city.html | Tokyo Says It Is Biggest City | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/large-pay-rise-noted-for-civil-engineers.html | Large Pay Rise Noted For Civil Engineers | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sale-of-company-is-urged-in-court-consultants-back-proposal-for-a.html | SALE OF COMPANY IS URGED IN COURT; Consultants Back Proposal for a Reorganization of Northeastern Steel | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/ann-barthelmes-is-married-here-bride-in-st-james-chapel-of-thomas-l.html | ANN BARTHELMES IS MARRIED HERE; Bride in St. James' Chapel of Thomas L. Finkelstein, a Pennsylvania Alumnus | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/books-and-authors.html | Books and Authors | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2-cement-plants-settle-terms-follow-pattern-of-pact-first-reached.html | 2 CEMENT PLANTS SETTLE; Terms Follow Pattern of Pact First Reached July 1 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/shanghai-dockings-set-mark.html | Shanghai Dockings Set Mark | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/savings-dividends-raised.html | Savings Dividends Raised | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/litton-adds-a-lawyer-to-board-of-directors.html | Litton Adds a Lawyer To Board of Directors | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mrs-cecily-hanover-rewed.html | Mrs. Cecily Hanover Rewed | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/milkprice-rise-asked-connecticut-farmers-tell-of-worst-drought-in.html | MILK-PRICE RISE ASKED; Connecticut Farmers Tell of Worst Drought in 60 Years | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/nepals-king-bids-premier-stay.html | Nepal's King Bids Premier Stay | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/squaw-valley-dates-approved.html | Squaw Valley Dates Approved | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/ruling-on-merger-confirmed-by-icc.html | RULING ON MERGER CONFIRMED BY I.C.C. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bulganins-exit-is-expected-soon-evidence-grows-that-premier-and.html | BULGANIN'S EXIT IS EXPECTED SOON; Evidence Grows That Premier and Voroshilov Sided With Foes of Khrushchev | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/miss-ballard-engaged-sweet-briar-alumna-will-be-bride-of-robert.html | MISS BALLARD ENGAGED; Sweet Briar Alumna Will Be Bride of Robert Porter | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/trial-of-city-college-teacher-in-red-case-is-put-off-because-of.html | Trial of City College Teacher in Red Case Is Put Off Because of Death of a Witness | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/tremont-on-card-today.html | Tremont on Card Today | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/icebergs-change-elizabeths-course.html | ICEBERGS CHANGE ELIZABETH'S COURSE | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/de-valera-is-accused-sinn-fein-says-he-is-using-totalitarian.html | DE VALERA IS ACCUSED; Sinn Fein Says He Is Using 'Totalitarian Methods' | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mrs-hugh-ross-has-son.html | Mrs. Hugh Ross Has Son | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/housing-notes-sold-rates-up-slightly-on-securities-totaling.html | HOUSING NOTES SOLD; Rates Up Slightly on Securities Totaling $77,669,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/shop-talk-what-to-do-when-in-a-ghost-town.html | Shop Talk; What to Do When in a Ghost Town | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/thor-power-expands-tool-company-buys-for-cash-drying-systems-inc.html | THOR POWER EXPANDS; Tool Company Buys for Cash Drying Systems, Inc. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/almond-virginia-integration-foe-wins-democratic-primary-to-run-for.html | Almond, Virginia Integration Foe, Wins Democratic Primary To Run for Governor | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/paris-makes-history.html | PARIS MAKES HISTORY | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/sharp-dip-shown-in-cocoa-futures-prices-fall-55-to-93-points-in.html | SHARP DIP SHOWN IN COCOA FUTURES; Prices Fall 55 to 93 Points in Heavy Trading--World Sugar Also Falls | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/vice-president-named-by-warwick-legler.html | Vice President Named By Warwick & Legler | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/li-company-low-bidder.html | L.I. Company Low Bidder | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/maternity-group-to-gain-by-dance-center-association-to-note-40th.html | MATERNITY GROUP TO GAIN BY DANCE; Center Association to Note 40th Year at Dinner Fete at Plaza on Jan. 15 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/southampton-fete-friday.html | Southampton Fete Friday | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/twicetold-films-order-of-fox-day-studio-remaking-5-movies-of-last.html | TWICE-TOLD FILMS ORDER OF FOX DAY; Studio Remaking 5 Movies of Last 25 Years--Danny Kaye Considers Role | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/airline-seeks-pilots.html | Airline Seeks Pilots | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/3-children-die-as-raft-tips.html | 3 Children Die as Raft Tips | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/israel-considers-arab-refugee-aid-talks-in-rome-are-said-to-concern.html | ISRAEL CONSIDERS ARAB REFUGEE AID; Talks in Rome Are Said to Concern Resettlement of Palestine Exiles | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bethlehem-steel-walkout-ends.html | Bethlehem Steel Walkout Ends | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/city-is-criticized-in-buildings-fall-grand-jury-holds-inspectors.html | CITY IS CRITICIZED IN BUILDING'S FALL; Grand Jury Holds Inspectors Negligent in Pitt Street Case and Urges Inquiry | True | By Mildred Murphy | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/oklahoma-u-gets-soviet-books.html | Oklahoma U. Gets Soviet Books | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/people.html | People | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/total-frustration.html | Total Frustration | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/travelers-aid-society-names-fund-chairman.html | Travelers Aid Society Names Fund Chairman | True | Gabor Eder | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/poultry-inspection-is-voted-by-house-but-bill-differs-from-that-of.html | Poultry Inspection Is Voted by House, But Bill Differs From That of Senate | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/fourth-score-to-be-noted.html | Fourth Score to Be Noted | True | | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/bankers-expect-a-strong-2d-half-employment-income-credit-demand-to.html | BANKERS EXPECT A STRONG 2D HALF; Employment, Income, Credit Demand to Continue High, A.B.A. Study Predicts SURVEY IS NATION-WIDEN Exceptions to the Optimism Are Reported Almost Totally Lacking | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/house-vote-backs-satellite-barter.html | HOUSE VOTE BACKS SATELLITE BARTER | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/liberals-name-six-for-city-council.html | LIBERALS NAME SIX FOR CITY COUNCIL | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/pricing-practices-alarm-economist-nourse-cites-both-industry-and.html | PRICING PRACTICES ALARM ECONOMIST; Nourse Cites Both Industry and Labor in Testimony Before Senate Inquiry | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mr-al-l-beats-gray-phantom-in-summer-festival-mile-at-belmont.html | Mr. Al L. Beats Gray Phantom in Summer Festival Mile at Belmont; STRETCH BID WINS FOR SON OF STYMIE Mr. Al L. Scores by Over 2 Lengths Under Broussard -- Monday Morning 1st | True | By Joseph C. Nichols | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/paperboard-output-off-production-and-orders-fell-sharply-last-week.html | PAPERBOARD OUTPUT OFF; Production and Orders Fell Sharply Last Week | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/ten-managers-at-game.html | Ten Managers at Game | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/6-begin-goodwill-tour-veterans-group-officials-fly-on.html | 6 BEGIN GOODWILL TOUR; Veterans Group Officials Fly on People-to-People Trip | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/168-police-promoted-by-kennedy.html | 168 Police Promoted by Kennedy | True | The New York Times | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/letters-to-the-times-kennedy-speech-praised-senator-declared-to.html | Letters to The Times; Kennedy Speech Praised Senator Declared to Have Sounded Warning in Algerian Problem | True | HENRI PIERRE, | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/israelis-and-syrians-battle-for-10-hours-un-halts-fighting-syrians.html | Israelis and Syrians Battle for 10 Hours; U.N. Halts Fighting; Syrians Entrenched on Hill | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/conference-called-on-small-business.html | CONFERENCE CALLED ON SMALL BUSINESS | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/union-fund-bills-scored-by-lewis-miners-chief-sees-new-laws.html | UNION FUND BILLS SCORED BY LEWIS; Miners' Chief Sees New Laws Unnecessary--Testimony Praised at Hearing | True | By Joseph A. Loftus Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/court-defied-on-files-us-attorney-at-providence-challenges-basis-of.html | COURT DEFIED ON FILES; U.S. Attorney at Providence Challenges Basis of Order | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/1395285-granted-heart-researchers.html | $1,395,285 GRANTED HEART RESEARCHERS | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/authorities-show-that-childs-play-isnt-childs-play-children-want.html | Authorities Show That Child's Play Isn't Child's Play; Children Want More | True | By Dorothy Barclay | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/money.html | Money | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/books-of-the-times-myths-and-accuracy.html | Books of The Times; Myths and Accuracy | True | By Orville Prescott | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/goodwin-annexes-medal-with-a-73-golfer-exempt-in-qualifying-for.html | GOODWIN ANNEXES MEDAL WITH A 73; Golfer Exempt in Qualifying for State Amateur Defeats Pair on Match of Cards | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/queen-to-open-ottawa-session.html | Queen to Open Ottawa Session | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/pig-iron-prices-raised-350-a-ton-increase-is-posted-by-southern.html | PIG IRON PRICES RAISED; $3.50 a Ton Increase Is Posted by Southern Producers | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/berras-handling-of-bunning-is-key-factor-in-triumph-at-allstar.html | Berra's Handling of Bunning Is Key Factor in Triumph at All-Star Contest; HURLER DELIVERS ONLY AS DIRECTED Not One of Berra's Signs Is Shaken Off by Bunning-- Stengel Praises Team | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/trestle-peril-known-comment-on-fatal-collapse-says-icc-got-warning.html | TRESTLE PERIL KNOWN; Comment on Fatal Collapse Says I.C.C. Got Warning | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/reshevsky-leads-bisguier-in-chess-he-seems-certain-winner-as-first.html | RESHEVSKY LEADS BISGUIER IN CHESS; He Seems Certain Winner as First Game Is Adjourned Here After 41 Moves | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/gen-huebner-prods-public-on-defense.html | GEN. HUEBNER PRODS PUBLIC ON DEFENSE | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/jane-harmon-affianced-plans-fall-wedding-to-john-hein-federal.html | JANE HARMON AFFIANCED; Plans Fall Wedding to John Hein, Federal Reserve Aide | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2-named-in-map-thefts-indictments-charge-complicity-in-the-gulf-oil.html | 2 NAMED IN MAP THEFTS; Indictments Charge Complicity in the Gulf Oil Case | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/insurances-role-in-disaster-cited-83-catastrophes-listed-in.html | INSURANCE'S ROLE IN DISASTER CITED; 83 'Catastrophes' Listed in $1,000,000-Plus Category Since '47, Lawyers Hear | True | By Peter Kihss | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/200-attend-service-for-david-a-gimbel.html | 200 ATTEND SERVICE FOR DAVID A. GIMBEL | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/city-contingent-departs.html | City Contingent Departs | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/wood-field-and-stream-fishing-exhibit-in-trenton-has-many.html | Wood, Field and Stream; Fishing Exhibit in Trenton Has Many Interesting Items of Other Eras | True | By Michael Strauss | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/2-indicted-in-tax-fraud-exagent-and-brother-said-to-have-collected.html | 2 INDICTED IN TAX FRAUD; Ex-Agent and Brother Said to Have Collected $30,460 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/isidor-j-kresel-attorney-dead-colorful-courtroom-lawyer-here-since.html | ISIDOR J. KRESEL, ATTORNEY, DEAD; Colorful Courtroom Lawyer Here Since 1900 Was Noted as Investigations Counsel | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/chou-says-burma-agrees-on-border-red-chinas-premier-reports.html | CHOU SAYS BURMA AGREES ON BORDER; Red China's Premier Reports Acceptance in Principle of His Plan to End Dispute | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/moore-agrees-to-date-will-defend-his-title-sept-11-against-anthony.html | MOORE AGREES TO DATE; Will Defend His Title Sept. 11 Against Anthony on Coast | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/us-trackmen-excel-sime-and-sowell-are-among-victors-in-french-meet.html | U.S. TRACKMEN EXCEL; Sime and Sowell Are Among Victors in French Meet | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/psychotherapy-center-picks-board-chairman.html | Psychotherapy Center Picks Board Chairman | True | The New York Times Studio | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/herman-collins-tie-at-71.html | Herman, Collins Tie at 71 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/stuarts-gain-title-in-fatherson-golf.html | STUARTS GAIN TITLE IN FATHER-SON GOLF | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/house-in-switch-backs-soil-bank-passes-senate-compromise-extending.html | HOUSE, IN SWITCH, BACKS SOIL BANK; Passes Senate Compromise, Extending Plan for a Year With Payment Limit | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/accounts.html | Accounts | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/the-writing-of-chinese.html | THE WRITING OF CHINESE | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/khrushchev-says-he-rid-his-flock-of-black-sheep-threw-them-out-by.html | KHRUSHCHEV SAYS HE RID HIS 'FLOCK' OF 'BLACK SHEEP'; Threw Them Out by the Tail, He Tells His Welcomers on Czechoslovak Trip HAILS PRAGUE'S SUPPORT Shake-up Among Czech Reds Now Doubted--Bulganin in Minor Role on Tour | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mays-to-have-foot-xrayed.html | Mays to Have Foot X-Rayed | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/commodity-prices.html | Commodity Prices | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/suez-canal-co-notes-dip-in-profits-for-56.html | Suez Canal Co. Notes Dip in Profits for '56 | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/coty-reaffirms-stand-on-algeria-talk-barring-independence-is-held.html | COTY REAFFIRMS STAND ON ALGERIA; Talk Barring Independence Is Reply to Kennedy and Other Critics Abroad | True | By Henry Giniger Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/flagmens-school-listed.html | Flagmen's School Listed | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/state-fills-housing-post.html | State Fills Housing Post | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/australian-ban-possible.html | Australian Ban Possible | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/mayor-hears-plans-for-city-day-camps.html | MAYOR HEARS PLANS FOR CITY DAY CAMPS | True | Special to The New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/us-steel-to-shut-unit-zinc-smelting-plant-at-donora-to-be-closed.html | U.S. STEEL TO SHUT UNIT; Zinc Smelting Plant at Donora to Be Closed Nov. 1. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/beam-envoy-to-poland-sworn.html | Beam, Envoy to Poland, Sworn | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/hungary-censors-arts-to-avoid-disturbances.html | Hungary Censors Arts To Avoid Disturbances | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/paris-bank-clerks-strike.html | Paris Bank Clerks Strike | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/threenation-team-creates-an-element-labels-it-nobelium-a-3country.html | Three-Nation Team Creates an Element, Labels It Nobelium; A 3-COUNTRY TEAM CREATES ELEMENT | True | By Richard J.h. Johnston Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/realty-exchange-made-by-goelet-sells-former-tiffany-store-for.html | REALTY EXCHANGE MADE BY GOELET; Sells Former Tiffany Store for Properties on Fifth Ave. and on 28th St. | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/new-efforts-to-free-british-liner-fail.html | NEW EFFORTS TO FREE BRITISH LINER FAIL | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/french-chamber-ratifies-single-market-atom-pacts-council-due-to.html | French Chamber Ratifies Single Market, Atom Pacts; Council Due to Concur Later in Month --Approval by All Six Countries Expected by End of Year | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-10 | 1957-07-10 | https://www.nytimes.com/1957/07/10/archives/utility-stock-oversubscribed.html | Utility Stock Oversubscribed | True | | 1985-06-03 | RE0000246759 | B00000660697 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/scientists-wary-on-giving-data-on-nuclear-perils-to-the-world.html | Scientists Wary on Giving Data On Nuclear Perils to the World; SCIENTISTS WARY ON NUCLEAR DATA Shortening of Life Span | True | By Raymond Daniell Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/ad-to-help-smoke-get-in-your-eyes.html | Ad to Help Smoke Get in Your Eyes | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/assets-increased-by-lehman-corp.html | ASSETS INCREASED BY LEHMAN CORP. | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/frederick-j-lynch-a-gynecologist-67.html | FREDERICK J. LYNCH, A GYNECOLOGIST, 67 | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bronx-lumber-yard-has-4alarm-blaze.html | BRONX LUMBER YARD HAS 4-ALARM BLAZE | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/hamlin-f-andrus-financier-was-72.html | HAMLIN F. ANDRUS, FINANCIER, WAS 72 | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/li-art-sale-saturday-annual-east-hampton-event-will-benefit-guild.html | L.I. ART SALE SATURDAY; Annual East Hampton Event Will Benefit Guild Hall | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/larrowtaylor.html | Larrow--Taylor | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/pirates-purkey-beats-braves-52-righthander-triumphs-as-bakers.html | PIRATES PURKEY BEATS BRAVES, 5-2; Right-Hander Triumphs as Baker's Three-Run Single Breaks 2-2 Deadlock Mathews Hits No. 18 Purkey in Mild Trouble | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/gun-duel-in-palestine.html | GUN DUEL IN PALESTINE | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/glenna-woodruff-affianced.html | Glenna Woodruff Affianced | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/executive-found-dead-wb-gardner-is-discovered-in-pool-at-california.html | EXECUTIVE FOUND DEAD; W.B. Gardner Is Discovered in Pool at California Home | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/london-art-sale-produces-914256-william-weinberg-collection-sold-at.html | LONDON ART SALE PRODUCES $914,256; William Weinberg Collection Sold at Auction--TV Used to Increase Bidding Bids Relayed by Phone Film Producer Biggest Buyer | | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bill-to-block-huge-tax-windfall-to-distillers-gains-in-congress-who.html | Bill to Block Huge Tax Windfall To Distillers Gains in Congress; Who Paid Would Be Issue | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/phyllis-danenberg-engaged.html | Phyllis Danenberg Engaged | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/parole-system-reform.html | PAROLE SYSTEM REFORM | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/child-to-mrs-m-warshaw.html | Child to Mrs. M. Warshaw | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bobby-brocato-withdrawn.html | Bobby Brocato Withdrawn | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/watchdog-group-selects-top-aide-ej-donovan-former-parole-official.html | WATCHDOG GROUP SELECTS TOP AIDE; E.J. Donovan, Former Parole Official, Is Named by Unit Studying Lanza Case | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/spilled-asphalt-ties-up-traffic-32ton-tank-truck-tips-in-queens.html | SPILLED ASPHALT TIES UP TRAFFIC; 32-Ton Tank Truck Tips in Queens, Turning Streets Into a Quagmire | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/money.html | Money | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/honduras-aroused-by-reds-activities.html | HONDURAS AROUSED BY REDS' ACTIVITIES | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/soviet-sees-rise-in-meteorites.html | Soviet Sees Rise in Meteorites | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/music-events-here-today.html | Music Events Here Today | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/faeberwallace.html | Faeber--Wallace | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/kellyhumphreys.html | Kelly--Humphreys | True | | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/lutheran-leaders-due-37-from-4-red-lands-expected-at-minneapolis.html | LUTHERAN LEADERS DUE; 37 From 4 Red Lands Expected at Minneapolis Assembly | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/books-of-the-times-cosmopolitan-cavalcade-a-noble-in-the-wilderness.html | Books of The Times; Cosmopolitan Cavalcade A Noble in the Wilderness | True | By Charles Pooredrawing By W.h. Jackson | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/child-to-mrs-wj-nolan-jr.html | Child to Mrs. W.J. Nolan Jr. | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/jurists-disagree-on-court-delays-chief-judge-conway-cites-calendar.html | JURISTS DISAGREE ON COURT DELAYS; Chief Judge Conway Cites Calendar Cuts by Rule of Readiness for Trial DESMOND SEES A TANGLE Appeals Associate Presses Tweed Group's Reforms of State's System Effect of 'Readiness' Rule State-wide Revision Plea | True | By Russell Porter | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/johnny-tremain-at-neighborhood-houses.html | Johnny Tremain' at Neighborhood Houses | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/cuban-police-kill-man-in-battle.html | Cuban Police Kill Man in Battle | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/vaughn-finishes-hernandez-in-7th-coast-middleweight-floors-rival.html | VAUGHN FINISHES HERNANDEZ IN 7TH; Coast Middleweight Floors Rival Just Before Bout Is Halted by Referee | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/concourse-plaza-is-sold-by-kridel-bronx-hotel-building-to-get-new.html | CONCOURSE PLAZA IS SOLD BY KRIDEL; Bronx Hotel Building to Get New Front--Other Realty Deals in the Borough Office Building Acquired Warehouse Changes Hands Land Deal on Dupont St. Apartment Sale Made | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/tobacco-supports-revised.html | Tobacco Supports Revised | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/veterans-in-europe-delegation-from-us-groups-to-visit-four-lands.html | VETERANS IN EUROPE; Delegation From U.S. Groups to Visit Four Lands | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/help-for-castro-foreseen-in-cuba-enemies-of-regime-predict-possible.html | HELP FOR CASTRO FORESEEN IN CUBA; Enemies of Regime Predict Possible Dramatic Move to Divert Army From Rebels Difficulties Acknowledged Rebel Radio Is Heard | True | By R. Hart Phillips Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/liberals-support-mayor-and-slate-party-is-assured-wagner-will-serve.html | LIBERALS SUPPORT MAYOR AND SLATE; Party Is Assured Wagner Will Serve Full Term-- Jack Gets Endorsement Senate Race Seen Out Rose Defends Wagner LIBERALS SUPPORT MAYOR AND SLATE | True | By Clayton Knowles | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/stocks-resume-broad-advance-average-sets-new-57-high-closes-up.html | STOCKS RESUME BROAD ADVANCE; Average Sets New '57 High, Closes Up 3.16- -Volume Is Heaviest Since June 10 1,204 ISSUES ARE TRADED All Major Railroads Gain-- Mathieson Climbs 2 -- Lukens Slumps 10 7/8 Rails Move Forward STOCKS RESUME BROAD ADVANCE Motors Advance G.E. Climbs 1 3/8 American Issues Up | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/to-parents-the-kids-toys-will-cost-more-this-year-prices-for-toys.html | To Parents: The Kids' Toys Will Cost More This Year; PRICES FOR TOYS RISING THIS YEAR | True | The New York Times | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/graham-exhorts-wall-st-throng-thousands-jam-area-to-hear-evangelist.html | GRAHAM EXHORTS WALL ST. THRONG; Thousands Jam Area to Hear Evangelist Preach on Sin, Money and Business | True | The New York Times (by Neal Boenzl) | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-is-said-to-top-soviet-economy-report-to-congress-states-gap-is.html | U.S. IS SAID TO TOP SOVIET ECONOMY; Report to Congress States 'Gap Is Still Widening'-- Warns of Complacency Soviet Rate Found Higher | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/16-ticket-scalpers-arrested.html | 16 Ticket Scalpers Arrested | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/medical-aid-bill-voted-house-adopts-senate-plan-for-more-help-to.html | MEDICAL AID BILL VOTED; House Adopts Senate Plan for More Help to Six States | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/two-white-marlin-caught.html | Two White Marlin Caught | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/major-factories-reported-gaining-senate-panel-says-biggest-show.html | MAJOR FACTORIES REPORTED GAINING; Senate Panel Says Biggest Show More Business--Chamber in Rebuttal 50 Biggest Get Larger Share | True | By Richard E. Mooney Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/condition-of-reserve-member-banks-in-94-cities-july-3-1957.html | Condition of Reserve Member Banks in 94 Cities July 3, 1957 | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chocolate-chip-cake-gets-nut-icing-ring-mold-is-filled-with-fruit.html | Chocolate Chip Cake Gets Nut Icing—Ring Mold Is Filled With Fruit; Individual Touch Given to Cake Mixes | True | By Ruth P. Casa-Emellosthe New York Times Studio (BY GENE MAGGIO) | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/needy-children-get-clothes.html | Needy Children Get Clothes | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/notables-at-movie-premiere.html | Notables at Movie Premiere | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/van-rensselaer-beats-moylan-in-tennis-upset-exairman-takes-26-64-64.html | Van Rensselaer Beats Moylan in Tennis Upset; EX-AIRMAN TAKES 2-6, 6-4, 6-4 MATCH Victory Puts Van Rensselaer Into Glen Cove QuarterFinals--Talbert Gains Moylan's Control Wavers | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/priestleys-play-to-open-tonight-ever-since-paradise-to-be-offered.html | PRIESTLEY'S PLAY TO OPEN TONIGHT; 'Ever Since Paradise' to Be Offered Here First Time-- New Task for Burrows New Task for Burrows Set Designer Is Signed | True | By Arthur Gelb | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-quakes-rock-iran-shocks-felt-in-north-where-2000-died-last-week.html | NEW QUAKES ROCK IRAN; Shocks Felt in North Where 2,000 Died Last Week | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/patty-scores-in-tennis-trips-englands-field-to-gain-midlands.html | PATTY SCORES IN TENNIS; Trips England's Field to Gain Midlands Quarter-Finals | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/101st-birthday-marked-partly-blind-woman-resides-at-home-she-once.html | 101ST BIRTHDAY MARKED; Partly Blind Woman Resides at Home She Once Aided | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/colombia-chamber-will-prod-debtors.html | COLOMBIA CHAMBER WILL PROD DEBTORS | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/fangio-car-sets-reims-mark.html | Fangio Car Sets Reims Mark | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mrs-nadia-kinnaird-married-in-london.html | MRS. NADIA KINNAIRD MARRIED IN LONDON | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/betty-schulman-victor.html | Betty Schulman Victor | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/hartack-injured-in-chicago-spill-nations-top-jockey-hurts-back-but.html | HARTACK INJURED IN CHICAGO SPILL; Nation's Top Jockey Hurts Back, but X-Rays Are Not Clear, Physician Says | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-unit-to-map-school-lines-as-part-of-integration-program-agency.html | New Unit to Map School Lines As Part of Integration Program; Agency Will Be Headed by an Assistant Superintendent --Negro May Get Post Proposed Functions of Unit | True | By Leonard Buder | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/kenny-fund-leader-named.html | Kenny Fund Leader Named | True | Special to The New York Times. | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/esso-trims-prices-for-heating-fuels-competition-cited.html | Esso Trims Prices For Heating Fuels; Competition Cited | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/commodity-index-off-level-fell-to-902-on-tuesday-from-903-on-monday.html | COMMODITY INDEX OFF; Level Fell to 90.2 on Tuesday From 90.3 on Monday | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/pariscairo-talks-set-egyptian-says.html | PARIS-CAIRO TALKS SET, EGYPTIAN SAYS | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/british-discount-antiusattitude-leaders-reject-conservative-groups.html | BRITISH DISCOUNT ANTI-U.S.ATTITUDE; Leaders Reject Conservative Group's Report to Whitney That Feeling Is Strong Element of Independence Differences in Attitude | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mass-vaccination-cuts-polios-toll-city-reports-only-5-cases-this.html | MASS VACCINATION CUTS POLIO'S TOLL; City Reports Only 5 Cases This Year, Against 20 in Same Period in 1956 STATE DROP ALSO NOTED Decline Is From 84 Cases to 27 in Counties Outside the Metropolitan Area Report by Hilleboe Effectiveness of Vaccine | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/harness-inquiry-asked-celler-calls-for-investigation-of-sports.html | HARNESS INQUIRY ASKED; Celler Calls for Investigation of Sport's Trust Status | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-government-seated-by-japan-get-high-posts-in-japans-cabinet.html | NEW GOVERNMENT SEATED BY JAPAN; Get High Posts in Japan's Cabinet | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/gilliard-victor-in-halifax-race-philadelphia-yacht-first-on.html | GILLIARD VICTOR IN HALIFAX RACE; Philadelphia Yacht First on Corrected Time--Alphard Crosses Line in Spain Alphard Completes Race Barlovento Holds Lead | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/pacific-power-and-light.html | Pacific Power and Light | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/cotton-advances-by-2-to-8-points-early-selling-is-noted-in-far.html | COTTON ADVANCES BY 2 TO 8 POINTS; Early Selling Is Noted in Far Months on Soil Bank Action by House | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mrs-john-aird-has-daughter.html | Mrs. John Aird Has Daughter | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/souths-liberals-moving-to-avert-rights-deadlock-senate-group-would.html | SOUTH'S LIBERALS MOVING TO AVERT RIGHTS DEADLOCK; Senate Group Would Limit Action by U.S. to Cases of Curbs on Voting RUSSELL SEES PRESIDENT Says Eisenhower Does Not Rule Out Amendments-- Nixon Is Confident Debate in Third Day Johnson Hails Colleagues SOUTH'S LIBERALS MAP RIGHTS PLAN Issues Statement Cites Contempt Statistics | True | By William S. White Special To the New York Times. | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/greek-royal-family-visits-tito.html | Greek Royal Family Visits Tito | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/state-senator-resigns.html | State Senator Resigns | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/canadian-refining-up-production-and-imports-show-gains-for-1956.html | CANADIAN REFINING UP; Production and Imports Show Gains for 1956 Period | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/100pound-sturgeon-boated.html | 100-Pound Sturgeon Boated | True | | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chris-drake-leads-in-syce-cup-sailing.html | CHRIS DRAKE LEADS IN SYCE CUP SAILING | True | Special to The New York Times. | 1985-06-03 | RE000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/air-derby-ends-winner-of-womens-handicap-to-be-named-tomorrow.html | AIR DERBY ENDS; Winner of Women's Handicap to Be Named Tomorrow | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/fund-report.html | FUND REPORT | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sweden-raises-rate-central-bank-sets-interest-at-5-in-inflation.html | SWEDEN RAISES RATE; Central Bank Sets Interest at 5% in Inflation Fight | True | Special To The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/rayonier-to-close-mill-lack-of-demand-to-shut-down-cellulose-plant.html | RAYONIER TO CLOSE MILL; Lack of Demand to Shut Down Cellulose Plant in West | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/malenkov-to-run-electric-station-in-central-asia-named-head-of.html | MALENKOV TO RUN ELECTRIC STATION IN CENTRAL ASIA; Named Head of Remote Plant--Other Ousted Leaders Get Unspecified Jobs RADIO REPORTS CHANGES Moscow Denies Persecuting Officials--Scores West's Press on Predictions MALENKOV TO RUN ELECTRIC STATION Pravada Adds New Charge | True | By William J. Jorden Special To The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/grains-continue-irregular-trend-wheat-unchanged-to-38-cent-upfeed.html | GRAINS CONTINUE IRREGULAR TREND; Wheat Unchanged to 3/8 Cent Up--Feed Prices Mixed--Soybeans Weaken Report Considered Bearish | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/funds-are-raised-for-city-airports-port-body-sells-288-million-of.html | FUNDS ARE RAISED FOR CITY AIRPORTS; Port Body Sells 28.8 Million of Bonds at an Interest Cost of 3.66038% Racine, Wis. Marion County, Ind. Sacramento County, Calif. New York School Districts Poughkeepsie Comstock, Mich. Quincy, Mass. | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/byrd-wenman-78-excotton-broker.html | BYRD WENMAN, 78, EX-COTTON BROKER | True | Special To The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/injured-mountain-hiker-rescued-by-helicopter.html | Injured Mountain Hiker; Rescued by Helicopter | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/jewels-reward-defeats-lil-fella-in-23300-tremont-at-belmont-bolero.html | Jewel's Reward Defeats Li'l Fella in $23,300 Tremont at Belmont; BOLERO U., CHOICE, IS FIFTH AT FINISH Jewel's Reward Half-Length Victor--Punctilious Wins as 2 Are Disqualified Winner Totes 114 Pounds Table for Two Unplaced | True | By Joseph C. Nichols | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/wood-field-and-stream-blues-off-long-island-stick-to-diets-and.html | Wood, Field and Stream; Blues Off Long Island Stick to Diets and Leave Tasty Tidbits to Birds | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/gonzales-fears-puzzling-to-hoad-but-aussie-is-happy-to-join-pro.html | GONZALES' FEARS PUZZLING TO HOAD; But Aussie Is Happy to Join Pro Tennis Ranks and 'Clean Up a Bit' | True | By Gay Talese | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/french-parole-exgi-twoyear-suspended-term-given-slayer-of-wife.html | FRENCH PAROLE EX-G.I.; Two-Year Suspended Term Given Slayer of Wife | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/lawyer-loses-plea-on-tax-questioning.html | LAWYER LOSES PLEA ON TAX QUESTIONING | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/adoption-backed-by-florida-judge-hildy-mccoy-put-in-custody-of.html | ADOPTION BACKED BY FLORIDA JUDGE; Hildy McCoy Put in Custody of Ellises--Ruling Cites Welfare of Child, 6 Massachusetts Studies Ruling Massachusetts Judge Catholic | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/arab-disputes-israelis-says-no-refugee-agent-was-at-parley-in-rome.html | ARAB DISPUTES ISRAELIS; Says No Refugee Agent Was at Parley in Rome | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/shift-on-hells-canyon-democrats-alter-strategy-to-spur-action-by.html | SHIFT ON HELLS CANYON; Democrats Alter Strategy to Spur Action by House | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/eastern-mapping-flights-to-mexico-daily-service-is-expected-by-end.html | EASTERN MAPPING FLIGHTS TO MEXICO; Daily Service Is Expected by End of. Month Under First Permit in 2-Nation Pact | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/shoemaker-boots-in-4-but-his-mount-is-second-to-tourbillonte-in.html | SHOEMAKER BOOTS IN 4; But His Mount Is Second to Tourbillonte in Coast Feature | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bike-helps-thug-flee-police-fire-burglary-suspect-trades-50-shots.html | BIKE HELPS THUG FLEE POLICE FIRE; Burglary Suspect Trades 50 Shots in L.I. 'Wild West' Battle and Escapes | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/tv-unit-to-visit-4-red-countries-continental-features-to-film.html | TV UNIT TO VISIT 4 RED COUNTRIES; Continental Features to Film Reports--'Arlene Francis Show' Will Bow Aug. 12 New Morning Program | True | By Richard F. Shepard | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/the-righttovote-bill.html | THE RIGHT-TO-VOTE BILL | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/13000-more-scouts-in-jamboree-camp.html | 13,000 MORE SCOUTS IN JAMBOREE CAMP | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/at-t-raises-2d-quarter-net-common-stock-earnings-dip-to-266-from.html | A.T. & T. RAISES 2D QUARTER NET; Common Stock Earnings Dip to $2.66 From $2.76 on Fewer Shares in '56 Profits for Year Rise Net Higher for Quarter | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/commerce-aide-approved.html | Commerce Aide Approved | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/along-local-fairways-new-champion-on-round-of-appearances-reveals.html | Along Local Fairways; New Champion, on Round of Appearances, Reveals Longing for Round of Golf Dunwoodie Opens Aug. 1 Fit to Be Tied Hawaii, Here It Comes It Wasn't a Wood | True | By Lincoln A. Werdenthe New York Times | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/kennedy-to-stay-on-job-police-commissioner-denies-rumor-he-will.html | KENNEDY TO STAY ON JOB; Police Commissioner Denies Rumor He Will Retire | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/ann-johnson-betrothed-engaged-to-brian-f-wilkie-of-u-of-wisconsin-f.html | ANN JOHNSON BETROTHED; Engaged to Brian F. Wilkie of U. of Wisconsin Faculty | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/15000-at-du-pont-become-owners.html | 15,000 at du Pont Become Owners | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/moore-title-bout-approved.html | Moore Title Bout Approved | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/court-backs-picketing-it-bars-permanent-injunction-against-clothing.html | COURT BACKS PICKETING; It Bars Permanent Injunction Against Clothing Workers | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/quicklomdale.html | Quick--Lomdale | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-tube-extruded-molybdenum-process-is-now-reported-for-commercial.html | NEW TUBE EXTRUDED; Molybdenum Process Is Now Reported for Commercial Use | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/thai-high-court-limits-assembly-rules-appointed-legislators-cannot.html | THAI HIGH COURT LIMITS ASSEMBLY; Rules Appointed Legislators Cannot Exceed the Total of Those Elected in '52 Membership Tied to Population One Word Held Decisive | True | By Bernard Kalb Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-radar-device-scans-area-near-ship-in-a-motion-picture-british.html | New Radar Device Scans Area Near Ship in a Motion Picture; British Build Unit Computer Does Work | True | By Arthur H. Richter | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bulganin-praises-khrushchevs-role-bulganin-praises-khrushchev-role.html | Bulganin Praises Khrushchev's Role; BULGANIN PRAISES KHRUSHCHEV ROLE Streets Beflagged Czech Lauds Soviet Shift | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/suez-accord-called-blow-to-peace-hope.html | SUEZ ACCORD CALLED BLOW TO PEACE HOPE | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/soil-bank-abuse-found-in-cotton-house-member-bids-benson-look-into.html | SOIL BANK ABUSE FOUND IN COTTON; House Member Bids Benson Look Into Arizona Case-- Investigators Added No Prohibition Seen Paid From Reserve | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/net-70c-a-share-for-hunt-foods-earnings-for-six-months-are-at.html | NET 70C A SHARE FOR HUNT FOODS; Earnings for Six Months are at $1,864,839--Other Company Reports | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/plant-projected-on-li-property-12acre-site-at-babylon-to-be.html | PLANT PROJECTED ON L.I. PROPERTY; 12-Acre Site at Babylon to Be Developed--Other Deals in the Area Reported Housing Plot Bought Taxpayer Purchased 619 Fulton in Deal | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/steel-shipments-down-but-deliveries-of-line-pipe-set-a-record-again.html | STEEL SHIPMENTS DOWN; But Deliveries of Line Pipe Set a Record Again in May | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/takeoff-crash-kills-6-in-alaska-brooklyn-insurance-broker-is-among.html | TAKE-OFF CRASH KILLS 6 IN ALASKA; Brooklyn Insurance Broker Is Among Victims--Plane Falls Near Anchorage Victim Won Yacht Race | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/miss-jeanne-benner-fiancee-of-student.html | MISS JEANNE BENNER FIANCEE OF STUDENT | True | Special to The New York Times.Arthur Avedon | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-jet-bomber-rivals-fighters-air-force-says-b58-hustler-could.html | NEW JET BOMBER RIVALS FIGHTERS; Air Force Says B-58 Hustler Could Carry Atom Bomb at Twice Speed of Sound Carries 3 Men and 4 Engines NEW U.S. BOMBER RIVALS FIGHTERS New Fuel to Extend Range | True | By Gladwin Hill Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bonn-orders-cut-of-25-in-tariffs-widening-trade-gap-brings.html | BONN ORDERS CUT OF 25% IN TARIFFS; Widening Trade Gap Brings Reduction on Imports of Manufactured Goods Industry's Views Changed | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/third-super-carrier-to-sail.html | Third Super Carrier to Sail | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/cotton-converter-elects.html | Cotton Converter Elects | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-us-envoy-in-moscow.html | New U.S. Envoy in Moscow | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/decathlon-wins-rumson-at-monmouth-25-choice-beats-nahodah-in-dash.html | Decathlon Wins Rumson at Monmouth; 2-5 CHOICE BEATS NAHODAH IN DASH Decathlon First by Two and a Half Lengths for Sixth Stakes Triumph in Row Decathlon Not Threatened Winner Gets $10,387.50 | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/curley-in-new-post-furcolo-appoints-exmayor-to-state-labor-board.html | CURLEY IN NEW POST; Furcolo Appoints Ex-Mayor to State Labor Board | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-ends-hungarian-airlift.html | U.S. Ends Hungarian Airlift | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/groom-suspended-on-coast.html | Groom Suspended on Coast | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/strict-inspection-of-buildings-due-careful-watch-and-frequent.html | STRICT INSPECTION OF BUILDINGS DUE; Careful Watch and Frequent Review Ordered for All Shored-Up Structures Exit Cut Off | True | By Charles G. Bennett | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mrs-mason-leads-with-78-in-jersey.html | MRS. MASON LEADS WITH 78 IN JERSEY | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/clinton-16-given-some-fbi-data-after-2hour-dispute-judge-allows.html | CLINTON 16 GIVEN SOME F.B.I. DATA; After 2-Hour Dispute Judge Allows Defense Access to Written Statements Ruling in Red Case | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/families-support-garden-city-pool.html | Families Support Garden City Pool | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/house-rules-unit-halts-forces-bill-no-ballot-is-expected-on-the.html | HOUSE RULES UNIT HALTS FORCES BILL; No Ballot Is Expected on the Resolution Barring Foreign Court Trials No Vote Taken | True | By C. P. Trussell Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/reds-object-to-mixing-marxism-and-weather.html | Reds Object to Mixing Marxism and Weather | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/malenkovs-post-in-remote-region-his-power-plant-near-china-border.html | MALENKOVS POST IN REMOTE REGION; His Power Plant, Near China Border, Feeds Electricity to Lead-Zinc Industry Was Once 3d Largest A City of 100,000 | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/warming-up-the-trains.html | WARMING UP THE TRAINS | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/57-crop-may-set-low-for-6-years-corn-harvest-is-forecast-at.html | '57 CROP MAY SET LOW FOR 6 YEARS; Corn Harvest Is Forecast at 439,380,000 Bushels Below the 1956 Level SLOW START IS CITED Wheat Estimate Shows Drop of 30,440,000 From the Figure a Month Ago Corn at 3,011,912,000 Winter Wheat Off '57 CROP MAY SET LOW FOR 6 YEARS | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sports-of-the-times-following-the-stars-backward-finesse-little.html | Sports of The Times; Following the Stars Backward Finesse Little Hope The Merry-Go-Round | True | By Arthur Daley | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/oil-output-declines-production-of-nation-reduced-to-57-low-as.html | OIL OUTPUT DECLINES; Production of Nation Reduced to '57 Low as Imports Rise ESSO CUTS PRICES FOR HEATING OILS Gasoline Stocks Dip | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/in-the-nation-an-obstacle-to-the-current-senate-debate-arguments-an.html | In The Nation; An Obstacle to the Current Senate Debate Arguments and Answers Two Political Philosophies | True | By Arthur Krock | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bonn-sees-way-open-for-moscow-talks.html | BONN SEES WAY OPEN FOR MOSCOW TALKS | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/house-votes-curb-on-adviser-units-democrats-assert-outside-boards.html | HOUSE VOTES CURB ON ADVISER UNITS; Democrats Assert Outside Boards Make U.S. Policy --G.O.P. Loses Fight Committees Criticized | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/teamster-board-meets-aug-5.html | Teamster Board Meets Aug. 5 | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/stewart-beats-rosberg-at-tennis-in-sweden.html | Stewart Beats Rosberg At Tennis in Sweden | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/carlo-a-linch-75-headed-ship-line-president-of-italia-company.html | CARLO A. LINCH, 75, HEADED SHIP LINE; President of Italia Company Dead--Led Rebuilding of Merchant Marine In Industry Forty Years | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/print-errors-killed-bill.html | Print Errors Killed Bill | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/fun-for-young.html | Fun for Young | True | | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/music-for-light-meters-photographers-have-a-night-at-stadium-harold.html | Music For Light Meters; Photographers Have a Night at Stadium-- Harold Cone Plays Beethoven Concerto | True | By John Briggs | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/robert-w-sedam-at-t-aide-dies-headed-utilitys-press-information.html | Robert W. Sedam, A.T. & T. Aide, Dies; Headed Utility's Press Information Unit | True | Fabian Bachrach | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/canadians-accused-striking-seamen-are-charged-with-power-play.html | CANADIANS ACCUSED; Striking Seamen Are Charged With 'Power Play' | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/canal-delays-seen-agents-in-panama-fear-low-water-may-slow-transits.html | CANAL DELAYS SEEN; Agents in Panama Fear Low Water May Slow Transits | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/robert-e-hill-63-a-lawyer-here-partner-in-firm-specializing-in.html | ROBERT E. HILL, 63, A LAWYER HERE; Partner in Firm Specializing in Admiralty Cases Dies-- Developer in Stamford | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/antitrust-trial-of-fox-films-is-on-goldwyns-suit-over-alleged.html | ANTITRUST TRIAL OF FOX FILMS IS ON; Goldwyn's Suit Over Alleged Distribution and Exhibition Monopoly Opens on Coast | True | By Lawrence E. Davies Special To The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/gen-herren-orders-units-in-first-army-to-attack-irksome-military.html | Gen. Herren Orders Units in First Army To Attack Irksome Military Routines | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sidelights-july-car-output-is-holding-up-price-rise-opposed-tax-on.html | Sidelights; July Car Output Is Holding Up Price Rise Opposed Tax on Prayers? Full Steam Ahead Opportunities Knock Miscellany | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-to-ask-france-for-spy-suspects-justice-aide-plans-personal.html | U.S. TO ASK FRANCE FOR SPY SUSPECTS; Justice Aide Plans Personal Appeal for Extradition of Couple Indicted Here Need for Cooperation Cited U.S. TO ASK FRANCE FOR SPY SUSPECTS | True | By David Anderson | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/brooklyn-realty-sold-two-apartment-houses-get-new-ownership.html | BROOKLYN REALTY SOLD; Two Apartment Houses Get New Ownership | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/hurok-planning-shift-in-booking-ending-25year-association-with.html | HUROK PLANNING SHIFT IN BOOKING; Ending 25-Year Association With National Artists Corp. After 1957-58 Season | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/daughter-to-mrs-arable-jr.html | Daughter to Mrs. Arable Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/u-a-w-signs-pact-to-eliminate-bias-grievance-machinery-will-be.html | U. A. W. SIGNS PACT TO ELIMINATE BIAS; Grievance Machinery Will Be Handled Jointly by Union and Urban League | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/franciscan-unit-names-head.html | Franciscan Unit Names Head | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/c-c-plans-spinoff-meeting-to-vote-on-proposal-to-divide-operations.html | C. & C. PLANS SPIN-OFF; Meeting to Vote on Proposal to Divide Operations | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/miss-hildebrand-will-be-married-1954-washington-debutante-is.html | MISS HILDEBRAND WILL BE MARRIED; 1954 Washington Debutante Is Fiancee of Navy Ensign Lloyd Dallas Follmer Jr. | True | Special to The New York Times.Glogau | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/elgin-ill-to-get-a-124-room-resort.html | ELGIN, ILL., TO GET A 124-ROOM RESORT | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/ui-will-remake-imitation-of-life-plan-film-based-on-fannie-hurst.html | U.-I. WILL REMAKE 'IMITATION OF LIFE'; Plan Film Based on Fannie Hurst Book--Gladys Cooper in 'Separate Tables' Virginia Mayo in Western | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/american-collections-odd-lengths-belts-distinguish-trendsetting.html | American Collections: Odd Lengths, Belts Distinguish Trend-Setting Coats for Fall | True | Photographed by Sharland For the New York Times | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/defense-test-backed-harriman-asks-all-in-state-to-join-exercise.html | DEFENSE TEST BACKED; Harriman Asks All in State to Join Exercise Tomorrow | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/soviet-is-testing-4-big-airliners-one-said-to-have-3100mile-range-a.html | SOVIET IS TESTING 4 BIG AIRLINERS; One Said to Have 3,100-Mile Range, a 58-Ton Capacity and High Cruising Speed Capacity Is 126 Persons London-Moscow Service Seen | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/los-angeles-defers-action-on-toll-tv.html | LOS ANGELES DEFERS ACTION ON TOLL TV | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/herb-score-weds-exclassmate.html | Herb Score Weds Ex-Classmate | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/lynches-gain-in-us-tennis.html | Lynches Gain in U.S. Tennis | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/end-of-strike-sought-two-settlements-believed-due-to-set-a-pattern.html | END OF STRIKE SOUGHT; Two Settlements Believed Due to Set a Pattern | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/hospital-group-picks-aide.html | Hospital Group Picks Aide | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/unionists-press-algeria-demands-asianafrican-delegates-bid-world.html | UNIONISTS PRESS ALGERIA DEMANDS; Asian-African Delegates Bid World Labor Body Adopt Stronger Stand on Issue Algerian Killed in Paris Area | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/montreal-places-issue.html | Montreal Places Issue | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/carol-h-traylor-engaged-to-wed-smith-alumna-is-betrothed-to-robert.html | CAROL H. TRAYLOR ENGAGED TO WED; Smith Alumna Is Betrothed to Robert P. Henderson, Graduate of Dartmouth | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/ten-new-yessels-to-haul-trailers-panatlantic-converting-c2.html | TEN NEW YESSELS TO HAUL TRAILERS; Pan-Atlantic Converting C-2 Ships--Loading Cranes to Be Carried on Board Cranes of Great Power | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/al-mcguire-in-coaching-post.html | Al McGuire in Coaching Post | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/khrushchev-now-gets-top-billing-on-the-tour.html | Khrushchev Now Gets Top Billing on the Tour | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chief-of-treasury-warns-britain-of-serious-inflationary-problem.html | Chief of Treasury Warns Britain of Serious Inflationary Problem; Chancellor Says Nation Must Face Up to Issue or Accept Dip in Money Value INFLATION CALLED PERIL IN BRITAIN Solution Is Unpopular | True | By Thomas P. Ronan Special To the New York Times.combine | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/johnson-praises-work-of-senate-majority-leader-offers-his.html | JOHNSON PRAISES WORK OF SENATE; Majority Leader Offers His 'Congratulations' on 602 Bills Passed So Far | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/rosenbaum-gets-boxing-post.html | Rosenbaum Gets Boxing Post | True | | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/brownell-on-rights-bill-an-analysis-of-his-role-in-current-fight-an.html | Brownell on Rights Bill; An Analysis of His Role in Current Fight And of Senators' Charges Against Him Ambiguous Bill Court's Principle Cited Misleading Intent Denied | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/tv-a-taboo-is-ignored-suicide-is-shown-as-solution-of-problem.html | TV: A Taboo Is Ignored; Suicide Is Shown as Solution of Problem, Despite Code, on Kraft Theatre | True | By Jack Gould | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/carole-c-glover-ensigns-fiancee-senior-at-bennington-will-be.html | CAROLE C. GLOVER ENSIGN'S FIANCEE; Senior at Bennington Will Be Married in December to Robert Lawder of Navy | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/switchman-gets-hero-award.html | Switchman Gets Hero Award | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/buying-selective-on-london-board-investors-seem-unaffected-by.html | BUYING SELECTIVE ON LONDON BOARD; Investors Seem Unaffected by Exchequer's Warning on Inflation Peril | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/miss-helen-oneill-engaged-to-officer.html | MISS HELEN O'NEILL ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/oxygen-acetylene-prices-up.html | Oxygen, Acetylene Prices Up | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/dutch-amenable-if-wary-on-union-statement-reflects-criticism-by.html | DUTCH AMENABLE, IF WARY, ON UNION; Statement Reflects Criticism by Business, Agriculture to Integrated Europe Six Countries Involved Fiscal Plight a Factor | True | By Walter H. Waggoner Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/short-cut-brings-fines-84-summonses-are-issued-by-garden-state.html | SHORT CUT BRINGS FINES; 84 Summonses Are Issued by Garden State Police | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/36th-music-season-15000-at-opening-concert-in-the-hollywood-bowl.html | 36TH MUSIC SEASON; 15,000 at Opening Concert in the Hollywood Bowl | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/code-on-drunken-driving-test-and-traffic-tickets-is-drafted-welch.html | Code on Drunken Driving Test And Traffic Tickets Is Drafted; Welch Rehearsing Star Role Degrees of Alcoholic Content | True | By Peter Kihssthe New York Times (BY ROBERT WALKER) | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/strauss-accepts-democratic-plan-reports-say-he-agrees-to-aec.html | STRAUSS ACCEPTS DEMOCRATIC PLAN; Reports Say He Agrees to A.E.C. Building of Plants for Rural Cooperatives Operated by Cooperatives | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/jones-downs-byrne-in-junior-golf-test.html | JONES DOWNS BYRNE IN JUNIOR GOLF TEST | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/second-choices-win-march-brat-now-hear-this-take-handicap-divisions.html | SECOND CHOICES WIN; March Brat, Now Hear This Take Handicap Divisions | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/2year-dentistry-survey-will-assess-gains-potentialities-and-new.html | 2-Year Dentistry Survey Will Assess Gains, Potentialities and New Methods | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/yost-out-a-long-time.html | Yost Out 'a Long Time' | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/first-citizen-of-pugwash-cyrus-stephen-eaton-like-a-benign-uncle.html | First Citizen of Pugwash; Cyrus Stephen Eaton Like a Benign Uncle Sam | True | The New York Times | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sartres-respectful-prostitute-arrives.html | Sartre's 'Respectful Prostitute' Arrives | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/city-is-entreated-to-save-a-church-pleas-made-to-avert-razing-of.html | CITY IS ENTREATED TO SAVE A CHURCH; Pleas Made to Avert Razing of Mother Cabrini Edifice for Park Row Houses | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/stanvac-in-indonesia.html | STANVAC IN INDONESIA | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/building-in-region-halting-cement-walkouts-spread-highway-program.html | Building in Region Halting; Cement Walkouts Spread; Highway Program Noted Hospital Construction Stops BUILDERS EXPECT SHUTDOWN SOON Housing Authority Affected | True | By Ralph Katz | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/radford-nominated-for-rank.html | Radford Nominated for Rank | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/blood-donations-today-two-military-installations-and-telephone.html | BLOOD DONATIONS TODAY; Two Military Installations and Telephone Office on Schedule | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/economic-strains-plague-hungary.html | ECONOMIC STRAINS PLAGUE HUNGARY | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/labor-again-urges-airing-of-fund-data.html | LABOR AGAIN URGES AIRING OF FUND DATA | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/valve-maker-elects-new-vice-president.html | Valve Maker Elects New Vice President | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/butler-says-party-is-low-on-funds.html | BUTLER SAYS PARTY IS LOW ON FUNDS | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/weather-research-approved.html | Weather Research Approved | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/meyner-on-study-trip-views-controls-of-pollution-in-nearby-waters.html | MEYNER ON STUDY TRIP; Views Controls of Pollution in Near-by Waters | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/president-gets-armys-new-flag.html | President Gets Army's New Flag | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/farmland-plan-backed-house-unit-backs-importing-of-japanese-in.html | FARMLAND PLAN BACKED; House Unit Backs Importing of Japanese in California | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/lucille-ball-has-surgery.html | Lucille Ball Has Surgery | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/paint-solvent-blows-up-truck.html | Paint Solvent Blows Up Truck | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/nehru-arrives-in-cairo-for-parleys-with-nasser.html | Nehru Arrives in Cairo for Parleys with Nasser | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/teacher-job-help-set-nea-announces-plans-for-placement-bureau.html | TEACHER JOB HELP SET; N.E.A. Announces Plans for Placement Bureau | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/20000000-leasehold-is-bought-in-pittsburgh.html | $20,000,000 Leasehold Is Bought in Pittsburgh | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/business-lending-declinhs-in-week-new-york-city-accounts-for-most.html | BUSINESS LENDING DECLINHS IN WEEK; New York City Accounts for Most of Decrease--U.S. Bill Holdings Rise | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/building-bills-signed-president-approves-three-on-senators-office.html | BUILDING BILLS SIGNED; President Approves Three on Senators' Office Space | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-bids-soviet-offer-arms-plan-west-can-accept-door-is-believed.html | U.S. BIDS SOVIET OFFER ARMS PLAN WEST CAN ACCEPT; Door Is Believed Still Open as Stassen Asks Zorin for Clearer Statement Both Sides Less Dispirited Remarks Found Puzzling U.S. BIDS SOVIET OFFER ARMS PLAN Soviet Opening Discerned Canada, France Back U.S. Senator Doubts Support | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/ge-to-sell-spain-a-reactor.html | G.E. to Sell Spain a Reactor | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/price-rises-protested-in-chile.html | Price Rises Protested in Chile | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/fire-sweeps-island-off-li.html | Fire Sweeps Island Off L.I. | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/new-foam-rubber-out-cushioning-material-is-called-polyfoam-by.html | NEW FOAM RUBBER OUT; Cushioning Material Is Called Polyfoam by General Tire | True | | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/vassily-petroff-dead-former-major-general-in-the-russian-imperial.html | VASSILY PETROFF DEAD; Former Major General in the Russian Imperial Army, 88 | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/diehard-bettors-irked-at-yonkers-fans-unhappy-over-situation-and.html | DIEHARD BETTORS IRKED AT YONKERS; Fans Unhappy Over Situation and Comeback Races—Some Withold Their Wagers Diminishing Returns Set In New Vacation Site Sought | True | By Gordon S. White Jr. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/farm-jobs-off-2-in-year.html | Farm Jobs Off 2% in Year | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/princeton-elects-chrisman.html | Princeton Elects Chrisman | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/anne-stephens-wed-in-marysville-ohio-to-the-rev-charles-william.html | Anne Stephens Wed in Marysville, Ohio, To the Rev. Charles William Strohbeck 3d | True | Special to The New York Times.Shaw | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/humphrey-agrees-tight-money-hits-harder-for-some.html | Humphrey Agrees 'Tight' Money Hits Harder for Some | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/letters-to-the-times-court-reform-advocated-thorough-modernization.html | Letters to The Times; Court Reform Advocated Thorough Modernization of State Judicial System Considered Timely Raise for Government Workers To Support South Africans Our Responsibility to Animals | True | ROSLYN T. LEA, (Mrs. Harry R. Lea) President | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/navy-maps-study-of-penguins-nest-seek-temperature-data-with-tiny.html | NAVY MAPS STUDY OF PENGUIN'S NEST; Seek Temperature Data With Tiny Radio in Eggs in Antarctic Research | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/city-will-pay-tribute-to-miss-gibson-today.html | City Will Pay Tribute To Miss Gibson Today | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/musial-to-sit-out-twin-bill-finales.html | MUSIAL TO SIT OUT TWIN BILL FINALES | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/suez-company-assets-given.html | Suez Company Assets Given | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/no-hope-is-seen-for-lakes-route-grace-line-says-us-policy-has-upset.html | NO HOPE IS SEEN FOR LAKES ROUTE; Grace Line Says U.S. Policy Has Upset Plans for Early Trips to the Caribbean U.S. Owns All N-3 Ships | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/state-prods-f-p-c-on-niagara-permit-state-prods-f-p-c-on-niagara.html | State Prods F. P. C. On Niagara Permit; STATE PRODS F. P. C. ON NIAGARA POWER New Hope is Raised | True | By Wayne Phillips | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/legislators-attack-small-craft-rules.html | LEGISLATORS ATTACK SMALL CRAFT RULES | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/israel-warns-syria-on-border-violence-israel-bids-syria-cease.html | Israel Warns Syria On Border Violence; ISRAEL BIDS SYRIA CEASE VIOLENCE Israeli Farmer Wounded Situation Weighed at U.N. | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/track-sale-appeal-set-yonkers-group-will-contest-wheeling-downs.html | TRACK SALE APPEAL SET; Yonkers Group Will Contest Wheeling Downs Auction | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/screen-band-of-angels-southern-melodrama-at-the-paramount.html | Screen: 'Band of Angels'; Southern Melodrama at the Paramount | True | By Bosley Crowther | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/frisk-meets-with-minor-leagues-on-possible-franchise-changes.html | Frisk Meets With Minor Leagues, on Possible Franchise Changes; FORMULA SOUGHT TO HANDLE MOVES Baseball Officials Working on Plan of Action in Case Francise Shifts Occur Other Meetings Expected All-Star Game Fades Into Quickly | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/tennessee-outbreak-not-polio.html | Tennessee Outbreak Not Polio | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/nonred-denounces-rightists-in-peiping.html | NON-RED DENOUNCES 'RIGHTISTS IN PEIPING | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/links-medal-won-by-mrs-freeman-inwood-golfer-gets-151-for-6stroke.html | LINKS MEDAL WON BY MRS. FREEMAN; Inwood Golfer Gets 151 for 6-Stroke Margin in State Tournament Qualifying | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/seymourdaniel.html | Seymour--Daniel | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/sholem-asch-76-is-dead-in-london-yiddish-author-was-noted-for-three.html | SHOLEM ASCH, 76, IS DEAD IN LONDON; Yiddish Author Was Noted for 'Three Cities' and Novels on Jesus, Paul and Mary LIVED IN ISRAEL SINCE '56 Naturalized U.S. Citizen Left This Country Over Jewish Criticism of Writings Steeped in Jewish Lore Naturalized in 1920 | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/the-cypriote-knot.html | THE CYPRIOTE KNOT | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/city-enters-bus-strike-summons-airport-carrier-and-union-to-meeting.html | CITY ENTERS BUS STRIKE; Summons Airport Carrier and Union to Meeting Today | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/rites-for-mrs-coolidge-simple-service-for-presidents-widow-held300.html | RITES FOR MRS. COOLIDGE; Simple Service for President's Widow Held--300 Attend | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mercantile-exchange-names-new-manager.html | Mercantile Exchange Names New Manager | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/president-greets-pakistan-premier-suhrawardy-welcomed-also-by-nixon.html | PRESIDENT GREETS PAKISTAN PREMIER; Suhrawardy Welcomed Also by Nixon and Dulles as He Arrives for 3-Day Talks Eisenhower Gives Luncheon PRESIDENT GREETS PAKISTAN LEADER With Toy Tiger at Idlewild | True | By Dana Adams Schmidt Special To the New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/oliver-and-ransom-share-canadian-open-lead-3underpar-68s-pace-25000.html | Oliver and Ransom Share Canadian Open Lead; 3-UNDER-PAR 68'S PACE $25,000 GOLF Oliver and Ransom Lead by Shot Over Souchak, Ford, Fetchick and Fairfield Van Donck Wins French Title | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/yugoslavs-expect-good-harvest-in-57.html | YUGOSLAVS EXPECT GOOD HARVEST IN '57 | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/house-unit-looking-into-fellers-case.html | HOUSE UNIT LOOKING INTO FELLER'S CASE | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mrs-jc-sargent-has-child.html | Mrs. J.C. Sargent Has Child | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/cincinnati-milling-mach-earnings-increased-slightly-for-the-second.html | CINCINNATI MILLING MACH.; Earnings Increased Slightly for the Second Quarter | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/canada-life-adds-to-board.html | Canada Life Adds to Board | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/dulles-lauds-un-for-acts-in-crises.html | DULLES LAUDS U.N. FOR ACTS IN CRISES | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/market-is-active-in-cocoa-futures-prices-fluctuate-sharply-during.html | MARKET IS ACTIVE IN COCOA FUTURES; Prices Fluctuate Sharply During Session--World Sugar Options Dip | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/vaccine-standards-for-asian-flu-set.html | VACCINE STANDARDS FOR ASIAN FLU SET | True | Special to The New York Times. | 1985-06-03 | RE0000246760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/deputy-budget-chief-named.html | Deputy Budget Chief Named | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/packers-in-debate-over-law-changes.html | PACKERS IN DEBATE OVER LAW CHANGES | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bill-signed-to-free-stockpiled-cotton.html | BILL SIGNED TO FREE STOCKPILED COTTON | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/thug-kills-policeman-newark-suspect-is-wounded-after-shooting.html | THUG KILLS POLICEMAN; Newark Suspect Is Wounded After Shooting Patrolman | True | Special to The New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/theatre-the-merchant-of-venice-american-theatre-production-opens.html | Theatre: 'The Merchant of Venice'; American Theatre Production Opens Katharine Hepburn in Cast at Stratford | True | By Lewis Funke Special To the New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/europes-heat-abates-wind-and-rain-bring-relief-3-die-in-italian.html | EUROPES HEAT ABATES; Wind and Rain Bring Relief --3 Die in Italian Mishap | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/flames-destroy-warehouse.html | Flames Destroy Warehouse | True | Special to The New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/barium-subsidiary-elects.html | Barium Subsidiary Elects | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/chain-stores-announce-coffee-price-reduction.html | Chain Stores Announce Coffee Price Reduction | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/bill-on-powers-gains-house-votes-2year-extension-of-presidents.html | BILL ON POWERS GAINS; House Votes 2-Year Extension of President's Authority | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/key-officer-at-bittmore-named-by-realty-hotels.html | Key Officer at Bittmore Named by Realty Hotels | True | Eu Aaron | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/us-track-team-takes-7-events-babka-double-victor-in-meet-in.html | U.S. TRACK TEAM TAKES 7 EVENTS; Babka Double Victor in Meet in Stockholm-- Americans Win Six Bologna Tests Gilbert Wins Hurdles | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/lawyer-is-stricken-hoffa-trial-halted.html | LAWYER IS STRICKEN, HOFFA TRIAL HALTED | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/mead-paper-shows-a-drop-in-earnings-71-cents-a-share-cleared-in-12.html | Mead Paper Shows a Drop in Earnings; 71 Cents a Share Cleared in 12 Weeks | True | The New York Times Studio | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/admiral-byrd-estate-50000.html | Admiral Byrd Estate $50,000 | True | Special to The New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/service-funds-backed-house-formally-authorizes-16-billion-for.html | SERVICE FUNDS BACKED; House Formally Authorizes 1.6 Billion for Projects | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/20000000-issue-on-market-today-west-penn-power-bonds-to-be-offered.html | $20,000,000 ISSUE ON MARKET TODAY; West Penn Power Bonds to Be Offered at a Price to Yield 4.77 Per Cent | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/moriarty-new-redskin-tackle.html | Moriarty New Redskin Tackle | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/advertising-printers-ink-changes-hands-waxed-paper-new-office.html | Advertising: Printers' Ink Changes Hands; Waxed Paper New Office Campaigns Accounts People Addenda | True | | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/cora-m-fox-is-married-bride-of-williams-s-mailliard-a-california.html | CORA M. FOX IS MARRIED; Bride of William S. Mailliard, a California Representative | True | Special to The New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/newport-fete-aug-23-rise-stevens-and-vic-damone-to-sing-at-music.html | NEWPORT FETE AUG. 2-3; Rise Stevens and Vic Damone to Sing at Music Carnival | True | Special to The New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/refuse-men-to-stop-westport-service.html | REFUSE MEN TO STOP WESTPORT SERVICE | True | Special to The New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/goldmann-is-optimistic-zionist-leader-thinks-peace-possibility-is.html | GOLDMANN IS OPTIMISTIC; Zionist Leader Thinks Peace Possibility Is Greater | True | Special to The New York Times. | 1985-06-03 | RE0000260760 | B00000660698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/va-reports-saving-15-million.html | V.A. Reports Saving 15 Million | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/71-savings-banks-will-vote-on-proposal-to-split-mutual-fund-shares.html | 71 Savings Banks Will Vote on Proposal To Split Mutual Fund Shares 10-for-1 | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-11 | 1957-07-11 | https://www.nytimes.com/1957/07/11/archives/couple-find-lost-son-city-parents-had-sold-home-to-search-the.html | COUPLE FIND LOST SON; City Parents Had Sold Home to Search the Nation | True | | 1985-06-03 | RE0000246760 | B00000660698 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/vaticans-concern-for-mideast-cited.html | VATICAN'S CONCERN FOR MIDEAST CITED | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/red-cross-spending-cited.html | Red Cross Spending Cited | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/specialist-with-problem.html | Specialist With Problem | True | William Sylvester Girard | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/zoo-in-cobra-trouble-eggs-hatching-but-no-one-knows-what-to-feed.html | ZOO IN COBRA TROUBLE; Eggs Hatching but No One Knows What to Feed Them | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/roberts-ruled-winner-rhode-island-court-declares-him-governor-by.html | ROBERTS RULED WINNER; Rhode Island Court Declares Him Governor by 711 Votes | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/nassau-rabbi-heads-college-alumni-group.html | Nassau Rabbi Heads College Alumni Group | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/output-of-steel-high-for-1st-half-60586145-tons-poured-second-only.html | OUTPUT OF STEEL HIGH FOR 1ST HALF; 60,586,145 Tons Poured Second Only to Similar Period Last Year | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/american-collections-fanciful-inspiration-marks-fall-athome-designs.html | American Collections: Fanciful Inspiration Marks Fall At-Home Designs | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/bucyruserie-elects-allen.html | Bucyrus-Erie Elects Allen | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/government-and-private-agencies-plan-to-tighten-credit-on-poultry.html | Government and Private Agencies Plan To Tighten Credit on Poultry Expansion | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/oil-bill-passed-in-iran-assembly-backs-wider-power-for-regime-in.html | OIL BILL PASSED IN IRAN; Assembly Backs Wider Power for Regime in Negotiations | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/books-of-the-times-panoply-of-piety-and-butchery.html | Books of The Times; Panoply of Piety and Butchery | True | By Orville Prescott | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/johnson-seeking-firstphase-vote-on-civil-rights-hopes-to-work-out.html | JOHNSON SEEKING FIRST-PHASE VOTE ON CIVIL RIGHTS; Hopes to Work Out an Accord Today for Ballot Next Week on Taking Up Measure KNOWLAND COOPERATING But Reserves the Right to Act Sooner--President Leaves Amendments to Senate | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/marjorie-kolb-married-cornell-alumna-is-bride-of-herbert-m-garelick.html | MARJORIE KOLB MARRIED; Cornell Alumna Is Bride of Herbert M. Garelick | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hollister-quits-foreign-aid-post-asks-coordination-of-programs-ica.html | Hollister Quits Foreign Aid Post; Asks Coordination of Programs; I.C.A. Director Will Remain Until Congress Adjourns and Successor Is Ready | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sports-of-the-times-career-with-short-circuits.html | Sports of The Times; Career With Short Circuits | True | By Arthur Daley | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/anderson-guest-conductor.html | Anderson Guest Conductor | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/apartment-deal-on-e-72d-street-investors-funding-corp-buys-15story.html | APARTMENT DEAL ON E. 72D STREET; Investors Funding Corp. Buys 15-Story House--Parcel Owned 51 Years Is Sold | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/savitt-puts-out-talbert-in-2-sets-exwimbledon-king-scores-over.html | SAVITT PUTS OUT TALBERT IN 2 SETS; Ex-Wimbledon King Scores Over Davis Cup Captain at Glen Cove, 9-7, 6-3 | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/carol-cohen-affianced-radcliffe-student-future-bride-of-seymour.html | CAROL COHEN AFFIANCED; Radcliffe Student Future Bride of Seymour Becker | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/vatican-awards-hit-group-protests-decorating-of-members-of-congress.html | VATICAN AWARDS HIT; Group Protests Decorating of Members of Congress | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/britain-rejects-inflation-survey-bars-laborite-plea-linking-project.html | BRITAIN REJECTS INFLATION SURVEY; Bars Laborite Plea Linking Project to Cost of Living-- Bank Note Output Soars | True | By Thomas P. Ronan Special To The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/red-china-found-land-of-fear.html | Red China Found Land of Fear | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/scouting-called-force-for-peace-lodge-at-jamboree-terms-movement.html | SCOUTING CALLED FORCE FOR PEACE; Lodge, at Jamboree, Terms Movement Example of Free World Achievements | True | By William G. Weart Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/amanda-cushman-becomes-a-bride-married-at-home-in-towners-to-james.html | AMANDA CUSHMAN BECOMES A BRIDE; Married at Home in Towners to James M. Blackwell 4th, Graduate of Harvard | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/seixas-gains-in-tennis-darlene-hard-also-scores-in-western-open.html | SEIXAS GAINS IN TENNIS; Darlene Hard Also Scores in Western Open Tournament | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/rise-in-forecast-weakens-grains-they-react-to-higher-than-expected.html | RISE IN FORECAST WEAKENS GRAINS; They React to Higher Than Expected U.S. Report-- Soybeans Advance | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/1888-time-capsule-is-found-in-wall-street-building-88-time-capsule.html | 1888 Time Capsule Is Found in Wall Street Building; '88 TIME CAPSULE FOUND IN WALLST | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/craig-suspended-at-arlington.html | Craig Suspended at Arlington | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-to-pay-for-blast-injury.html | U.S. to Pay for Blast Injury | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/a-southern-victory-an-evaluation-of-the-civil-rights-debate-and.html | A Southern Victory; An Evaluation of the Civil Rights Debate And Separation of the Segregation Issue | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/fund-is-allotted-bridge-to-jersey-182000000-is-set-by-port-board.html | FUND IS ALLOTTED BRIDGE TO JERSEY; $182,000,000 Is Set by Port Board for Improving the George Washington Span | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/james-hollydays-have-son.html | James Hollydays Have Son | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/flam-seeded-no-1-in-tourney.html | Flam Seeded No. 1 in Tourney | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sophie-tucker-injures-leg.html | Sophie Tucker Injures Leg | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/70-million-utility-issues-set.html | $70 Million Utility Issues Set | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/soviet-loan-in-indonesia.html | Soviet Loan in Indonesia | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/rio-coffee-bill-gains-tax-rise-for-us-promotion-is-passed-by-senate.html | RIO COFFEE BILL GAINS; Tax Rise for U.S. Promotion Is Passed by Senate | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/big-stores-sales-up-4-last-week-volume-in-this-area-rose-10-in.html | BIG STORES' SALES UP 4% LAST WEEK; Volume in This Area Rose 10%, in Dallas 15% Above the 1956 Period | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/japan-lukewarm-on-cabinet-shifts-kishi-says-he-is-not-wholly.html | JAPAN LUKEWARM ON CABINET SHIFTS; Kishi Says He Is Not Wholly Satisfied by New Line-Up -- Press Is Critical | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/chile-holds-peronists-interns-three-to-bar-plotting-against.html | CHILE HOLDS PERONISTS; Interns Three to Bar Plotting Against Argentine Regime | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/check-clearings-off-turnover-for-holiday-week-241-below-1956-level.html | CHECK CLEARINGS OFF; Turnover for Holiday Week 24.1% Below 1956 Level | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/theatre-talking-essay-ever-since-paradise-by-priestley-staged.html | Theatre: Talking Essay; 'Ever Since Paradise' by Priestley Staged | True | By Lewis Funke | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-hugh-nolin-has-child.html | Mrs. Hugh Nolin Has Child | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/one-dies-3-hurt-as-fiery-blast-darkens-downtown-skyscraper-one-dead.html | One Dies, 3 Hurt as Fiery Blast Darkens Downtown Skyscraper; ONE DEAD, 3 HURT IN BROAD ST. FIRE | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/first-bridge-suicide-woman-leaps-from-tappan-zee-thruway-span.html | FIRST BRIDGE SUICIDE; Woman Leaps From Tappan Zee Thruway Span | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/newspaper-guild-hits-ban-on-china-convention-demands-dulles-rescind.html | NEWSPAPER GUILD HITS BAN ON CHINA; Convention Demands Dulles Rescind Barrier to Travel in Communist Area | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/pittsburgh-u-names-dean.html | Pittsburgh U. Names Dean | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/leopold-drops-tv-stint-fears-interview-on-tonight-would-peril-parole.html | LEOPOLD DROPS TV STINT; Fears Interview on 'Tonight' Would Peril Parole Plea | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/theatre-benefit-oct-1-west-side-story-will-assist-child-adoption.html | THEATRE BENEFIT OCT. 1; 'West Side Story' Will Assist Child Adoption Service | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/j-bernard-avegno-retired-banker-dies-headed-guaranty-trusts-belgian.html | J. Bernard Avegno, Retired Banker, Dies; Headed Guaranty Trust's Belgian Office | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/safe-balks-locksmith-but-not-diamond-thief.html | Safe Balks Locksmith But Not Diamond Thief | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/red-china-doubts-west-trade-rise-minister-sees-many-barriers.html | RED CHINA DOUBTS WEST TRADE RISE; Minister Sees Many Barriers Despite End of Embargo by Some Countries | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/navaho-missile-being-discarded-air-force-reports-shortage-of-funds.html | NAVAHO MISSILE BEING DISCARDED; Air Force Reports Shortage of Funds After 500 Million Is Spent on Weapon | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-mason-retains-golf-lead-with-152.html | MRS. MASON RETAINS GOLF LEAD WITH 152 | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/watkins-case-studied-unamerican-activities-unit-may-change.html | WATKINS CASE STUDIED; Un-American Activities Unit May Change Procedures | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/three-finnish-runners-all-break-world-record-for-1500-meters-at.html | Three Finnish Runners All Break World Record for 1,500 Meters at Turku; SALSOLA IS VICTOR WITH 3:40.2 TIME Salonen, Second, Has Same Clocking--Vuorisalo Also Breaks 3:40.6 Record | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/havana-congress-convening-monday.html | HAVANA CONGRESS CONVENING MONDAY | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/saudi-premier-has-operation.html | Saudi Premier Has Operation | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/gardner-denver-buys-plant.html | Gardner-Denver Buys Plant | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/chess-players-reach-iceland.html | Chess Players Reach Iceland | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/holiday-reduced-us-carloadings-total-269-below-week-before-but-119.html | HOLIDAY REDUCED U.S. CARLOADINGS; Total 26.9% Below Week Before, but 11.9% Above 1956 Strike Period | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/subway-cooler-but-noisier.html | Subway Cooler but Noisier | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/house-unit-backs-cabarettax-cut-subgroup-ignores-treasury-plea-and.html | HOUSE UNIT BACKS CABARET-TAX CUT; Subgroup Ignores Treasury Plea and Votes to Reduce the 20% Levy to 10% | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/muscovites-speculate.html | Muscovites Speculate | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/nation-to-test-defenses-today-public-will-take-cover-in-city-nation.html | Nation to Test Defenses Today; Public Will Take Cover in City; NATION WILL TEST DEFENSES TODAY | True | By Will Lissner | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/bank-of-canadas-rate-steady.html | Bank of Canada's Rate Steady | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-bids-soviet-accept-brief-ban-on-tests-or-none-stassen-is-firm-on.html | U.S. BIDS SOVIET ACCEPT BRIEF BAN ON TESTS OR NONE; Stassen Is Firm on 10-Month Plan on Nuclear Weapons, Barring 2-to-3-Year Period | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/dalzeil-tugboat-launched.html | Dalzeil Tugboat Launched | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/darien-vote-studied-school-officials-to-map-new-move-in-bond-plan.html | DARIEN VOTE STUDIED; School Officials to Map New Move in Bond Plan Defeat | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mr-malenkovs-exit.html | MR. MALENKOV'S EXIT | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/envoys-in-offagain-talk-us-and-chinese-aides-meet-at-geneva-68th.html | ENVOYS IN OFF-AGAIN TALK; U.S. and Chinese Aides Meet at Geneva 68th Time | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/pullman-estate-is-settled.html | Pullman Estate Is Settled | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/liberals-scored-in-backing-mayor-designation-of-democrats-indicates.html | LIBERALS SCORED IN BACKING MAYOR; Designation of Democrats Indicates Tammany Deal, Christenberry Says | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/francis-gallagher-principal-in-jersey.html | FRANCIS GALLAGHER, PRINCIPAL IN JERSEY | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/teenagers-insight-began-career-in-social-welfare-idea-accepted.html | Teen-Ager's Insight Began Career in Social Welfare; Idea Accepted Today | True | By Dorothy Barclay | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/soviet-jewish-doctor-of-53-plot-is-honored.html | Soviet Jewish Doctor Of '53 Plot Is Honored | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/debentures-sell-well-25-million-montreal-offering-gets-good.html | DEBENTURES SELL WELL; 25 Million Montreal Offering Gets Good Reception | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/road-in-square-backed-new-plan-favored-by-leaders-in-washington-sq.html | ROAD IN SQUARE BACKED; New Plan Favored by Leaders in Washington Sq. Area | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/stadium-concert-features-stern-violinist-heard-by-9000-in-brahms.html | STADIUM CONCERT FEATURES STERN; Violinist Heard by 9,000 in Brahms Program Conducted by Smallens at Lewisohn | True | By Harold C. Schonberg | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/forbes-gets-advice-family-gets-gifts-from-president.html | Forbes Gets Advice, Family Gets Gifts From President | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/president-to-use-copter-in-test-eisenhower-will-be-the-first-in.html | PRESIDENT TO USE COPTER IN TEST; Eisenhower Will Be the First in Office to Fly in Craft-- Going to Secret Center | True | By W.h. Lawrence Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/buyers-hesitant-in-london-trade-but-highclass-industrials-are.html | BUYERS HESITANT IN LONDON TRADE; But High-Class Industrials Are Active in InflationConscious Market | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/belgian-joins-publicity-board.html | Belgian Joins Publicity Board | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/miss-carlson-takes-syce-sailing-series.html | MISS CARLSON TAKES SYCE SAILING SERIES | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/cohen-captures-prize-mrs-goodwin-helps-get-77-in-fatherdaughter.html | COHEN CAPTURES PRIZE; Mrs. Goodwin Helps Get 77 in Father-Daughter Event | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/in-the-nation-the-part-iii-issue-made-clearer.html | In The Nation; The Part III Issue Made Clearer | True | By Arthur Krock | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/manufacturers-profit-down-a-bit-in-quarter.html | Manufacturers' Profit Down a Bit in Quarter | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/envoy-is-nominated-wc-ploeser-insurance-man-named-for-paraguay-post.html | ENVOY IS NOMINATED; W.C. Ploeser, Insurance Man, Named for Paraguay Post | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hartack-out-ten-days-rider-has-fracture-of-wing-of-vertebra-xrays.html | HARTACK OUT TEN DAYS; Rider Has Fracture of 'Wing' of Vertebra, X-Rays Show | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/negro-students-aided-65-receive-scholarships-for-study-at.html | NEGRO STUDENTS AIDED; 65 Receive Scholarships for Study at Interracial Schools | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/air-force-allots-work-hartford-overhaul-concern-gets-17000000-in.html | AIR FORCE ALLOTS WORK; Hartford Overhaul Concern Gets $17,000,000 in Contracts | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/port-authority-honors-its-executive-director.html | Port Authority Honors Its Executive Director | True | Alfredo Valente | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/pontoons-used-to-construct-new-lowcost-boat-navicat-floats-being.html | Pontoons Used to Construct New Low-Cost Boat; Navicat Floats Being Made in 3 Sizes at Sarasota | True | By Clarence E. Lovejoy | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/advertising-magazine-stories-radios-and-high-income.html | Advertising Magazine Stories; Radios and High Income | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/10000-facing-layoff.html | 10,000 Facing Lay-off | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/area-adjoining-barnegat-light-is-dedicated-as-park-by-jersey-7acre.html | Area Adjoining Barnegat Light Is Dedicated as Park by Jersey; 7-Acre Seashore Facility Is State's Smallest--Beacon Lens to Be Reinstalled | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/world-sugar-off-third-day-in-row-declines-by-2-to-18-points-as.html | WORLD SUGAR OFF THIRD DAY IN ROW; Declines by 2 to 18 Points as Brazilian Offers Rise-- Other Moves Mixed | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/peter-wiegand-80-former-cpa-here.html | PETER WIEGAND, 80, FORMER C.P.A. HERE | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/afghanistan-reports-a-plot.html | Afghanistan Reports a Plot | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/shipyard-to-give-blood-manhasset-phone-company-also-on-donor-list.html | SHIPYARD TO GIVE BLOOD; Manhasset Phone Company Also on Donor List | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/holiday-last-week-cut-heavy-building-awards.html | Holiday Last Week Cut Heavy Building Awards | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/police-help-evict-pair-in-their-70s.html | POLICE HELP EVICT PAIR IN THEIR 70S | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/saucer-is-weather-balloon.html | 'Saucer' Is Weather Balloon | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sen-johnson-demands-curb-on-imports-of-oil.html | Sen. Johnson Demands Curb on Imports of Oil | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/peggy-joyces-will-former-show-girl-left-bulk-of-estate-to-6th.html | PEGGY JOYCE'S WILL; Former Show Girl Left Bulk of Estate to 6th Husband | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/socialists-shun-adenauer-affair.html | SOCIALISTS SHUN ADENAUER AFFAIR | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/philadelphia-orchestra-invited-to-brassels-fair.html | Philadelphia Orchestra Invited to Brassels Fair | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/trade-unions-bid-un-bar-hungary-noncommunist-world-labor-body-in.html | TRADE UNIONS BID U.N. BAR HUNGARY; Non-Communist World Labor Body in Tunis Talks Asks Ban on Kadar Regime | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/about-new-york-italian-parish-prepares-seventysixth-fiesta-of.html | About New York; Italian Parish Prepares Seventy-sixth Fiesta of Homage to Our Lady of Mount Carmel | True | By Meyer Berger | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/scientists-warn-of-annihilation-nova-scotia-group-declares-misuse.html | SCIENTISTS WARN OF 'ANNIHILATION'; Nova Scotia Group Declares Misuse of Nuclear Energy Can Be Fatal to Mankind | True | By Raymond Daniell Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/prices-for-hogs-set-2year-high-65-head-of-no-1-2-215lb-butchers.html | PRICES FOR HOGS SET 2-YEAR HIGH; 65 Head of No. 1-2 215-Lb. Butchers Fetch $21.60 in Chicago Market | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/ore-sales-chief-named.html | Ore Sales Chief Named | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/letters-to-the-times-inquiring-into-inflation-senator-explains-aim.html | Letters to The Times; Inquiring Into Inflation Senator Explains Aim of Hearings on Consumer Price Rise | True | ESTES KEFAUVER. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-yorker-hotel-elects.html | New Yorker Hotel Elects | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/cotton-is-mixed-in-quiet-session-prices-close-7-points-up-to-8.html | COTTON IS MIXED IN QUIET SESSION; Prices Close 7 Points Up to 8 Points Off--Distant Months Are Weak | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/housing-planned-for-coney-island-66-million-private-project-to-have.html | HOUSING PLANNED FOR CONEY ISLAND; $66 Million Private Project to Have 13 Twenty-Story Buildings on 59 Acres | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/negro-achievements-in-harlem-impress-two-indonesian-parliament.html | Negro Achievements in Harlem Impress Two Indonesian Parliament Officials | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/overseas-trade-avoiding-lakes-board-ruling-on-grace-line-deters.html | OVERSEAS TRADE AVOIDING LAKES; Board Ruling on Grace Line Deters Freighters Until the Seaway Opens in 1959 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/columbia-applies-to-oust-tenants-asks-court-for-possession-of.html | COLUMBIA APPLIES TO OUST TENANTS; Asks Court for Possession of Building for Students It Had to Turn Away | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/2-children-die-in-fire-flames-envelop-boy-and-girl-in-staten-island.html | 2 CHILDREN DIE IN FIRE; Flames Envelop Boy and Girl in Staten Island Home | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/penitent-borrower-returns-32-books-to-brooklyn-library-after-22.html | Penitent Borrower Returns 32 Books To Brooklyn Library After 22 Years | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/billion-more-put-in-savings-banks.html | BILLION MORE PUT IN SAVINGS BANKS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sonic-horowitz-out-of-danger.html | Sonic Horowitz Out of Danger | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/business-loans-off-103-million-decline-for-week-compares-with-a-154.html | BUSINESS LOANS OFF 103 MILLION; Decline for Week Compares With a 154 Million Dip in Like '56 Period GAINS FOR YEAR SLOWED Sales Finance, Metal Groups and Commodity Dealers Reduce Borrowing | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/butler-wont-resign-democratic-chairman-takes-note-of-published.html | BUTLER WON'T RESIGN; Democratic Chairman Takes Note of Published Report | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/logan-homer-helps-braves-triumph-72.html | LOGAN HOMER HELPS BRAVES TRIUMPH, 7-2 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/oil-issue-registered-charter-company-to-market-2250000-in.html | OIL ISSUE REGISTERED; Charter Company to Market $2,250,000 in Debentures | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/radio-pacts-supported-state-department-fcc-back-2-accords-on.html | RADIO PACTS SUPPORTED; State Department, F.C.C. Back 2 Accords on Frequencies | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/money.html | Money | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/food-beef-and-veal-these-two-meats-share-spotlight-with-many.html | Food: Beef and Veal; These Two Meats Share Spotlight With Many Varieties of Fresh Fish | True | By June Owen | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/antonelli-victor-on-home-run-10-thomas-blow-in-sixth-for-giants.html | ANTONELLI VICTOR ON HOME RUN, 1-0; Thomas' Blow in Sixth for Giants Turns Back Lindy McDaniel of Cardinals | True | By Louis Effrat | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/paris-judge-questions-accused-us-soldier.html | Paris Judge Questions Accused U.S. Soldier | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/government-bond-yields.html | GOVERNMENT BOND YIELDS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/passport-curbs-asked-walter-offers-bill-calling-for-wide-revision.html | PASSPORT CURBS ASKED; Walter Offers Bill Calling for Wide Revision of Rules | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/a-communist-purgatory-an-appraisal-of-the-kremlins-decision-to-give.html | A Communist 'Purgatory'; An Appraisal of the Kremlin's Decision To Give Minor Jobs to Ousted Leaders | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/detained-american-in-jakarta.html | Detained American in Jakarta | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/crude-oil-demand-dips-august-estimate-lower-than-julysstocks-higher.html | CRUDE OIL DEMAND DIPS; August Estimate Lower Than July's--Stocks Higher | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-eases-a-curb-on-pension-funds-deadline-is-extended-to-end.html | U.S. EASES A CURB ON PENSION FUNDS; Deadline Is Extended to End Unsecured Loans Made to Parent Companies | True | By J.e. McMahon | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/transport-news-subsidy-bid-filed-farrell-lines-asks-20year-pact-of.html | TRANSPORT NEWS: SUBSIDY BID FILED; Farrell Lines Asks 20-Year Pact of U.S.--Company Sub-Leases Dock | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-weinsier-gets-83-takes-low-gross-in-oneday-golf-at-north-shore.html | MRS. WEINSIER GETS 83; Takes Low Gross in One-Day Golf at North Shore Club | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-syrian-clash-reported-by-israel.html | NEW SYRIAN CLASH REPORTED BY ISRAEL | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/coolidge-home-to-be-sold.html | Coolidge Home to Be Sold | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/colts-sign-glover-as-center.html | Colts Sign Glover as Center | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/judy-frank-and-mrs-mcghie-score-on-18th-in-state-tourney.html | Judy Frank and Mrs. McGhie Score on 18th in State Tourney | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/stocks-seesaw-end-mostly-off-average-closes-194-down-after-setting.html | STOCKS SEESAW, END MOSTLY OFF; Average Closes 1.94 Down After Setting 1957 High-- Airlines, Motors Rise 601 ISSUES DIP, 347 GAIN U.S. Borax Soars 4 Points, Johnson 9 --Mathieson Drops --Steels Fall | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/women-get-air-prizes-transcontinental-race-won-by-average-of-1885.html | WOMEN GET AIR PRIZES; Transcontinental Race Won by Average of 188.5 M.P.H. | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/2-port-contracts-let-they-involve-framework-on-pier-1-in-brooklyn.html | 2 PORT CONTRACTS LET; They Involve Framework on Pier 1 in Brooklyn | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-freezer-refrigerator.html | New Freezer, Refrigerator | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/wood-field-and-stream-quest-for-swordfish-becomes-afternoon-for.html | Wood, Field and Stream; Quest for Swordfish Becomes Afternoon for Sleep for Well-Equipped Angler | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/dip-chick-arlington-victor.html | Dip Chick Arlington Victor | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of The Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/illinois-racing-bills-signed.html | Illinois Racing Bills Signed | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mance-gains-on-links-morano-camuse-also-reach-junior-semifinal.html | MANCE GAINS ON LINKS; Morano, Camuse Also Reach Junior Semi-Final Round | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mayor-names-coleman-appoints-exvending-machine-executive-to-marine.html | MAYOR NAMES COLEMAN; Appoints Ex-Vending Machine Executive to Marine Post | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/pakistani-calls-us-peace-guard-prime-minister-suhrawardy-addresses.html | PAKISTANI CALLS U.S. PEACE GUARD; Prime Minister Suhrawardy Addresses the Houses of Congress Separately | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/conscientious-objector-jailed.html | Conscientious Objector Jailed | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/india-opens-talks-on-labor-policies.html | INDIA OPENS TALKS ON LABOR POLICIES | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mr-tobins-thirty-years.html | MR. TOBIN'S THIRTY YEARS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/orioles-down-indians-54-54-and-rise-from-6th-to-4th-place-cleveland.html | Orioles Down Indians, 5-4, 5-4, And Rise From 6th to 4th Place; Cleveland Falls Into Tie for Fifth With Tigers--First Game Goes 11 Innings | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/1956-net-raised-by-meat-packers-institute-says-11-million-rise.html | 1956 NET RAISED BY MEAT PACKERS; Institute Says 11 Million Rise Above the '55 Level Trails Other Industries | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/city-pays-tribute-to-althea-gibson-tennis-victor-at-wimbledon-is.html | CITY PAYS TRIBUTE TO ALTHEA GIBSON; Tennis Victor at Wimbledon Is Cheered by Thousands in Ticker-Tape Parade MAYOR LAUDS HER SPIRIT Champion Tells City Hall Crowd Title Was Won 'With Your Help' | True | By Edith Evans Asbury | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/first-of-10-tankers-for-gulf-on-ways.html | FIRST OF 10 TANKERS FOR GULF ON WAYS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/stratton-signs-information-bill.html | Stratton Signs Information Bill | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/66500000-jobs-record-for-june-school-youths-account-for-big.html | 66,500,000 JOBS RECORD FOR JUNE; School Youths Account for Big Rise-- Unemployment Grows to 3,300,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/arthur-blaicher-investment-aide-broker-with-coggeshall-hicks-here-a.html | ARTHUR BLAICHER, INVESTMENT AIDE; Broker With Coggeshall & Hicks Here, a Life Trustee of Lafayette College, Dies | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/fairchild-gets-army-order.html | Fairchild Gets Army Order | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/lone-star-gas-names-chief.html | Lone Star Gas Names Chief | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/doubles-summaries.html | Doubles Summaries | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/brotherhood-stressed-educator-says-laws-opposing-it-block-teaching.html | BROTHERHOOD STRESSED; Educator Says Laws Opposing It Block Teaching Efforts | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/a-monument-to-nestor-ancient-kings-palace-to-be-preserved-athens.html | A MONUMENT TO NESTOR; Ancient King's Palace to Be Preserved, Athens Decides | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/reshevsky-beats-bisguier-in-chess-grandmaster-uses-dragon-type-of.html | RESHEVSKY BEATS BISGUIER IN CHESS; Grandmaster Uses 'Dragon' Type of Sicilian Defense to Score in 29 Moves | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/haitian-rebel-on-way-here.html | Haitian Rebel on Way Here | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/house-unit-alters-project-financing.html | HOUSE UNIT ALTERS PROJECT FINANCING | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-eom-martin-to-be-wed-judy-30.html | MRS. E.O.M. MARTIN TO BE WED JUDY 30 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/horsemen-press-3point-policy-in-rosevelt-raceway-demands.html | Horsemen Press 3-Point Policy In Rosevelt Raceway Demands; Negotiating Committee Calls on Levy, Who Will Place Issue Before Track's Executive Board on Monday | True | By William R. Conklin Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/feller-action-queried-celler-asks-why-he-was-denied-field-for.html | FELLER ACTION QUERIED; Celler Asks Why He Was Denied Field for Clinic | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/aec-plans-license-proposes-to-authorize-ge-to-test-power-reactor.html | A.E.C. PLANS LICENSE; Proposes to Authorize G.E. to Test Power Reactor | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/engineers-name-hoover-3d.html | Engineers Name Hoover 3d | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/tricontinental-lifts-its-assets-funds-total-335338432-june-30.html | TRI-CONTINENTAL LIFTS ITS ASSETS; Fund's Total $335,338,432 June 30, Compared With $310,999,768 Dec. 31 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/ruling-in-fbi-case-reopens-trial-here.html | RULING IN F.B.I. CASE REOPENS TRIAL HERE | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/airport-radar-aids-rescue-of-4-in-boat.html | AIRPORT RADAR AIDS RESCUE OF 4 IN BOAT | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/national-airlines-picks-senior-vice-president.html | National Airlines Picks Senior Vice President | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/old-inn-to-reopen-white-horse-tavern-served-newport-guests-in-1673.html | OLD INN TO REOPEN; White Horse Tavern Served Newport Guests in 1673 | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/french-honor-us-veterans.html | French Honor U.S. Veterans | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/maritime-power-held-vital-to-us-gates-tells-house-unit-us-has-not.html | MARITIME POWER HELD VITAL TO U.S.; Gates Tells House Unit U.S. Has Not Altered View-- More Ships Sought | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mother-to-appeal-hildy-mcoy-ruling.html | MOTHER TO APPEAL HILDY M'COY RULING | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/polio-experts-go-to-hungary.html | Polio Experts Go to Hungary | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/marilyn-monroe-sued-exlawyer-for-the-actress-company-seeks-22100.html | MARILYN MONROE SUED; Ex-Lawyer for the Actress' Company Seeks $22,100 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/donovan-assailed-on-lanza-inquiry.html | DONOVAN ASSAILED ON LANZA INQUIRY | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/graham-cites-drug-use-says-millions-of-spiritually-dead-take.html | GRAHAM CITES DRUG USE; Says Millions of Spiritually Dead Take Tranquilizers | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/estate-fight-settled-housekeeper-gets-1000000-left-by-maine-priest.html | ESTATE FIGHT SETTLED; Housekeeper Gets $1,000,000 Left by Maine Priest | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/humble-oil-cuts-crude-price.html | Humble Oil Cuts Crude Price | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/dana-perfumes-picks-chief.html | Dana Perfumes Picks Chief | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/aug-20-reopening-for-folk-comedy-simply-heavenly-goes-to.html | AUG. 20 REOPENING FOR FOLK COMEDY; 'Simply Heavenly' Goes to Playhouse-- Fire Violations Halted Off-Broadway Run | True | By Arthur Geld | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/jansen-opposed-on-science-post-3-who-passed-director-test-protest.html | JANSEN OPPOSED ON SCIENCE POST; 3 Who Passed Director Test Protest Third Examination for Man Who Failed Two STATE ASKED TO STEP IN City School Head Accused of Abuse of Power in Backing Unsuccessful Applicant | True | By Leonard Buder | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/chief-usher-evicts-vivien-leigh-for-shouting-in-house-of-lords.html | Chief Usher Evicts Vivien Leigh For Shouting in House of Lords; Actress Rises in Gallery to Protest Plan to Raze Old London Theatre | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/jurist-criticizes-blaming-parents-los-angeles-prosecutor-and.html | JURIST CRITICIZES BLAMING PARENTS; Los Angeles Prosecutor and Ex-Judge Says Delinquents Often Want Such Action | True | By Edmond J. Bartnett | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/bank-statements.html | BANK STATEMENTS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/an-fbi-file-cut-in-clinton-16-case-us-attorney-turns-report-over-to.html | AN F.B.I. FILE CUT IN CLINTON 16 CASE; U.S. Attorney Turns Report Over to Defense, but Snips Off Confidential Section | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/khrushchev-talk-alarms-belgrade-return-to-soviet-campaign-of.html | KHRUSHCHEV TALK ALARMS BELGRADE; Return to Soviet Campaign of Criticism Against Tito Is Seen in Yugoslavia | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/plane-lands-atop-warehouse.html | Plane Lands Atop Warehouse | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/cigar-company-in-merger.html | Cigar Company in Merger | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/un-picketing-case-dismissed-by-court.html | U.N. PICKETING CASE DISMISSED BY COURT | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/car-space-taken-in-new-building-garage-operators-lease-area-in.html | CAR SPACE TAKEN IN NEW BUILDING; Garage Operators Lease Area in Basement at 666 Fifth --Other Rentals Made | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/the-netherlands-nine-victor.html | The Netherlands Nine Victor | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/australian-swimmer-honored.html | Australian Swimmer Honored | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-cites-merger-of-union-carbide-acquisition-of-the-visking-corp.html | U.S. CITES MERGER OF UNION CARBIDE; Acquisition of the Visking Corp. Called Violation of Antitrust Law | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/confusion-noted-in-voice-of-reds-ecker-tells-lawyers-of-aims-to.html | CONFUSION NOTED IN 'VOICE' OF REDS; Ecker Tells Lawyers of Aims to Puncture Iron Curtain --Skits Given for Bar | True | By Peter Kihss | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-settles-plane-case-2-kaiserfrazer-subsidiaries-get-million-on.html | U.S. SETTLES PLANE CASE; 2 Kaiser-Frazer Subsidiaries Get Million on Contracts | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/staten-island-gets-oral-beating-but-chase-holders-vote-merger.html | Staten Island Gets Oral Beating, But Chase Holders Vote Merger; Merger Due July 22 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-vice-president-named-by-ad-agency.html | New Vice President Named by Ad Agency | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/rome-house-group-favors-new-pools.html | ROME HOUSE GROUP FAVORS NEW POOLS | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/japanese-set-trial-plans-girard-keeps-two-lawyers.html | Japanese Set Trial Plans; Girard Keeps Two Lawyers | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/fangio-paces-trials-at-reims.html | Fangio Paces Trials at Reims | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hard-fight-urged-to-reform-courts-new-yorkers-advised-to-take.html | HARD FIGHT URGED TO REFORM COURTS; New Yorkers Advised to Take Vanderbilt as Example-- Late Jurists Eulogized | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/cement-in-area-is-nearly-gone-20000-layoffs-predicted-by.html | CEMENT IN AREA IS NEARLY GONE; 20,000 Lay-Offs Predicted by Tonight-- Mediation Efforts Accelerated | True | By Ralph Katz | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/german-equestrians-excel.html | German Equestrians Excel | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/st-louis-market-may-admit-women.html | ST. LOUIS MARKET MAY ADMIT WOMEN | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/opera-a-bold-venture-elektra-presented-at-fete-in-ellenville.html | Opera: A Bold Venture; 'Elektra' Presented at Fete in Ellenville | True | By Howard Taubman Special To The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/grant-signs-store-lease.html | Grant Signs Store Lease | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-president-chosen-for-lehigh-furniture.html | New President Chosen For Lehigh Furniture | True | Fabian Bachrach | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/tunisian-leader-seized-at-paris-political-aide-of-bourguiba.html | TUNISIAN LEADER SEIZED AT PARIS; Political Aide of Bourguiba Arrested by Security Agents as He Arrives by Air | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/loews-directors-inspecting-mgm-board-of-parent-company-begins.html | LOEW'S DIRECTORS INSPECTING M-G-M; Board of Parent Company Begins Full-Dress Review-- Universal Gathers Scripts | True | By Thomas M. Pryor Special To The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-scroll-finds-cited-briton-tells-of-magnificent-dead-sea.html | NEW SCROLL FINDS CITED; Briton Tells of 'Magnificent' Dead Sea Discoveries | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/thinking-cap-takes-belmont-feature-favorite-is-third-in-4horse.html | Thinking Cap Takes Belmont Feature; FAVORITE IS THIRD IN 4-HORSE FIELD First Served Finishes Behind Thinking Cap, Happy New Year--7 Choices Fail | True | By James Roach | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/son-to-the-joel-robinsons.html | Son to the Joel Robinsons | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/civil-defense-test-rules.html | Civil Defense Test Rules | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/white-house-is-amazed-it-says-us-aim-is-to-avoid-mass-human.html | WHITE HOUSE IS AMAZED; It Says U.S. Aim Is to Avoid 'Mass Human Destruction' | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/miss-quartararo-wed-retires.html | Miss Quartararo Wed, Retires | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/the-girard-decision.html | THE GIRARD DECISION | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/marilyn-levy-a-bride-wed-here-to-jordan-metzger-nyu-law-alumnus.html | MARILYN LEVY A BRIDE; Wed Here to Jordan Metzger N.Y.U. Law Alumnus | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/senate-aide-scored-by-union-attorney.html | SENATE AIDE SCORED BY UNION ATTORNEY | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/planning-aide-named-by-western-union-co.html | Planning Aide Named By Western Union Co. | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hoffa-associate-given-a-mistrial-lawyerdefendant-protests-court.html | HOFFA ASSOCIATE GIVEN A MISTRIAL; Lawyer-Defendant Protests Court Ruling--Teamster Asks Similar Finding | True | By Joseph A. Loftus Special To The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-accused-of-aiding-monopoly-by-matson.html | U.S. Accused of Aiding 'Monopoly' by Matson | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/us-aid-show-opens-sunday-in-istanbul.html | U.S. AID SHOW OPENS SUNDAY IN ISTANBUL | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/eisenhower-has-new-relative.html | Eisenhower Has New Relative | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/civil-servants-get-pay-rise-in-canada.html | CIVIL SERVANTS GET PAY RISE IN CANADA | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mrs-ruth-brall-sculptor-is-dead-artist-noted-for-her-portrait-busts.html | MRS. RUTH BRALL, SCULPTOR, IS DEAD; Artist Noted for Her Portrait Busts of Negro Leaders Had Held Many Exhibitions | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sidelights-shortterm-rate-holds-steady.html | Sidelights; Short-Term Rate Holds Steady | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/utility-report.html | UTILITY REPORT | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/bridal-fashion-show.html | Bridal Fashion Show | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/russians-like-meeting-of-minds-at-thinkers-sessions-in-canada-three.html | Russians Like Meeting of Minds At Thinkers Sessions in Canada; Three Attending the Pugwash Conference Say They Are Grateful for Caution to World on Nuclear War | True | By Tania Long Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/skyplatform-set-for-rocket-test-air-force-to-fire-device-from.html | SKY-PLATFORM SET FOR ROCKET TEST; Air Force to Fire Device From Balloon--It May Rise Thousands of Miles | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/integration-plea-charges-city-lag-3-groups-allege-slowdown-in.html | INTEGRATION PLEA CHARGES CITY LAG; 3 Groups Allege Slowdown in Action on Schools in Talk With Mayor | True | By Benjamin Fine | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/fashion-show-to-aid-retreat.html | Fashion Show to Aid Retreat | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/icc-permits-the-erie-to-close-jersey-citychambers-st-ferry-jersey.html | I.C.C. Permits the Erie to Close Jersey City-Chambers St. Ferry; Jersey City Mayor Disappointed | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/movie-premiere-in-halifax.html | Movie Premiere in Halifax | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/du-pont-tv-show-lists-twain-tale-second-in-series-next-fall-will-be.html | DU PONT TV SHOW LISTS TWAIN TALE; Second in Series Next Fall Will Be 'Prince and Pauper' --Civil Rights Panel Set | True | By Richard F. Shepard | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/liberals-endorse-court-candidates.html | LIBERALS ENDORSE COURT CANDIDATES | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/barbara-behr-married-here.html | Barbara Behr Married Here | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/miss-julia-wilkin-will-be-married-exstudent-at-bryn-mawr-is-fiancee.html | MISS JULIA WILKIN WILL BE MARRIED; Ex-Student at Bryn Mawr Is Fiancee of Randolph Marks, an Alumnus of Lehigh | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/europeans-to-tour-oak-ridge.html | Europeans to Tour Oak Ridge | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/armour-appoints-officials.html | Armour Appoints Officials | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/british-circulation-up-notes-in-use-rose-18254000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 18,254,000 in Week to 2,013,690,000 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/the-aga-khan.html | THE AGA KHAN | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-freight-service-to-haiti.html | New Freight Service to Haiti | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/general-telephone-elects-2.html | General Telephone Elects 2 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/senators-subdue-white-sox-6-to-5-2-walks-error-and-single-by.html | SENATORS SUBDUE WHITE SOX, 6 TO 5; 2 Walks, Error and Single by Bridges Decisive in 9th Rivera Hits Homer | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/speed-cop-held-for-speeding.html | Speed Cop Held for Speeding | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sirens-mean-you-today.html | SIRENS MEAN YOU TODAY | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/latins-appeal-to-hungary.html | Latins Appeal to Hungary | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/railways-net-off-kansas-city-southerns-may-earnings-were-546387.html | RAILWAY'S NET OFF; Kansas City Southern's May Earnings Were $546,387 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/tenney-investigates-councilman-bloom-on-outside-activity-says-he.html | Tenney Investigates Councilman Bloom On Outside Activity; Says He Has Nothing to Hide | True | By Charles G. Bennett | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/improved-lighting-developed-by-ge.html | IMPROVED LIGHTING DEVELOPED BY G.E. | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/4-objects-reported-flying-3600-mph.html | 4 Objects Reported Flying 3,600 M.P.H. | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/plea-to-president-neuberger-asks-hearing-for-hells-canyon-backers.html | PLEA TO PRESIDENT; Neuberger Asks Hearing for Hells Canyon Backers | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/cruise-ship-refloated-tugs-free-vessel-grounded-off-hamilton.html | CRUISE SHIP REFLOATED; Tugs Free Vessel Grounded Off Hamilton, Bermuda | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/niagara-power-bill-pushed-in-congress.html | NIAGARA POWER BILL PUSHED IN CONGRESS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/young-milliner-uses-birds-colors-and-ribbon-for-fall-hat-collection.html | Young Milliner Uses Birds' Colors And Ribbon for Fall Hat Collection | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/lead-shared-by-3-in-dominion-open-ransom-ford-and-hawkins-one-shot.html | LEAD SHARED BY 3 IN DOMINION OPEN; Ransom, Ford and Hawkins One Shot Ahead at 136-- Brewer's 65 Ties Mark | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/high-court-rules-us-can-release-girard-to-japan-finds-no.html | HIGH COURT RULES U.S. CAN RELEASE GIRARD TO JAPAN; Finds No Constitutional Bar to Surrendering Soldier for Manslaughter Trial WILSON PLEDGES ALL AID Defense Costs to Be Paid-- Treaties' Validity Upheld in Justices' Decision | True | By Luther A. Huston Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/2d-ousted-aide-wins-state-supreme-court-decrees-civil-service.html | 2D OUSTED AIDE WINS; State Supreme Court Decrees Civil Service Protection | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/a-party-for-miss-gibson.html | A PARTY FOR MISS GIBSON | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/court-inquiry-slated-house-unit-to-open-hearing-on-high-tribunals.html | COURT INQUIRY SLATED; House Unit to Open Hearing on High Tribunal's Ruling | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/alcoa-doubles-capacity-of-biggest-sheet-and-plate-mill-big-alcoa.html | Alcoa Doubles Capacity of Biggest Sheet and Plate Mill; BIG ALCOA PLANT IN IOWA EXPANDS | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/drug-concern-adds-aide.html | Drug Concern Adds Aide | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/malaya-charter-voted-state-nearing-independence-accepts-new.html | MALAYA CHARTER VOTED; State, Nearing Independence, Accepts New Constitution | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/troth-announced-of-joyce-tuthill-syracuse-u-junior-fiancee-of.html | TROTH ANNOUNCED OF JOYCE TUTHILL; Syracuse U. Junior Fiancee of Howard D. Noble Jr., Davis-Elkins Graduate | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/dodgers-beat-redlegs-as-fists-fly-giants-top-cards-yanks-trip.html | Dodgers Beat Redlegs as Fists Fly; Giants Top Cards; Yanks Trip Athletics; SNIDER'S HOMERS DECIDE 5-4 GAME Duke Clouts Pair of 2-Run 4-Baggers for Brooklyn Against Cincinnati | True | By Roscoe McGowen | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/miss-bonner-engaged-will-be-wed-july-27-to-edwin-r-armstrong-a.html | MISS BONNER ENGAGED; Will Be Wed July 27 to Edwin R. Armstrong, a Writer | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/jerseyite-gets-416lb-tuna.html | Jerseyite Gets 416-Lb. Tuna | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/alleghany-deposits-its-mopac-holdings.html | ALLEGHANY DEPOSITS ITS MOPAC HOLDINGS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/no-purge-trials-soviet-aide-hints-ilyichev-denies-ousted-chiefs-are.html | NO PURGE TRIALS, SOVIET AIDE HINTS; Ilyichev Denies Ousted Chiefs Are 'Hostile'--Says 'They Won't Be Unemployed' | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/credit-restraint-called-a-failure-galbraith-and-gore-at-senate.html | CREDIT RESTRAINT CALLED A FAILURE; Galbraith and Gore, at Senate Hearings, Say U.S. Policy Leads to Higher Prices | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/meyner-denies-forbes-charge-says-none-of-his-aides-did-wrong-in.html | MEYNER DENIES FORBES' CHARGE; Says None of His Aides Did Wrong in Investigation of Insurance Embezzlement | True | By George Cable Wright Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/rain-interrupts-tennis-midlands-irish-tourneys-held-upcooper-and.html | RAIN INTERRUPTS TENNIS; Midlands, Irish Tourneys Held Up--Cooper and Drobny Gain | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-haven-defended-safe-as-any-us-railroad-alpert-tells-commission.html | NEW HAVEN DEFENDED; Safe as Any U.S. Railroad, Alpert Tells Commission | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/11-hurt-in-upstate-crash.html | 11 Hurt in Upstate Crash | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/three-escape-from-jail.html | Three Escape From Jail | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/phils-turn-back-cubs-10-and-31-sanford-and-haddix-triumph-as.html | PHILS TURN BACK CUBS, 1-0 AND 3-1; Sanford and Haddix Triumph as Philadelphians Take Second Place by Point | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/red-sox-on-top-97-stephens-pinch-hit-in-10th-beats-tigers-at.html | RED SOX ON TOP, 9-7; Stephens' Pinch Hit in 10th Beats Tigers at Detroit | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/melee-is-set-off-by-a-close-pitch-gilliam-sanchez-then-clash-along.html | MELEE IS SET OFF BY A CLOSE PITCH; Gilliam, Sanchez Then Clash Along First-Base Line-- 4 Players Banished | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/khrushchev-says-eisenhower-talks-bomb-stupidities-holds-clean.html | KHRUSHCHEV SAYS EISENHOWER TALKS BOMB 'STUPIDITIES'; Holds 'Clean' Device Can Do 'Dirty' Job--White House Calls Remark 'Amazing' | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/bridal-gowns-use-stiffened-fabrics.html | Bridal Gowns Use Stiffened Fabrics | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/plans-held-secret-court-rules-carpenter-steel-can-keep-proposals.html | PLANS HELD SECRET; Court Rules Carpenter Steel Can Keep Proposals Quiet | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/fbi-aide-got-12000-exinformant-tells-inquiry-of-butte-work-since.html | F.B.I. AIDE GOT $12,000; Ex-Informant Tells Inquiry of Butte Work Since 1949 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/profit-increased-for-superior-oil-net-equal-to-3750-a-share-in-9.html | PROFIT INCREASED FOR SUPERIOR OIL; Net Equal to $37.50 a Share in 9 Months, Up From $7.26 a Year Earlier | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/china-rightists-scored-by-top-red-propaganda-chief-in-peiping.html | CHINA 'RIGHTISTS' SCORED BY TOP RED; Propaganda Chief in Peiping Elucidates Party Attitude Toward 'Bourgeois' Foes | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/sues-over-tv-quiz-show-li-songwriter-charges-high-finance-used-his.html | SUES OVER TV QUIZ SHOW; L.I. Songwriter Charges 'High Finance' Used His Format | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/2-railroad-issues-on-market-today-equipment-trust-certificates-of.html | 2 RAILROAD ISSUES ON MARKET TODAY; Equipment Trust Certificates of Seaboard, Soo Lines Exceed $7,000,000 | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/lutheran-girl-flies-to-lourdes.html | Lutheran Girl Flies to Lourdes | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/texts-of-supreme-court-opinion-and-us-affidavit-on-girard-case.html | Texts of Supreme Court Opinion and U.S. Affidavit on Girard Case; Supreme Court Decision | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/cubs-buy-portlands-adams.html | Cubs Buy Portland's Adams | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/no-break-seen-in-bus-strike.html | No Break Seen in Bus Strike | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/newsman-freed-in-contempt-case-us-judge-voids-conviction-of-times.html | NEWSMAN FREED IN CONTEMPT CASE; U.S. Judge Voids Conviction of Times Employe--Finds Infringement of Rights | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/army-to-release-british-prisoner-plans-to-deport-gis-wife-serving.html | ARMY TO RELEASE BRITISH PRISONER; Plans to Deport G.I.'s Wife Serving Life for Killing 3 Children Overseas | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/dl-w-head-named-to-state-chamber-post.html | D.L. & W. Head Named To State Chamber Post | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mitchell-assures-labor-on-new-bill.html | MITCHELL ASSURES LABOR ON NEW BILL | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/nehru-gives-egypt-british-view-of-conditions-for-renewing-ties-he.html | Nehru Gives Egypt British View Of Conditions for Renewing Ties; He Is Reported to Have Told Nasser That Restoration of Pre-Suez Status Must Be Basis of Relations | True | By Osgood Caruthers Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/british-academy-cites-wallach.html | British Academy Cites Wallach | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/two-did-not-sign-report.html | Two Did Not Sign Report | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/antismoking-drive-starting-in-britain.html | ANTI-SMOKING DRIVE STARTING IN BRITAIN | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/bourges-opposed-on-police-powers-paris-assembly-unit-votes-against.html | BOURGES OPPOSED ON POLICE POWERS; Paris Assembly Unit Votes Against Proposals to Curb Algerian Agents in France | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/industrial-leases-made-on-west-side.html | INDUSTRIAL LEASES MADE ON WEST SIDE | True | | 1985-06-03 | RE0000246761 | B00000660699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/aga-khan-moslem-leader-dies-exhead-of-league-of-nations-48th-imam.html | Aga Khan, Moslem Leader, Dies; Ex-Head of League of Nations; 48th Imam of Ismailis, 79, Succeeded Father in '85-- Won Epsom Derby 5 Times | | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/coast-college-head-named.html | Coast College Head Named | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/hoeniggrant-pace-anderson-golf-qualifying-teams-at-winged-foot.html | Hoenig-Grant Pace Anderson Golf Qualifying Teams at Winged Foot; CONNECTICUT PAIR HAS BEST-BALL 65 Hoenig and Grant Lead by 2 Strokes-- Lyons, Johnston Teams Tie for Second | True | By Lincoln A. Werden Special To The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/120900000-of-us-bills-purchased-by-reserve-in-open-market-in-week.html | $120,900,000 of U.S. Bills Purchased By Reserve in Open Market in Week | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/ship-construction-gains-in-us-yards.html | SHIP CONSTRUCTION GAINS IN U.S. YARDS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/postal-bill-spurred-pay-rise-backers-force-house-action-this.html | POSTAL BILL SPURRED; Pay Rise Backers Force House Action This Session | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/mantles-4bagger-in-eleventh-wins-kansas-city-contest-32-yanks-top.html | Mantle's 4-Bagger in Eleventh Wins Kansas City Contest, 3-2; Yanks Top Athletics 12th Time in 12 Meetings--Berra Gets Home Run in Seventh | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/inflation-battle-urged-by-hoover-former-president-in-plea-to.html | INFLATION BATTLE URGED BY HOOVER; Former President, in Plea to Editors, Says Congress Has 'Lost Control of Purse' | True | By Lawrence E. Davies Special To the New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/new-lipstick-shade.html | New Lipstick Shade | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-12 | 1957-07-12 | https://www.nytimes.com/1957/07/12/archives/student-revolt-urged-taiwan-group-says-time-has-come-for-open.html | STUDENT REVOLT URGED; Taiwan Group Says Time Has Come for Open Rebellion | True | Special to The New York Times. | 1985-06-03 | RE0000246761 | B00000660699 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mazereski-in-army-reserve.html | Mazereski in Army Reserve | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/khrushchev-in-prague.html | KHRUSHCHEV IN PRAGUE | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/7hour-li-fire-burns-2-miles-of-scrub-pine.html | 7-Hour L.I. Fire Burns 2 Miles of Scrub Pine | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mrs-mason-retains-jersey-links-crown.html | MRS. MASON RETAINS JERSEY LINKS CROWN | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/big-patricia-first-in-sprint.html | Big Patricia First in Sprint | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/jungwirth-does-3381-as-1500meter-mark-falls-2d-straight-day-czech.html | Jungwirth Does 3:38.1 as 1,500-Meter Mark Falls 2d Straight Day; CZECH STAR CUTS RECORD OF 3:40.2 Jungwirth Eclipses Day-Old Mark With Time of 3:38.1 for 1,500 Near Prague | | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/president-leaves-capital-president-evacuated-from-capital-by.html | President Leaves Capital; President Evacuated From Capital by Helicopter Before Mock Attack | | By W.h. Lawrence Special To The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/senate-to-vote-tuesday-in-test-on-civil-rights-unanimous-accord.html | SENATE TO VOTE TUESDAY IN TEST ON CIVIL RIGHTS; Unanimous Accord Allows Ballot on Taking Up Bill, Which Is Now Assured TEXT CHANGES INDICATED Knowland, After White House Conference, Says He Might Offer Some Amendments | | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/jones-limits-polo-grounders-to-2-hits-to-notch-51-triumph-musial.html | Jones Limits Polo Grounders To 2 Hits to Notch 5-1 Triumph; Musial, Blasingame and Dark Clout Homers for Cards-- Giants' Gomez Loses | True | By Louis Effrat | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mrs-clifton-triumphs-essex-fells-golfer-has-183-to-win-jersey.html | MRS. CLIFTON TRIUMPHS; Essex Fells Golfer Has 183 to Win Jersey Senior Title | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/netherlands-nine-wins-annexes-european-title-with-140-victory-over.html | NETHERLANDS NINE WINS; Annexes European Title With 14-0 Victory Over Belgium | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/four-die-in-texas-car-crash.html | Four Die in Texas Car Crash | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/6nation-navy-maneuvers-set.html | 6-Nation Navy Maneuvers Set | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/border-clash-argued-syria-and-israel-each-accuses-other-in-united.html | BORDER CLASH ARGUED; Syria and Israel Each Accuses Other in United Nations | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/chain-store-volume-in-june-rose-31-above-1956-period-sales-up-in.html | Chain Store Volume In June Rose 3.1% Above 1956 Period; SALES UP IN JUNE FOR CHAIN STORES | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/westport-lifts-dump-ban.html | Westport Lifts Dump Ban | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/sidelights-up-in-canada-its-still-on-and-up.html | Sidelights; Up in Canada, It's Still On and Up | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/city-a-ghost-town-after-alert-it-lies-virtually-still-during.html | CITY A GHOST TOWN SOON AFTER ALERT; It Lies Virtually Still During Defense Test--Public Goes to Shelter Areas Quickly | True | By Philip Benjamin | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/books-of-the-times-galaxy-of-writers-and-artists.html | Books of The Times; Galaxy of Writers and Artists | True | By Charles Poore | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/yacht-mistress-gains-leads-class-d-on-handicap-in-race-to-honolulu.html | YACHT MISTRESS GAINS; Leads Class D on Handicap in Race to Honolulu | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/municipal-loans-no-bids-received.html | MUNICIPAL LOANS; No Bids Received | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/radiation-study-asked-czechoslovakia-urges-un-to-undertake-new.html | RADIATION STUDY ASKED; Czechoslovakia Urges U.N. to Undertake New Discussion | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-goldsmith-is-future-bride-centenary-alumna-engaged-to-george.html | MISS GOLDSMITH IS FUTURE BRIDE; Centenary Alumna Engaged to George Hodgkins, Yale Architecture Student | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/lodge-plans-teentown-usa.html | Lodge Plans Teentown, U.S.A. | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/girard-decision-satifies-japan-soldier-thinks-hell-go-free-most.html | GIRARD DECISION SATIFIES JAPAN; Soldier Thinks He'll Go Free --Most Americans in Tokyo Express Relief | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/tito-receives-syrian-official.html | Tito Receives Syrian Official | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/5-artists-to-make-stadium-debuts-3-musicians-and-2-vocalists-will.html | 5 ARTISTS TO MAKE STADIUM DEBUTS; 3 Musicians and 2 Vocalists Will Appear in Concerts at Lewisohn Next Week | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/loan-plan-of-union-and-bank-to-fight-pier-usury-is-hailed-ila-local.html | Loan Plan of Union and Bank To Fight Pier Usury Is Hailed; I.L.A. Local and American Trust Cite the Operation of Fund for Dockers That Was Formed 3 Months Ago | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/lebanese-newspapers-strike.html | Lebanese Newspapers Strike | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wofford-third-at-aachen.html | Wofford Third at Aachen | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/cooper-drobny-in-final-aussie-beats-forbes-czech-trips-fancutt-at.html | COOPER, DROBNY IN FINAL; Aussie Beats Forbes, Czech Trips Fancutt at Dublin Net | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/news-guild-asks-minimum-of-200-also-seeks-100-floor-for.html | NEWS GUILD ASKS MINIMUM OF $200; Also Seeks $100 Floor for Beginners--Collis Again Named Union Head | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/building-regains-power-lights-restored-in-broad-st-structure-hit-by.html | BUILDING REGAINS POWER; Lights Restored in Broad St. Structure Hit by Explosion | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/26-aboard-liner-flown-to-britain-ship-called-seaworthy.html | 26 ABOARD LINER FLOWN TO BRITAIN; Ship Called Seaworthy | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/russelldorland.html | Russell--Dorland | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mary-andrews-smith-alumna-engaged-to-thomas-herzog-amherst-graduate.html | Mary Andrews, Smith Alumna, Engaged To Thomas Herzog, Amherst Graduate | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/anna-l-day-fiancee-of-john-burroughs.html | ANNA L. DAY FIANCEE OF JOHN BURROUGHS | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/susan-bates-betrothed-student-will-be-bride-aug-10-of-f-terence.html | SUSAN BATES BETROTHED; Student Will Be Bride Aug. 10 of F. Terence McCarthy | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/sales-director-chosen-for-fifth-carpet-unit.html | Sales Director Chosen For Fifth Carpet Unit | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/yonkers-pace-goes-to-meadow-royal.html | YONKERS PACE GOES TO MEADOW ROYAL | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/court-accepts-plan-on-nelson-plumbing.html | COURT ACCEPTS PLAN ON NELSON PLUMBING | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/prison-agency-report.html | PRISON AGENCY REPORT | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/yugoslav-pastor-hopeful.html | Yugoslav Pastor Hopeful | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/flag-rites-open-scout-jamboree-nixon-is-guest-at-pageant-greeting.html | FLAG RITES OPEN SCOUT JAMBOREE; Nixon Is Guest at Pageant --Greeting by Eisenhower Read to the 52,000 Boys | True | By William G. Weart Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/rally-is-staged-by-world-sugar-prices-steady-to-16-points-up-after.html | RALLY IS STAGED BY WORLD SUGAR; Prices Steady to 16 Points Up After Declining for 3 Consecutive Days | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/engine-afire-airliner-lands.html | Engine Afire, Airliner Lands | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/clark-estate-put-at-236807.html | Clark Estate Put at $236,807 | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/soviet-child-care-hit-us-doctor-calls-program-inadequate-and.html | SOVIET CHILD CARE HIT; U.S. Doctor Calls Program Inadequate and Outmoded | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/eisenhower-seeks-to-curb-spending-by-2-to-3-billions-democrats-call.html | EISENHOWER SEEKS TO CURB SPENDING BY 2 TO 3 BILLIONS; Democrats Call His Request 'Hypocritical'--3 House Units Adjourn Hearings | | By Richard E. Mooney Special To The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/building-acquired-in-new-hyde-park.html | BUILDING ACQUIRED IN NEW HYDE PARK | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/seaton-rejects-water-contract-says-california-repayment-would.html | SEATON REJECTS WATER CONTRACT; Says California Repayment Would Violate U.S. Law on Acreage Limits | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/japan-to-build-2-oil-tankers.html | Japan to Build 2 Oil Tankers | | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/truck-move-approved-icc-acts-on-the-merger-of-tsc-and-ryder-systems.html | TRUCK MOVE APPROVED; I.C.C. Acts on the Merger of T.S.C. and Ryder Systems | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/plea-for-negro-doctors-gains.html | Plea for Negro Doctors Gains | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dartmouth-fund-gets-924000.html | Dartmouth Fund Gets $924,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/msgr-philip-conran-80-founder-of-st-teresas-on-staten-island-in.html | MSGR. PHILIP CONRAN, 80; Founder of St. Teresa's on Staten Island in 1926 Dies | | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/braves-triumph-over-pirates-54-mcmahon-halts-pittsburgh-rally-in.html | BRAVES TRIUMPH OVER PIRATES, 5-4; McMahon Halts Pittsburgh Rally in 9th to Preserve Victory for Spahn | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/legislator-reports-teamster-post-bid.html | LEGISLATOR REPORTS TEAMSTER POST BID | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/chemical-review-now-25-years-old-national-distillers-divisions.html | CHEMICAL REVIEW NOW 25 YEARS OLD; National Distillers Division's Publication Is Aimed at Service to Customers | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wr-compton-91-retired-banker-former-head-of-investment-firm-here.html | W.R. COMPTON, 91, RETIRED BANKER; Former Head of Investment Firm Here Dies--Built Up Municipal Bond Concern | True | Fabian Bachrach | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/pennsy-to-fight-fines-appeals-set-in-towns-curb-on-speeding-by.html | PENNSY TO FIGHT FINES; Appeals Set in Town's Curb on Speeding by Trains | | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/aircooled-house-in-east-side-deal-5story-apartment-in-81st-st-was.html | AIR-COOLED HOUSE IN EAST SIDE DEAL; 5-Story Apartment in 81st St. Was Modernized in '56-- Investors Get 3 Parcels | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/a-russian-reports-new-type-of-polio.html | A RUSSIAN REPORTS NEW TYPE OF POLIO | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/nuclear-waste-shipped-coast-guard-escorting-tanker-past-city-to.html | NUCLEAR WASTE SHIPPED; Coast Guard Escorting Tanker Past City to Ocean Dump | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/air-base-commander-named.html | Air Base Commander Named | | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/vault-blast-hurts-8-accumulation-of-gas-blamed-in-shooting-of.html | VAULT BLAST HURTS 8; Accumulation of Gas Blamed in Shooting of Flames | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/yonkers-in-court-again-raceways-hope-is-to-compel-horsemen-to-file.html | YONKERS IN COURT AGAIN; Raceway's Hope Is to Compel Horsemen to File Entries | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/copper-mine-expansion-is-planned-in-rhodesia.html | Copper Mine Expansion Is Planned in Rhodesia | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/differ-on-effects-of-heavy-smoking-cancer-report-and-reply.html | Differ on Effects of Heavy Smoking; Cancer Report and Reply | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/thug-spurns-part-of-tellers-cash-takes-1583-of-7000-in-savings-and.html | THUG SPURNS PART OF TELLER'S CASH; Takes $1,583 of $7,000 in Savings and Loan Office After Threatening Victim | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/marvin-a-spielman-a-research-chemist.html | MARVIN A. SPIELMAN, A RESEARCH CHEMIST | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/food-origin-of-kangaroo-tail-soup-reader-protests-chefs-saying-it.html | Food: Origin of Kangaroo Tail Soup; Reader Protests Chef's Saying It Came From New Zealand | True | By June Owen | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/injured-hartack-ready-plans-to-ride-iron-liege-in-arlington-classic.html | INJURED HARTACK READY; Plans to Ride Iron Liege in Arlington Classic Today | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/market-rallies-in-late-trading-prices-close-irregularly-up-brisk.html | MARKET RALLIES IN LATE TRADING; Prices Close Irregularly Up --Brisk Advance Follows Halt for Air Raid Drill AVERAGE CLIMBS 1.83 Motors Strong, Aircrafts Weak--G.M. Gains 1 1/8, Is Most Active Issue | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/riojas-stops-bracken-american-scores-technical-knockout-over.html | RIOJAS STOPS BRACKEN; American Scores Technical Knockout Over Australian | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mayor-to-talk-at-fete-he-will-open-great-south-bay-jazz-festival-on.html | MAYOR TO TALK AT FETE; He Will Open Great South Bay Jazz Festival on Friday | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/new-church-curbs-laid-to-polish-reds.html | NEW CHURCH CURBS LAID TO POLISH REDS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/american-back-from-red-china-is-sorry-he-went.html | American Back From Red China Is 'Sorry' He Went | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/new-party-drive-stirs-argentines-independent-civic-faction-cites.html | NEW PARTY DRIVE STIRS ARGENTINES; Independent Civic Faction Cites Economic Problems in Bid for Votes July 28 | True | By Edward A. Morrow Special To the New York Times | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/swisswest-german-relations.html | Swiss-West German Relations | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/soybeans-stage-strong-advance-rise-of-4-to-7c-reflects-continued.html | SOYBEANS STAGE STRONG ADVANCE; Rise of 4 to 7¾c Reflects Continued Good Demand --Grains Irregular | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/2-return-to-milwaukee-bruton-and-mantilla-to-have-examination-of.html | 2 RETURN TO MILWAUKEE; Bruton and Mantilla to Have Examination of Knee Hurts | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/trainmens-union-sued-8000000-sought-by-27-who-lost-jobs-on-the-b-o.html | TRAINMEN'S UNION SUED; $8,000,000 Sought by 27 Who Lost Jobs on the B. & O. | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/fast-pace-holds-in-new-financing-100-million-in-cit-notes-to-be.html | FAST PACE HOLDS IN NEW FINANCING; 100 Million in C.I.T. Notes to Be Marketed Monday-- Utility to Seek Bids | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/chain-car-mishap-fatal-man-killed-as-swerving-truck-pushes-auto-on.html | CHAIN CAR MISHAP FATAL; Man Killed as Swerving Truck Pushes Auto on Walk | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/sangamo-reports-rise-in-earnings-1787000-net-noted-by-electrical.html | SANGAMO REPORTS RISE IN EARNINGS; $1,787,000 Net Noted by Electrical Concern for 6 Months, Up From '56 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/cubs-home-runs-check-phils-52-kindall-gets-2-and-banks-also.html | CUBS' HOME RUNS CHECK PHILS, 5-2; Kindall Gets 2 and Banks Also Connects for Roberts' Sixth Setback in Row | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/business-is-fine-in-weather-line-the-balloon-and-its-cargo-the.html | BUSINESS IS FINE IN WEATHER LINE; The Balloon and Its Cargo, the Radiosonde, Busily Plumb the Heights | True | By William M. Freeman | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/ring-group-moves-for-new-trial-here.html | RING GROUP MOVES FOR NEW TRIAL HERE | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/ballymartial-wins-on-coast.html | Ballymartial Wins on Coast | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/high-official-of-rca-is-elected-to-the-board.html | High Official of R.C.A. Is Elected to the Board | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/london-equities-declinesharply-consumer-goods-section-in-broad.html | LONDON EQUITIES DECLINE-SHARPLY; Consumer Goods Section in Broad Decline--Dollar Shares Remain Firm | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/rev-michael-a-clark-of-jesuits-is-dead-exprefect-of-studies-in-4.html | Rev. Michael A. Clark of Jesuits Is Dead; Ex-Prefect of Studies in 4 Eastern States | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/child-aides-held-in-east-germany-3-church-workers-reported-arrested.html | CHILD AIDES HELD IN EAST GERMANY; 3 Church Workers Reported as Reds Bar Vacations in West | True | By Harry Gilroy Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/cereoobirthright.html | Cereoo--Birthright | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/brundage-tells-us-its-stand-on-visas-can-imperil-olympics.html | Brundage Tells U.S. Its Stand On Visas Can Imperil Olympics | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/the-forrestal-is-host-crown-prince-moulay-hassan-of-morocco-visits.html | THE FORRESTAL IS HOST; Crown Prince Moulay Hassan of Morocco Visits Carrier | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/a-showdown-near-on-arms.html | A SHOWDOWN NEAR ON ARMS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/flam-and-fontana-advance-in-tennis-coast-ace-wins-threeset-duel.html | Flam and Fontana Advance in Tennis; COAST ACE WINS THREE-SET DUEL Flam Halts Crawford by 0-6, 6-2, 6-2--Fontana Scores Over Van Rensselaer | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/summer-high-schools-reject-thousands-applicant-rise-and-lack-of.html | Summer High Schools Reject Thousands; Applicant Rise and Lack of Teachers Cited | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/calzavara-wins-ring-title.html | Calzavara Wins Ring Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wards-puts-car-output-this-week-at-112933.html | Ward's Puts Car Output This Week at 112,933 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/foreign-affairs-america-and-awakening-africa.html | Foreign Affairs; America and Awakening Africa | True | By C.l. Sulzberger | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/suntan-lotions-enjoying-day-in-sun-suntan-lotions-are-in-the-swim.html | Suntan Lotions Enjoying Day in Sun; SUNTAN LOTIONS ARE IN THE SWIM | True | By John J. Abele. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/two-negroes-arrested-accused-in-durham-of-playing-tennis-on-court.html | TWO NEGROES ARRESTED; Accused in Durham of Playing Tennis on Court for Whites | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/contract-signed-by-iron-workers-pay-and-welfare-rises-end.html | CONTRACT SIGNED BY IRON WORKERS; Pay and Welfare Rises End Strike--Only One Building Union Is Now Out Here OTHERS ARE NEGOTIATING But 30% Cut in Construction Is Forecast Monday From National Cement Tie-Up | True | By Alexander Feinberg | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/shady-stock-deal-is-denied-by-four.html | SHADY STOCK DEAL IS DENIED BY FOUR | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/child-to-mrs-c-cudlipp-jr.html | Child to Mrs. C. Cudlipp Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/check-those-brakes.html | CHECK THOSE BRAKES | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/hurricane-toll-reaches-502.html | Hurricane Toll Reaches 502 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/graham-cites-gains-of-crusade-in-city.html | GRAHAM CITES GAINS OF CRUSADE IN CITY | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/city-census-finds-a-loss-of-120448-state-aid-periled-a-preliminary.html | CITY CENSUS FINDS A LOSS OF 120,448; STATE AID PERILED; A Preliminary Report Notes Drop Since 1950--Gain Had Been Expected FINAL COUNT IN OCTOBER Recheck Seeks to Lift Total --New York Now Trails Tokyo and London | True | By Charles G. Bennett | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/anne-merseles-a-bride-wed-in-bloomfield-hills-mich-to-lieut-john-n.html | ANNE MERSELES A BRIDE; Wed in Bloomfield Hills, Mich., to Lieut. John N. Follansbee | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/new-pastor-is-named-by-universalist-church.html | New Pastor Is Named By Universalist Church | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/blood-donors-listed-radio-station-personnel-will-aid-red-cross.html | BLOOD DONORS LISTED; Radio Station Personnel Will Aid Red Cross Drive | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/priest-tells-of-czechs-says-on-return-that-state-has-eased-controls.html | PRIEST TELLS OF CZECHS; Says on Return That State Has Eased Controls | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/us-curb-is-urged-on-pension-funds-american-bar-unit-calls-on.html | U.S. CURB IS URGED ON PENSION FUNDS; American Bar Unit Calls on Congress to Put an End to Welfare Plan Abuses LABOR HAILED ON ETHICS Treasury Official Tells of a Crackdown on Deductions of Expenses to Cut Tax | True | By Russell Porter | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/cuban-party-sets-antirebel-rally-government-group-will-seek-support.html | CUBAN PARTY SETS ANTI-REBEL RALLY; Government Group Will Seek Support in Wild Region Where Castro Operates | True | By R. Hart Phillips Special To the New York Times | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/oil-refinery-project-won.html | Oil Refinery Project Won | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/population-drop-sets-off-disputes-city-census-shows-health-agency.html | POPULATION DROP SETS OFF DISPUTES; City Census Shows Health Agency Figures Too High --Suburb Shift Cited | True | By Robert Alden | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/gomes-triumphs-over-lulu-perez-brooklyn-fighter-stopped-in-sixth.html | GOMES TRIUMPHS OVER LULU PEREZ; Brooklyn Fighter Stopped in Sixth Round at Cleveland With Cut Over Left Eye. | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/britons-unearth-an-ancient-grave-archaeologists-link-find-to-first.html | BRITONS UNEARTH AN ANCIENT GRAVE; Archaeologists Link Find to First Century A.D. Chief of a Warrior Tribe | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wave-of-selling-buffets-cotton-prices-break-130-to-335-a-bale-on.html | WAVE OF SELLING BUFFETS COTTON; Prices Break $1.30 to $3.35 a Bale on Chance of New Farm Legislation | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/un-men-in-egypt-battle-boredom-chronicle-of-10nation-force-records.html | U.N. MEN IN EGYPT BATTLE BOREDOM; Chronicle of 10-Nation Force Records Ingenious Efforts to Make Desert Livable | True | By Kathleen Teltsch Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/ann-m-wilkinson-married-in-south-attended-by-7-at-wedding-to-thomas.html | ANN M. WILKINSON MARRIED IN SOUTH; Attended by 7 at Wedding to Thomas Ashe Lockhart in Charlotte, N.C., Church | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/oil-executive-is-elected-gas-company-director.html | Oil Executive Is Elected Gas Company Director | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/precise-gear-cutter-device-is-reported-accurate-to-ten-seconds-of.html | PRECISE GEAR CUTTER; Device Is Reported Accurate to Ten Seconds of Arc | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/potato-estimate-dips-us-places-the-new-england-harvest-below-1956.html | POTATO ESTIMATE DIPS; U.S. Places the New England Harvest Below 1956 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/some-loan-rates-raised-by-britian-yield-increased-on-advances-to.html | SOME LOAN RATES RAISED BY BRITIAN; Yield Increased on Advances to Nationalized Industries and Local Authorities | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/pimental-quits-match-protests-halting-of-tennis-on-wet-court-in.html | PIMENTAL QUITS MATCH; Protests Halting of Tennis on Wet Court in Ayala Test | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/4-in-clinton-tied-to-white-council-a-prosecution-witness-tells-of.html | 4 IN CLINTON TIED TO WHITE COUNCIL; A Prosecution Witness Tells of Seeing Some at Party-- Film Evidence in Dispute | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/new-york-students-lose-2-chess-tests.html | NEW YORK STUDENTS LOSE 2 CHESS TESTS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/western-maryland-six-months-net-647-a-share-against-478-in-1956.html | WESTERN MARYLAND; Six Months' Net $6.47 a Share, Against $4.78 in 1956 Period | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/us-links-cancer-with-cigarettes-health-service-cites-data-industry.html | U.S. LINKS CANCER WITH CIGARETTES; Health Service Cites Data-- Industry Group Contends Proof Is Still Lacking | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/four-latvians-flee-to-sweden.html | Four Latvians Flee to Sweden | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/metallurgy-parley-is-backed.html | Metallurgy Parley Is Backed | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/clout-by-simpson-downs-terry-42-bombers-set-back-athletics-on-3run.html | CLOUT BY SIMPSON DOWNS TERRY, 4-2; Bombers Set Back Athletics on 3-Run Drive in 8th-- Mantle Smacks No. 24 | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/yonkers-grants-teacher-pay-rise-increases-of-200-to-300-to-go-into.html | YONKERS GRANTS TEACHER PAY RISE; Increases of $200 to $300 to Go Into Effect Jan. 1-- $800 Given This Year | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/senate-unit-slates-new-cross-hearing.html | SENATE UNIT SLATES NEW CROSS HEARING | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/freeport-sulphur-given-green-light-to-mine-off-shore.html | Freeport Sulphur Given Green Light To Mine Off Shore | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/400-lives-reported-saved.html | 400 Lives Reported 'Saved' | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/shelling-of-quemoy-an-interpretation-of-increased-tempo-as-meaning.html | Shelling of Quemoy; An Interpretation of Increased Tempo As Meaning China Coast Is Prepared | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/icc-lets-mlean-hold-2-ship-lines.html | I.C.C. LETS M'LEAN HOLD 2 SHIP LINES | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-natica-goss-wed-to-rg-jones-wells-and-hobart-seniors-married.html | MISS NATICA GOSS WED TO R.G. JONES; Wells and Hobart Seniors Married in Branford, Conn. --Father Escorts Bride | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/atomic-test-rescheduled.html | Atomic Test Rescheduled | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/atom-handbook-details-horrors-new-us-release-pictures-devastation.html | ATOM HANDBOOK DETAILS HORRORS; New U.S. Release Pictures Devastation of Blasts | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/streets-cleared-swiftly-millions-over-nation-take-cover-in-vast.html | Streets Cleared Swiftly; Millions Over Nation Take Cover In Vast Nuclear Attack Exercise | True | By Will Lissner | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/newcombe-victor-in-jersey-city-31-dodgers-hurler-gains-no-9-as.html | NEWCOMBE VICTOR IN JERSEY CITY, 3-1; Dodgers' Hurler Gains No. 9 as Cimoli's 2-Run Triple in 8th Sinks Redlegs | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/library-gifts-approved-1500000-sought-to-house-eisenhowers-papers.html | LIBRARY GIFTS APPROVED; $1,500,000 Sought to House Eisenhower's Papers | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/lumber-production-is-below-56-level-combined-index-down.html | LUMBER PRODUCTION IS BELOW '56 LEVEL; Combined Index Down | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/chesapeake-corp-net-for-24-weeks-to-june-16-fell-below-1956-level.html | CHESAPEAKE CORP.; Net for 24 Weeks to June 16 Fell Below 1956 Level | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mountains-in-state-climb-a-bit-themselves.html | Mountains in State Climb a Bit Themselves | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/aly-khans-son-20-new-aga-khan-karim-harvard-man-chosen-as-fathers.html | Aly Khan's Son, 20, New Aga Khan; Karim, Harvard Man, Chosen as Father Is By-Passed | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/inflation-fight-urged-thorneycroft-says-increased-production-is.html | INFLATION FIGHT URGED; Thorneycroft Says Increased Production Is Best Weapon | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/new-doors-for-airport-automatic-controls-planned-at-idlewilds.html | NEW DOORS FOR AIRPORT; Automatic Controls Planned at Idlewild's Terminal City | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/bonn-nato-aid-endorsed.html | Bonn NATO Aid Endorsed | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/khrushchev-firm-on-german-issue-he-bars-linking-unity-with-arms.html | KHRUSHCHEV FIRM ON GERMAN ISSUE; He Bars Linking Unity With Arms Cuts, Indicating No Change in Soviet Policy | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/transit-pay-rises-set-authority-manager-receives-3500-counsel-2500.html | TRANSIT PAY RISES SET; Authority Manager Receives $3,500, Counsel $2,500 More | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/senator-green-faints-enters-naval-hospital-after-collapse-at.html | SENATOR GREEN FAINTS; Enters Naval Hospital After Collapse at Pakistani Fete | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/city-shuts-tenement-decrees-moving-of-29-from-unfit-brooklyn.html | CITY SHUTS TENEMENT; Decrees Moving of 29 From 'Unfit' Brooklyn Dwelling | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/record-64s-fired-in-canadian-open-bayers-7underpar-round-gains.html | RECORD 64'S FIRED IN CANADIAN OPEN; Bayer's 7-Under-Par Round Gains 3-Shot Lead at 202 --Toski Also Clips Mark | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/nixon-seen-60-victor-powell-says-gop-is-leading-in-fight-for-civil.html | NIXON SEEN '60 VICTOR; Powell Says G.O.P. Is Leading in Fight for Civil Rights | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/indian-officers-in-moscow.html | Indian Officers in Moscow | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/nurses-home-plans-filed.html | Nurses' Home Plans Filed | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/prerushhour-fire-disrupts-bronx-irt.html | PRE-RUSH-HOUR FIRE DISRUPTS BRONX IRT | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/rural-loans-reported-us-helped-bring-power-to-132000-phones-to.html | RURAL LOANS REPORTED; U.S. Helped Bring Power to 132,000, Phones to 174,600 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/indonesia-council-installed.html | Indonesia Council Installed | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/invention-perils-silence-of-deep-engineers-patent-device-by-which.html | INVENTION PERILS SILENCE OF DEEP; Engineers Patent Device by Which Skin Divers Can Gossip Under Water | True | By Stacy V. Jones Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/aide-of-graham-to-preach.html | Aide of Graham to Preach | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/shah-back-to-aid-victims-of-quake-arrives-in-teheran-from-a-riviera.html | SHAH BACK TO AID VICTIMS OF QUAKE; Arrives in Teheran From a Riviera Vacation to Direct Housing of the Homeless | True | By Sam Pope Brewer Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/bronx-property-sold-to-investor-deal-invoives-32unit-house-on-grant.html | BRONX PROPERTY SOLD TO INVESTOR; Deal Involves 32-Unit House on Grant Avenue--Other Borough Transactions | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/james-m-saunders-naval-librarian-66.html | JAMES M. SAUNDERS NAVAL LIBRARIAN, 66 | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/cruises-set-for-polaris.html | Cruises Set for Polaris | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/britain-disavows-nehru-role-in-cairo.html | BRITAIN DISAVOWS NEHRU ROLE IN CAIRO | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mrs-robert-m-finn-has-son.html | Mrs. Robert M. Finn Has Son | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/president-gets-pledge-young-gop-unit-promises-aid-in-58-congress.html | PRESIDENT GETS PLEDGE; Young G.O.P. Unit Promises Aid in '58 Congress Races | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/icebergs-menace-ships-in-atlantic-conditions-called-worst-in.html | ICEBERGS MENACE SHIPS IN ATLANTIC; Conditions Called Worst in Decades-- Vessels Going South to Avoid Peril | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/reds-returning-18-to-france.html | Reds Returning 18 to France | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/solomon-ratchick-partner.html | Solomon & Ratchick Partner | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/arrested-in-raid-row-queens-man-usurps-powers-of-wardenfight-ensues.html | ARRESTED IN RAID ROW; Queens Man Usurps Powers of Warden--Fight Ensues | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/railroad-loses-bid-to-void-trial-suit-by-stockholders-trying-to.html | RAILROAD LOSES BID TO VOID TRIAL; Suit by Stockholders Trying to Block Union Pacific Merger Ruled Proper | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/athens-judges-firm-they-uphold-greek-jurisdiction-in-us-airmans.html | ATHENS JUDGES FIRM; They Uphold Greek Jurisdiction in U.S. Airman's Case | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/jersey-warehouse-burns.html | Jersey Warehouse Burns | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/fatherson-doubles-put-off.html | Father-Son Doubles Put Off | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/screen-maid-in-paris-finds-love-dany-robin-costars-with-daniel.html | Screen: 'Maid in Paris' Finds Love; Dany Robin Co-Stars With Daniel Gelin | True | By Bosley Crowther | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/transpolar-routes-to-europe-approved.html | TRANSPOLAR ROUTES TO EUROPE APPROVED | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/editors-urge-us-to-lift-china-ban-american-society-bids-dulles-end.html | EDITORS URGE U.S. TO LIFT CHINA BAN; American Society Bids Dulles End Red Area Restriction --Security Plan Assailed | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-crabtree-wed-to-navy-lieutenant.html | MISS CRABTREE WED TO NAVY LIEUTENANT | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/soviet-balloon-said-to-ascend-217-miles.html | SOVIET BALLOON SAID TO ASCEND 21.7 MILES | True | Special to The New York Times | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/gleacher-links-victor-trips-mance-by-3-and-1-to-win-metropolitan-trips-mance-by-3-and-1-to-win-metropolitan.html | GLEACHER LINKS VICTOR; Trips Mance by 3 and 1 to Win Metropolitan Junior Title | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/elisabeth-muller-wed-barnard-graduate-bride-here-of-edward-b.html | ELISABETH MULLER WED; Barnard Graduate Bride Here of Edward B. Lockwood Jr. | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/errors-mar-test-in-hearby-areas-exercise-termed-60-to-90-effective.html | ERRORS MAR TEST IN HEAR-BY AREAS; Exercise Termed 60 to 90% Effective in the Suburbs-- 2 Blasts Are Simulated | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/hollandhumm-team-defeats-wilkebell-in-second-round-of-anderson-golf.html | Holland-Humm Team Defeats Wilke-Bell in Second Round of Anderson Golf; LONG ISLANDERS TRIUMPH, 3 AND 2 Defenders Bow to Holland's Pair--Mattwell and Cisco Take 26-Hole Match | True | By Lincoln A. Werden Special To The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/volume-on-ports-published.html | Volume on Ports Published | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-st-phillip-fiancee-she-will-be-married-in-autumn-to-pierre-p.html | MISS ST. PHILLIP FIANCEE; She Will Be Married in Autumn to Pierre P. Garven Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/two-cathedrals-invite-lawyers-st-patricks-and-st-johns-to-welcome.html | TWO CATHEDRALS INVITE LAWYERS; St. Patrick's and St. John's to Welcome Bar Members Convening in the City | True | By Stanley Rowland Jr. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/commodity-index-holds-combined-average-has-been-902-for-three-days.html | COMMODITY INDEX HOLDS; Combined Average Has Been 90.2 for Three Days | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/unionist-was-a-red-uaw-aide-admits-10year-membership-in-party.html | UNIONIST WAS A RED; U.A.W. Aide Admits 10-Year Membership in Party | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/letters-to-the-times-civil-rights-bill-backed-senator-russells.html | Letters to The Times; Civil Rights Bill Backed Senator Russell's Stand Opposed, Law Held Necessary | True | J.F. CARLEY. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wood-field-and-stream-angler-singing-the-blues-off-montauk-ends-his.html | Wood, Field and Stream; Angler Singing the Blues Off Montauk Ends His Day on a Happy Note | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/moscow-implies-yugoslav-amity-suggests-molotovs-ouster-may-lead-to.html | MOSCOW IMPLIES YUGOSLAV AMITY; Suggests Molotov's Ouster May Lead to Better Ties | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/sire-plan-clear-with-sec.html | Sire Plan Clear With S.E.C. | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/teachers-spurn-difficult-posts-only-25-volunteer-for-1000-jobs-in.html | TEACHERS SPURN DIFFICULT POSTS; Only 25 Volunteer for 1,000 Jobs in Problem Schools-- Officials Map Action | True | By Benjamin Fine | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/bombay-strike-off-dockworkers-accept-interim-government-concessions.html | BOMBAY STRIKE OFF; Dockworkers Accept Interim Government Concessions | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/greiners-team-leads-knickerbocker-foursome-is-3-strokes-ahead-at.html | GREINER'S TEAM LEADS; Knickerbocker Foursome Is 3 Strokes Ahead at 119 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/miss-frank-gains-state-golf-final-old-oaks-player-beats-mrs-may-and.html | MISS FRANK GAINS STATE GOLF FINAL; Old Oaks Player Beats Mrs. May and Mrs. Torgerson Defeats Mrs. McGhie | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/ford-uses-safety-paint.html | Ford Uses Safety Paint | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/population-claim-of-tokyo-gaining-city-says-it-leads-world-it-has.html | POPULATION CLAIM OF TOKYO GAINING; City Says It Leads World-- It Has Continuous Count of Wards and Districts | True | By Kobert Trumbull | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/peace-in-haiti.html | PEACE IN HAITI | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/gonzales-to-play-at-forest-hills-tennis-pro-capitulates-in-kramer.html | GONZALES TO PLAY AT FOREST HILLS; Tennis Pro Capitulates in Kramer Dispute to Enter Tourney Opening Today | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/chicago-hog-prices-post-another-high.html | CHICAGO HOG PRICES POST ANOTHER HIGH | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/admiral-sherman-stricken.html | Admiral Sherman Stricken | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/richardson-pair-gains-stewart-helps-upset-emerson-team-in-baastad.html | RICHARDSON PAIR GAINS; Stewart Helps Upset Emerson Team in Baastad Tennis | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/harriman-plans-trip-will-leave-july-23-for-7day-visit-to-puerto.html | HARRIMAN PLANS TRIP; Will Leave July 23 for 7-Day Visit to Puerto Rico | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/humphrey-ends-14-days-on-stand-treasury-chief-minimizes-fiscal.html | HUMPHREY ENDS 14 DAYS ON STAND; Treasury Chief Minimizes Fiscal 'Dangers'--Sees Easing of Inflation | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/sodium-graphite-a-good-reactor-model-serving-for-variety-of.html | SODIUM GRAPHITE A 'GOOD' REACTOR; Model Serving for Variety of Liquid-Metal-Cooled Power Producing Units | True | By Gene Smith | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/soviet-relaxes-test-ban-stand-offers-to-negotiate-duration-for.html | SOVIET RELAXES TEST BAN STAND; Offers to Negotiate Duration for Nuclear Suspension-- U.S. Sees Concession | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/gear-machine-is-sold.html | Gear Machine Is Sold | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/atomic-pact-approved-us-and-australia-agree-to-exchange-information.html | ATOMIC PACT APPROVED; U.S. and Australia Agree to Exchange Information | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/orangemen-parade-without-incident.html | ORANGEMEN PARADE WITHOUT INCIDENT | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/rainbow-division-in-reunion.html | Rainbow Division in Reunion | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wholesale-index-continues-to-rise-up-03-in-week-to-1178-of-194749.html | WHOLESALE INDEX CONTINUES TO RISE; Up 0.3% in Week to 117.8% of 1947-49 Lever--All Groupings Advanced | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/polands-5year-plan-voted.html | Poland's 5-Year Plan Voted | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/tigers-trip-red-sox-53-bunning-gains-11th-victory-despite-2.html | TIGERS TRIP RED SOX, 5-3; Bunning Gains 11th Victory Despite 2 Williams Homers | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/boeing-replies-on-pact-says-it-has-been-cleared-in-big-profit-on-us.html | BOEING REPLIES ON PACT; Says It Has Been Cleared in Big Profit on U.S. Job | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/an-imam-from-harvard-aga-khan-iv.html | An Imam From Harvard; Aga Khan IV | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dulles-to-meet-canadas-leader-informal-talks-scheduled-with.html | DULLES TO MEET CANADA'S LEADER; Informal Talks Scheduled With Diefenbaker in Ottawa July 28 | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/villalobos-conducts-his-emperor-jones-heard-at-empire-state.html | VILLA-LOBOS CONDUCTS; His 'Emperor Jones' Heard at Empire State Festival | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/plaza-to-be-closed-off-private-street-will-be-shut-today-at.html | PLAZA TO BE CLOSED OFF; Private Street Will Be Shut Today at Rockefeller Center | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/littlefieldpettyjohn.html | Littlefield--Pettyjohn | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/federal-agents-monitering-tv-for-false-food-and-drug-ads.html | Federal Agents Monitering TV For False Food and Drug Ads | True | By Edmond J. Bartnett | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/grace-line-chief-joins-hj-heinz-directorate.html | Grace Line Chief Joins H.J. Heinz Directorate | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mediation-stalled-in-carey-bus-strike.html | MEDIATION STALLED IN CAREY BUS STRIKE | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/nancy-c-jones-married-bride-of-irving-levine-nbc-correspondent-in.html | NANCY C. JONES MARRIED; Bride of Irving Levine, N.B.C. Correspondent in Russia | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/becks-indicted-in-sale-of-cars-profit-on-union-autos-laid-to.html | BECKS INDICTED IN SALE OF CARS; Profit on Union Autos Laid to Teamster Head and Son | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/key-officer-elevated-by-fischer-porter.html | Key Officer Elevated By Fischer & Porter | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/adenauer-warns-voters-on-future-says-main-issue-is-freedom-or-slow.html | ADENAUER WARNS VOTERS ON FUTURE; Says Main Issue Is Freedom or Slow Surrender to Reds --Socialists Critical | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/france-accuses-seized-tunisian-charges-threat-to-security-by.html | FRANCE ACCUSES SEIZED TUNISIAN; Charges Threat to Security by Attempts to Talk With Jailed Algerian Rebels | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/vshaped-crucible-patented.html | V-Shaped Crucible Patented | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/200-youths-hit-by-asian-flu.html | 200 Youths Hit by Asian Flu | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dividend-news-general-cigar-company.html | DIVIDEND NEWS; General Cigar Company | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/radio-engineers-end-2week-sitin-but-7-are-delayed-by-alert-after.html | RADIO ENGINEERS END 2-WEEK SIT-IN; But 7 Are Delayed by Alert After Union-C.B.S. Accord --'Big Story' Going Live | True | By Richard F. Shepard | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/engineers-group-nominates.html | Engineers' Group Nominates | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/tourney-nets-4-marlin-three-anglers-with-one-catch-apiece-tie-for.html | TOURNEY NETS 4 MARLIN; Three Anglers With One Catch Apiece Tie for Top Honors | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/on-nearby-tennis-courts-beasleys-coaching-spans-35-years.html | On Near-By Tennis Courts; Beasley's Coaching Spans 35 Years | True | By Allison Danzig | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/school-needs-is-topic-world-parley-set-for-aug-2-on-shortage-of.html | SCHOOL NEEDS IS TOPIC; World Parley Set for Aug. 2 on Shortage of Teachers | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/lion-oil-names-officer.html | Lion Oil Names Officer | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/map-shows-treks-of-animal-species-ancient-migrations-between-asia.html | MAP SHOWS TREKS OF ANIMAL SPECIES; Ancient Migrations Between Asia and North America Traced in Lights Here | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/borstbricker.html | Borst--Bricker | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/pakistans-premier-ends-capital-talks.html | PAKISTAN'S PREMIER ENDS CAPITAL TALKS | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/330-million-canada-has-link-proposed-by-california-utility-canada.html | $330 Million Canada has Link Proposed by California Utility; CANADA GAS LINE TO WEST PLANNED | True | By Lawrence E. Davies Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dedicate-choice-in-jersey-stake-rates-85-with-arcaro-up-in-113500.html | DEDICATE CHOICE IN JERSEY STAKE; Rates 8-5 With Arcaro Up in $113,500 Monmouth Today --Field of Nine Named | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/woman-foils-robbery-secretary-with-payroll-of-1600-fights-off-thug.html | WOMAN FOILS ROBBERY; Secretary With Payroll of $1,600 Fights Off Thug | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dr-louis-schmidt-urologistwas-88-crusader-in-chicago-against-vd-is.html | DR. LOUIS SCHMIDT, UROLOGIST, WAS 88; Crusader in Chicago Against V.D. Is Dead--Figured in Dispute With A.M.A. | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/the-silent-streets.html | THE SILENT STREETS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/marcus-tennis-winner-beats-schapiro-61-64-in-final-of-boys-state.html | MARCUS TENNIS WINNER; Beats Schapiro, 6-1, 6-4, in Final of Boys' State Play | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/william-pollard-of-memphis-bank-head-of-national-commerce.html | WILLIAM POLLARD OF MEMPHIS BANK; Head of National Commerce Dies--Former Examiner for Federal Reserve | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/kishi-meets-aides-on-two-key-issues-new-tokyo-cabinet-studies.html | KISHI MEETS AIDES ON TWO KEY ISSUES; New Tokyo Cabinet Studies Policies to Meet Labor and Economic Crises | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/designation-made-in-three-counties.html | DESIGNATION MADE IN THREE COUNTIES | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/truman-mersereau-exbutterick-aide.html | TRUMAN MERSEREAU, EX-BUTTERICK AIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/captain-wins-appeal-courtmartial-voided-because-attorney-was-denied.html | CAPTAIN WINS APPEAL; Court-Martial Voided Because Attorney Was Denied Data | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/saks-names-controller.html | Saks Names Controller | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/campbells-boat-speeds-200-mph-bluebird-ii-doubles-pace-of-first.html | CAMPBELL'S BOAT SPEEDS 200 M.P.H.; Bluebird II Doubles Pace of First Test in Tuning for Record Try Upstate | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/lynchs-73-paces-qualifiers.html | Lynch's 73 Paces Qualifiers | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/unionists-avert-split-on-algeria-antiparis-charges-dropped-world.html | UNIONISTS AVERT SPLIT ON ALGERIA; Anti-Paris Charges Dropped --World Labor Body Ready to Adopt Milder Position | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/film-feuds-flare-as-tempers-rise-charges-of-tv-piracy-and.html | FILM FEUDS FLARE AS TEMPERS RISE; Charges of TV Piracy and Complaints About Scripts Mark Hollywood Scene | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/named-by-ship-agency-je-kahill-is-vice-president-of-meridian-marine.html | NAMED BY SHIP AGENCY; J.E. Kahill Is Vice President of Meridian Marine Corp. | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/norway-orders-price-cuts.html | Norway Orders Price Cuts | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/episcopalians-ordain-exgeneral.html | Episcopalians Ordain Ex-General | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/mrs-john-t-bigbie-has-child.html | Mrs. John T. Bigbie Has Child | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/vacations-cut-coal-output.html | Vacations Cut Coal Output | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/rail-car-to-be-shown-central-to-display-a-new-carrier-for-trailers.html | RAIL CAR TO BE SHOWN; Central to Display a New Carrier for Trailers | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/ship-ready-to-lay-haw-aii-phone-cable.html | SHIP READY TO LAY HAW AII PHONE CABLE | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/consolidated-paper-ltd-net-fer-6-months-equaled-135-a-share.html | CONSOLIDATED PAPER, LTD.; Net fer 6 Months Equaled $1.35 a Share Compared With $1.53 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/security-hearings-set-house-unit-to-hear-testimony-next-week-on-us.html | SECURITY HEARINGS SET; House Unit to Hear Testimony Next Week on U.S. Set-Up | True | | 1985-06-03 | RE0000246762 | B00000660700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/big-loan-will-aid-indian-railways-world-bank-helps-india-to-open.html | BIG LOAN WILL AID INDIAN RAILWAYS; World Bank Helps India to Open the Throttle Wide | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/housing-bill-signed-president-is-critical-president-signs-the.html | Housing Bill Signed; President Is Critical; PRESIDENT SIGNS THE HOUSING BILL | | By Edwin L. Dale Jr. Special To The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/police-scholarships.html | POLICE SCHOLARSHIPS | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/american-collections-exotic-ideas-for-evening.html | American Collections: Exotic Ideas for Evening | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/rocket-development-unit-set.html | Rocket Development Unit Set | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/lodi-drainage-ditch-opposed.html | Lodi Drainage Ditch Opposed | | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/indians-top-orioles-86-woodlings-homer-in-9th-ends-tribes-losing.html | INDIANS TOP ORIOLES, 8-6; Woodling's Homer in 9th Ends Tribe's Losing Streak at 7 | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/tenacious-takes-belmont-feature-beats-golden-sun-by-length-and-a.html | TENACIOUS TAKES BELMONT FEATURE; Beats Golden Sun by Length and a Half-Dancing Feet Third in Mile Event | True | By James Roach | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/james-h-mcreery-realty-executive.html | JAMES H. M'CREERY, REALTY EXECUTIVE | | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/congressman-to-head-united-cerebral-palsy.html | Congressman to Head United Cerebral Palsy | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/us-to-change-taipei-command.html | U.S. to Change Taipei Command | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/wb-holton-dead-industrialist-68-retired-board-chairman-of-walworth.html | W.B. HOLTON DEAD; INDUSTRIALIST, 68; Retired Board Chairman of Walworth Company Served U.S. in Both World Wars | True | Special to The New York Times. | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/estate-bill-shelved-house-defeats-plan-to-regain-some-veteran.html | ESTATE BILL SHELVED; House Defeats Plan to Regain Some Veteran Benefits | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/city-inquiry-clears-councilman-bloom-bloom-is-cleared-of-ethics.html | City Inquiry Clears Councilman Bloom; BLOOM IS CLEARED OF ETHICS CHARGE | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/merger-is-approved.html | Merger Is Approved | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/great-northern-has-dip-in-profit-6month-net-a-bit-below-56-despite.html | GREAT NORTHERN HAS DIP IN PROFIT; 6-Month Net a Bit Below '56 Despite Rise in Gross-- Western Maryland Up | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/hoak-sanchez-gilliam-and-neal-fined-100-apiece-for-fighting-giles.html | Hoak, Sanchez, Gilliam and Neal Fined $100 Apiece for Fighting Giles Punishes Players for Their Roles in Ebbets Field Fracas--Redleg Third Baseman Gets Special Warning | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-13 | 1957-07-13 | https://www.nytimes.com/1957/07/13/archives/big-pond-victor-at-chicago.html | Big Pond Victor at Chicago | True | | 1985-06-03 | RE0000246762 | B00000660700 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-carol-oneill-married-in-jersey.html | MISS CAROL O'NEILL MARRIED IN JERSEY | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-road-gets-steep-at-75.html | The Road Gets Steep at 75 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arab-exiles-land-largely-traced-un-force-finishing-task-in.html | ARAB EXILES LAND LARGELY TRACED; U.N. Force Finishing Task in Palestine of Compiling Data for Compensation | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/how-to-catch-a-copperhead.html | How to Catch a Copperhead | True | By Bessie Hecht | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bureaucracy-triumphs-in-28400-providence-stakes-at-narragansett.html | Bureaucracy Triumphs in $28,400 Providence Stakes at Narragansett Park; 4-TO-1 SHOT BEATS INSWEPT BY HEAD Bureaucracy Outruns Choice in Feature at Pawtucket --Big Paddy is Third | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/charter-unit-bid-gains-elizabeth-mayor-backs-plan-to-appoint-study.html | CHARTER UNIT BID GAINS; Elizabeth Mayor Backs Plan to Appoint Study Group | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/michigan-gop-names-leader.html | Michigan G.O.P. Names Leader | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-radcliffe-troth-new-bedford-girl-and-joseph-ross-jr-to-be-wed.html | MISS RADCLIFFE TROTH; New Bedford Girl and Joseph Ross Jr. to Be Wed Aug. 10 | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/middle-reader.html | Middle Reader | True | By Eric F. Goldman | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/aftermath.html | Aftermath | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-world-court-on-guard.html | THE WORLD; Court on Guard | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/union-aide-arrested-denver-official-is-held-here-on-affidavit.html | UNION AIDE ARRESTED; Denver Official Is Held Here on Affidavit Charge | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/farrars-carmen-spanish-tenor.html | FARRAR'S CARMEN; Spanish Tenor | True | By John Briggs | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letters-to-the-editor-naturalist.html | Letters to the Editor; Naturalist | True | LEONARD HALL | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/along-the-strawhat-trail-this-week-new-york.html | ALONG THE STRAW-HAT TRAIL THIS WEEK; NEW YORK | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/annamary-monahan-married-to-student.html | ANNAMARY MONAHAN MARRIED TO STUDENT | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mississipai-boat-record-set.html | Mississipai Boat Record Set | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/senator-green-is-well-recovers-from-exhaustion-caused-by-heat-at.html | SENATOR GREEN IS WELL; Recovers From Exhaustion Caused by Heat at Fete | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dryest-in-70-years-new-england-estimates-loss-on-farms-at-2-million.html | DRYEST IN 70 YEARS; New England Estimates Loss on Farms at 2 Million | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/london-sale-sets-a-record-artists-represented.html | LONDON SALE SETS A RECORD; Artists Represented | True | By Denys Sutton | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/penn-state-sifts-ionosphere-data-computing-machine-utilized-in-igy.html | PENN STATE SIFTS IONOSPHERE DATA; Computing Machine Utilized in I.G.Y. Project to Study Electronic Reflection | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/northfiled-names-aide-es-meany-jr-to-be-acting-head-of-girls-school.html | NORTHFIED NAMES AIDE; E.S. Meany Jr. to Be Acting Head of Girls School | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-heinsohn-bride-of-richard-hillsley.html | MISS HEINSOHN BRIDE OF RICHARD HILLSLEY | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/aec-renews-study-aid-applications-being-accepted-for-nuclear.html | A.E.C. RENEWS STUDY AID; Applications Being Accepted for Nuclear Fellowships | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/is-duck-racing-cricket-threat-of-court-action-fails-to-stop-britons.html | IS DUCK RACING CRICKET?; Threat of Court Action Fails to Stop Britons' Sport | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mahoney-scores-split-sessions-assails-harrimans-proposal-calls.html | MAHONEY SCORES SPLIT SESSIONS; Assails Harriman's Proposal --Calls Legislature One of Most Efficient in U.S. | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/metals-yearbook-is-out.html | Metals Yearbook is Out | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | Burck in The Chicago Sun-Times | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stony-point-plans-a-fair-threeday-celebration-to-mark-1779-battle.html | STONY POINT PLANS A FAIR; Three-Day, Celebration To Mark 1779 Battle On Hudson Shore | True | By Charles Grutzner | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/business-index-declines-sharply.html | Business Index Declines Sharply | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tunisiansoviet-trade-pact.html | Tunisian-Soviet Trade Pact | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2. | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mozarts-symphonic-career-traversed-influence.html | MOZART'S SYMPHONIC CAREER TRAVERSED; Influence | True | By Edward Downes | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/prison-camp-oversees-guilty.html | Prison Camp Oversees Guilty | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/right-to-work-law-wins-suit-for-union.html | 'RIGHT TO WORK' LAW WINS SUIT FOR UNION | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gc-hibben-weds-julia-l-kimballi-alumnus-of-dartmouth-and-smith.html | G.C. HIBBEN WEDS JULIA L. KIMBALLI; Alumnus of Dartmouth and Smith Graduate Married in Orleans, Mass., Church | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dodworthscullin.html | Dodworth--Scullin | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marion-thomann-bride-middlebury-graduate-married-to-william-j.html | MARION THOMANN BRIDE; Middlebury Graduate Married to William J. Mortimer | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/3-colonies-rise-on-north-shore-novel-home-designs-mark-builders.html | 3 COLONIES RISE ON NORTH SHORE; Novel Home Designs Mark Builders' Rediscovery of Secluded Roslyn Harbor | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/woman-collects-taxes-scotch-plains-has-first-of-her-sex-in-the-job.html | WOMAN COLLECTS TAXES; Scotch Plains Has First of Her Sex in the Job | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fugerhickey.html | Fuger--Hickey | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/steelers-enroll-2-players.html | Steelers Enroll 2 Players | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/a-quest-for-values-quest-for-values.html | A Quest For Values; Quest for Values | True | By Dexter Martin | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/american-jazzmen-overseas-two-bandleaders-talk-of-their-experiences.html | AMERICAN JAZZMEN OVERSEAS; Two Bandleaders Talk Of Their Experiences In Africa and Europe | True | By John S. Wilson | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/wider-state-power-urged-in-us-report.html | WIDER STATE POWER URGED IN U.S. REPORT | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/russians-sweep-4-chess-matches-soviet-students-down-finns-to-lead.html | RUSSIANS SWEEP 4 CHESS MATCHES; Soviet Students Down Finns to Lead With 7 - Score in Reykjavik Tourney | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/united-fruit-rejoining-group.html | United Fruit Rejoining Group | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gates-hanover-first-at-yonkers-pays-940-in-pacing-feature-total.html | GATES HANOVER FIRST AT YONKERS; Pays $9.40 in Pacing Feature --Total Entry Rises to 46 --14,276 See Card | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/horse-trough-on-view-madison-sq-park-landmark-acquired-by-suffolk.html | HORSE TROUGH ON VIEW; Madison Sq. Park Landmark Acquired by Suffolk Museum | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/kay-frances-schepp-wed.html | Kay Frances Schepp Wed | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/virginia-library-gets-gift.html | Virginia Library Gets Gift | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rossellini-has-influenza.html | Rossellini Has Influenza | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rights-bill-foes-propose-to-limit-use-of-injunction-senators-hear.html | RIGHTS BILL FOES PROPOSE TO LIMIT USE OF INJUNCTION; Senators Hear Amendments by Russell to Restrict U.S. Action to Voting Cases OTHER CURBS SOUGHT, Southern Bloc Would Bar Employment by Inquiry of Unpaid Volunteers | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/travel-travail.html | Travel Travail | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/toronto-craft-wins-buzzy-ill-takes-opener-of-sixmeter-yacht-series.html | TORONTO CRAFT WINS; Buzzy ill Takes Opener of Six-Meter Yacht Series | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letters-mideast-aid.html | Letters; MIDEAST AID | True | SHARIF ADIB-SOLTANI. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/navy-man-killed-in-antarctic.html | Navy Man Killed in Antarctic | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-iris-hoffman-fiancee.html | Miss Iris Hoffman Fiancee | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/civil-rights-jury-trial-in-action-clinton-integration-case-is-an.html | CIVIL RIGHTS JURY TRIAL IN ACTION; Clinton Integration Case Is an Example | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/li-sand-diggers-avoid-shore-scar-gravel-concern-in-northport-puts.html | L.I. SAND DIGGERS AVOID SHORE SCAR; Gravel Concern in Northport Puts Drainage, Roads and Landscaping Into Cuts | True | By Byron Porterfield Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/russia-believed-to-trail-us-in-ballistic-missiles-indications.html | Russia Believed to Trail U.S. in Ballistic Missiles; Indications Confirmed | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/edward-s-brooks-dies-republican-of-pennsylvania-served-in-house.html | EDWARD S. BROOKS DIES; Republican of Pennsylvania Served in House, 1919-23 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/20-hurt-in-chain-collisions.html | 20 Hurt in Chain Collisions | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/automobiles-imports-general-motors-seeking-to-capitalize-on.html | AUTOMOBILES: IMPORTS; General Motors Seeking to Capitalize On Interest in Small Foreign Cars | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/thais-cultivate-their-neighbors-catalyst-of-this-course-is-growing.html | THAIS CULTIVATE THEIR NEIGHBORS; Catalyst of This Course Is Growing Strength and Threat of Red China | True | By Bernard Kalb Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/foreign-students-to-stop-off-here-763-arrive-saturday-on-the-way.html | FOREIGN STUDENTS TO STOP OFF HERE; 763 Arrive Saturday on the Way Home After a Year in U.S. High Schools | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/wedding-is-held-for-miss-hammer-mt-holyoke-graduate-bride-of.html | WEDDING IS HELD FOR MISS HAMMER; Mt. Holyoke Graduate Bride of Richard Moran Grave in Branford Ceremony | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | Behrendt in Algemeen Handelsblad, Amsterdam | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/villersyoung.html | Villers--Young | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arcaro-in-front-he-boots-in-dedicale-with-third-brother-second-in.html | ARCARO IN FRONT; He Boots in Dedicale, With Third Brother Second in Stake | True | By Joseph C. Nichols Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bryn-mawr-alumnae-elect-new-president.html | Bryn Mawr Alumnae Elect New President | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/australia-wins-in-soccer.html | Australia Wins in Soccer | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dance-birthday-festival-and-school-at-new-london-celebrating-tenth.html | DANCE: BIRTHDAY; Festival and School at New London Celebrating Tenth Anniversary | True | By John Martin | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/soviet-high-jumper-leaps-7-feet-1-inch-soviet-ace-leaps-to-world.html | Soviet High Jumper Leaps 7 Feet 1 Inch; SOVIET ACE LEAPS TO WORLD RECORD | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lefkowitz-holds-city-census-drop-need-not-cost-aid-deal-with-state.html | LEFKOWITZ HOLDS CITY CENSUS DROP NEED NOT COST AID; Deal With State Aid to the City | True | By Robert Alden | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hawk-five-signs-mcmahon.html | Hawk Five Signs McMahon | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/drowning-victim-is-identified.html | Drowning Victim Is Identified | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/progress-against-polio-a-view-of-medical-congress-in-geneva-and.html | Progress Against Polio; A View of Medical Congress in Geneva And Research Gains on Virus Disease | True | By Howard A. Rusk, M.d. Special To The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gantmcnierney.html | Gant--McNierney | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/malzmansolomon.html | Malzman--Solomon | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-democratic-post-lawyer-named-deputy-chief-for-political.html | NEW DEMOCRATIC POST; Lawyer Named Deputy Chief for Political Organization | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/union-workshop-slated-rutgers-will-hold-session-on-workers.html | UNION WORKSHOP SLATED; Rutgers Will Hold Session on Workers' Education | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/library-lists-concerts-featured-records-of-the-week-noted-for.html | LIBRARY LISTS CONCERTS; Featured Records of the Week Noted for Bryant Park | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/summary-of-the-week-in-financial-fields.html | Summary of the Week In Financial Fields | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/invite-the-toads-helpful-creatures-keep-the-insects-in-check.html | INVITE THE TOADS; Helpful Creatures Keep The Insects In Check | True | By R.r. Thomasson | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/kellogg-strike-ends-twoyear-contract-with-pay-rises-accepted-by.html | KELLOGG STRIKE ENDS; Two-year Contract With Pay Rises Accepted by Union | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sugar-is-whooshed-compressed-air-used-to-move-product-from-trucks.html | SUGAR IS WHOOSHED; Compressed Air Used to Move Product From Trucks | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/two-unionists-guilty-another-acquitted-in-st-louis-of-attempted.html | TWO UNIONISTS GUILTY; Another Acquitted in St. Louis of Attempted Extortion | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/foreign-sailings-gaining-on-lakes-21-lines-are-operating-100.html | FOREIGN SAILINGS GAINING ON LAKES; 21 Lines Are Operating 100 Vessels--Cleveland May Set Mark This Season | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/henry-m-day-70-financier-dead-former-head-of-american-foreign-trade.html | HENRY M. DAY, 70, FINANCIER, DEAD; Former Head of American Foreign Trade Group Was Associate of Sinclair | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-samuels-engaged-prospective-bride-of-ensign-james-e-hirsch-of.html | MISS SAMUELS ENGAGED; Prospective Bride of Ensign James E. Hirsch of Navy | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/summer-highlight-collectors-treasures-at-metropolitan.html | SUMMER HIGHLIGHT; Collectors' Treasures At Metropolitan | True | By Stuart Preston | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/princeton-report-asks-integration-a-negro-section-is-out-of-harmony.html | PRINCETON REPORT ASKS INTEGRATION; A Negro Section Is Out of Harmony With Community's Character, it Is Held | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/secrecy-ban-backed-knight-signs-bill-to-make-california-data-public.html | SECRECY BAN BACKED; Knight Signs Bill to Make California Data Public | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/article-6-no-title-picture-credits.html | Article 6 -- No Title; PICTURE CREDITS | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-anne-hebner-is-a-future-bride-engaged-to-pierre-charles-dussol.html | MISS ANNE HEBNER IS A FUTURE BRIDE; Engaged to Pierre Charles Dussol, Cornell Graduate --Wedding Sept. 14 | True | Special to The New York Times | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jean-kerr-davenport-will-be-married-to-william-b-crawford-cbs-aide.html | Jean Kerr Davenport Will Be Married To William B. Crawford, C.B.S. Aide | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-group-to-spur-home-improvement-home-improvers-form-hew-group.html | New Group to Spur Home Improvement; HOME IMPROVERS FORM HEW GROUP | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/polish-farming-eased-warsaw-broadens-landholding-grain-deliveries.html | POLISH FARMING EASED; Warsaw Broadens Land-Holding Grain Deliveries Laws | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/nancya-crockett-will-be-married-alumna-of-smith-will-be-bride-of.html | NANCYA, CROCKETT WILL BE MARRIED; Alumna of Smith Will Be Bride of Douglas Barnes Rhodes of the Army | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/economy-vs-ceremony-army-cuts-down-on-turnoute-for-visiting.html | ECONOMY VS. CEREMONY; Army Cuts Down on Turnoute for Visiting Officers | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/2-in-union-office-given-a-4day-28hour-week.html | 2 in Union Office Given A 4-Day, 28-Hour Week | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/landscaping-needs-cash-skill-as-well-as-greenthumb-care-roofline.html | Landscaping Needs Cash, Skill As Well As Green-Thumb Care; Roofline Accents Length of New Westchester Model | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fbi-bill-delay-urged-senator-clark-would-hold-up-measure-limiting.html | F.B.I. BILL DELAY URGED; Senator Clark Would Hold Up Measure Limiting Data Use | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mt-fuji-now-has-phone.html | Mt. Fuji Now Has Phone | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/federal-reserve-sharpens-a-tool-trading-in-us-securities-with.html | FEDERAL RESERVE SHARPENS A TOOL; Trading in U.S. Securities With Repurchase Options Achieves Flexibility | True | By Albert L. Kraus | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/study-of-economics-of-college-income-and-economies.html | Study of Economics of College; Income and Economies | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-alice-pack-bride-in-darien-vassar-graduate-wed-to-lee-thomas.html | MISS ALICE PACK BRIDE IN DARIEN; Vassar Graduate Wed to Lee Thomas Melly Jr., Former Lieutenant in Marines | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/canadian-record-falls-dickson-is-clocked-in-30216-for-6mile-run-at.html | CANADIAN RECORD FALLS; Dickson Is Clocked in 30:21.6 for 6-Mile Run at Hamilton | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/legal-reticence-traced-to-canon-ethical-guide-of-state-bar-group.html | LEGAL RETICENCE TRACED TO CANON; Ethical Guide of State Bar Group Cuts Answers to Press, Ex-Justice Says | True | By Edmond J. Bartnett | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/interlude-first-in-sail-whittelseys-luders16-gains-victory-off.html | INTERLUDE FIRST IN SAIL; Whittelsey's Luders-16 Gains Victory Off Greenwich | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/youth-in-soviet-to-reap-harvest-students-and-workers-offer-their.html | YOUTH IN SOVIET TO REAP HARVEST; Students and Workers Offer Their Services for Summer Labor on Farms in East | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/around-the-garden-sunburned-plants.html | AROUND THE GARDEN; 'Sunburned' Plants | True | By Joan Lee Faust | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/battle-on-rights-the-debate-joined.html | Battle on Rights; The Debate Joined | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ceylonese-attacks-on-un-aide-mount.html | CEYLONESE ATTACKS ON U.N. AIDE MOUNT | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/science-notes-selenium-and-factor-3-traced-book-on-nuclear-danger.html | SCIENCE NOTES; Selenium and Factor 3 Traced --Book on Nuclear Danger | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patrolman-seizes-escaped-convict.html | PATROLMAN SEIZES ESCAPED CONVICT | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stamp-will-herald-air-force-birthday.html | STAMP WILL HERALD AIR FORCE BIRTHDAY | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/in-and-out-of-books-royalties.html | IN AND OUT OF BOOKS; Royalties | True | By Harvey Breit | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/december-wedding-for-miss-eldridge.html | DECEMBER WEDDING FOR MISS ELDRIDGE | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/maryknoll-missioner-to-be-bishop-in-africa.html | Maryknoll Missioner To Be Bishop in Africa | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/in-florida-where-else.html | In Florida, Where Else? | True | By Lewis Nichols | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/free-labor-wary-of-soviet-on-arms-union-representatives-from-93.html | FREE LABOR WARY OF SOVIET ON ARMS; Union Representatives From 93 Lands Warn of Need for Control System | True | By A.h. Raskin Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ae-mdougall-drowning-victim-queens-developer-61-falls-while.html | A.E. M'DOUGALL DROWNING VICTIM; Queens Developer, 61, Falls While Boarding a Yacht Off Block Island, R.I. | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-ellen-eiseman-fiancee-of-soldier.html | MISS ELLEN EISEMAN FIANCEE OF SOLDIER | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/air-conditioning-simplified.html | Air Conditioning Simplified | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cyprus-observes-an-uneasy-peace-bitterness-lurks-beneath-surface.html | CYPRUS OBSERVES AN UNEASY PEACE; Bitterness Lurks Beneath Surface After 4 Months of Terrorists' Truce | True | By Joseph O. Haff Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/buchholz-gains-final-defender-to-face-land-next-in-missouri-valley.html | BUCHHOLZ GAINS FINAL; Defender to Face Land Next in Missouri Valley Tennis | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mazurfishman.html | Mazur—Fishman | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/pirates-call-catcher-peterson-of-columbus-to-play-in-injured-foiles.html | PIRATES CALL CATCHER; Peterson of Columbus to Play in Injured Foiles' Place | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cohenbecker.html | Cohen—Becker | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fog-hampers-boat-race-record-75-craft-start-235mile-sail-on-lake.html | FOG HAMPERS BOAT RACE; Record 75 Craft Start 235-Mile Sail on Lake Huron | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/walter-opposes-soviet-talks.html | Walter Opposes Soviet Talks | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/campbells-tonto-victor-in-regatta.html | CAMPBELL'S TONTO VICTOR IN REGATTA | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dean-chosen-president-of-new-rochelle-college.html | Dean Chosen President Of New Rochelle College | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/harry-watson-a-coach.html | Harry Watson a Coach | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/major-league-leaders.html | Major League Leaders | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/khrushchev-climbs-to-the-apex.html | Khrushchev Climbs to the Apex | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-de-wette-wed-in-jersey.html | Miss de Wette Wed in Jersey | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/james-vincent-74-director-is-dead-had-worked-with-katharine-cornell.html | JAMES VINCENT, 74 DIRECTOR, IS DEAD; Had Worked With Katharine Cornell, Theda Bara--Was Broadway, Stock Actor | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/knowland-in-new-role-leads-a-liberal-bloc-rebels-are-massing.html | KNOWLAND IN NEW ROLE LEADS A LIBERAL BLOC; 'REBELS ARE MASSING!' | True | By Cabell Phillips Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/midjuly.html | MID-JULY | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/thomas-burke-weds-janet-mckay-couple-attended-by-12-at-ceremony-in.html | Thomas Burke Weds Janet McKay; Couple Attended by 12 at Ceremony in St. Thomas More's | True | The New York Times | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bank-loan-curbs-applied-in-japan-central-institutions-orders-seek.html | BANK LOAN CURBS APPLIED IN JAPAN; Central Institution's Orders Seek to Limit Inflation --Autos, Rayon Cut Back | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/li-zone-change-backed-moses-approves-as-company-gives-land-along.html | L.I. ZONE CHANGE BACKED; Moses Approves as Company Gives Land Along Parkway | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lucy-b-williams-becomes-a-bride-attended-by-8-at-wedding-in.html | LUCY B. WILLIAMS BECOMES A BRIDE; Attended by 8 at Wedding in Sewickley Church to George M. Wyckoff Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/article-7-no-title-queries.html | Article 7 -- No Title; QUERIES | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/746-cities-open-lots-for-offstreet-parking.html | 746 Cities Open Lots For Off-Street Parking | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-books-for-the-younger-readers-on-the-warpath.html | New Books for the Younger Readers; On the Warpath | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-airman-in-britain-jailed.html | U.S. Airman in Britain Jailed | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/spanish-royal-heir-gets-a-commission-in-army.html | Spanish Royal Heir Gets A Commission in Army | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/japanbrazil-flights-set.html | Japan-Brazil Flights Set | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/trapped-freighter-freed.html | Trapped Freighter Freed | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/civil-rights-bill-heads-toward-a-compromise-choosing-sides.html | CIVIL RIGHTS BILL HEADS TOWARD A COMPROMISE; 'CHOOSING SIDES' | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/big-cotton-crop-expected-in-1957-on-basis-of-recent-yields-output.html | BIG COTTON CROP EXPECTED IN 1957; On Basis of Recent Yields, Output for the Year May Top 11 Million Bales PLANTING CUT SHARPLY 14 Million Acres Are Slated for Harvesting--July Is Critical Period. | True | By J. H. Carmical | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ingeburg-meyering-wed-bride-in-katonah-of-warren-dennie-exnavy.html | INGEBURG MEYERING WED; Bride in Katonah of Warren Dennie, Ex-Navy Officer | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/advertising-wishing-books-are-coming-keenly-awaited-item-of.html | Advertising Wishing Books Are Coming; Keenly Awaited Item of Americana Is the Catalogue | True | By Carl Spielvogel | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/shah-heads-quake-aid-iranian-ruler-takes-charge-of-relief-in.html | SHAH HEADS QUAKE AID; Iranian Ruler Takes Charge of Relief in Caspian Area | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-high-in-speed-kodak-rates-royalx-rollfilm-at-1600.html | NEW HIGH IN SPEED; Kodak Rates Royal-X Rollfilm at 1,600 | True | By Jacob Deschin | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/profit-on-cheese-regained-by-us-court-orders-3-companies-to-pay.html | PROFIT ON CHEESE REGAINED BY U.S.; Court Orders 3 Companies to Pay Back $250,000 in 1954 Deal on Surplus | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/daleyhooper.html | Daley--Hooper | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/science-in-review-element-no102-is-added-to-natures-table-by-the.html | SCIENCE IN REVIEW; Element No.102 is Added to Nature's Table By the cooperation of Three Nations | True | By William L. Laurence | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/news-of-the-world-of-stamps-uns-commemorative-scheduled-for-oct-24.html | NEWS OF THE WORLD OF STAMPS; U.N.'s Commemorative Scheduled for Oct. 24-- U.S. Postal Reports | True | By Kent B. Stiles | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/klebes-12tone-opera-incongruity.html | KLEBE'S 12-TONE OPERA; Incongruity | True | By Everett Helm | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/groping-giant.html | Groping Giant | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dry-rot-perils-no10-downing-st-residence-of-prime-ministers-built.html | Dry Rot Perils No.10 Downing St.; Residence of Prime Ministers, Built in 1686, Feels Age | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/theres-more-to-a-mushroom-than-meets-the-eye.html | There's More to a Mushroom Than Meets the Eye | True | By Paul Bird | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/big-strides-seen-for-air-coaches-coast-official-says-mode-of-travel.html | BIG STRIDES SEEN FOR AIR COACHES; Coast Official Says Mode of Travel Will Account for Half of Volume in 1967 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/allentown-gets-franchise.html | Allentown Gets Franchise | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/siebern-and-duren-yank-farm-hands-arrested-after-fracas-with-band.html | Siebern and Duren, Yank Farm Hands, Arrested After Fracas With Band Leader | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gilmore-takes-final-beats-baldwin-in-4-sets-for-state-junior-tennis.html | GILMORE TAKES FINAL; Beats Baldwin in 4 Sets for State Junior Tennis Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/amagansett-fete-tuesday.html | Amagansett Fete Tuesday | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rightist-critics-surprise-peiping-extent-of-outcries-is-held-reason.html | RIGHTIST CRITICS SURPRISE PEIPING; Extent of Outcries Is Held Reason for Broad Nature of Red Counter-Attack | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/pines-lake-adds-homes.html | Pines Lake Adds Homes | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-nation-watkins-aftermath.html | THE NATION; Watkins Aftermath | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/documented-conspiracy.html | Documented Conspiracy | True | By Robert Aura Smith | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/3hour-rainfall-pelts-city-area-112-inches-recorded-here-heaviest-in.html | 3-HOUR RAINFALL PELTS CITY AREA; 1.12 Inches Recorded Here Heaviest in 3 Months-- Plane Forced Down | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/un-group-slates-togoland-session.html | U.N. GROUP SLATES TOGOLAND SESSION | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/un-chief-sees-pineau-paris-talks-are-held-linked-to-new-debate-on.html | U.N. CHIEF SEES PINEAU; Paris Talks Are Held Linked to New Debate on Algeria | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/packing-without-palm-for-the-trip-abroad-plastic-packaging.html | PACKING WITHOUT PALM FOR THE TRIP ABROAD; Plastic Packaging | True | By Nancy D. Babcock | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jersey-builders-stress-variety-twoway-splitlevel-offered-in-new.html | JERSEY BUILDERS STRESS VARIETY; Two-Way Split-Level Offered in New Rochelle Colony | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/soviet-dictatorship-goes-to-the-people-communist-party-bosses-try.html | SOVIET DICTATORSHIP GOES TO THE PEOPLE; Communist Party Bosses Try to Win Popular Support for Their Moves | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/planner-of-britains-new-defenses-duncan-sandys-drafted-the-white.html | Planner of Britain's New Defenses; Duncan Sandys drafted the White Paper that became his Government's policy of defense through nuclear deterrence. Here is a look at the man and his job. | True | By Drew Middleton | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mrs-rs-eskay-has-child.html | Mrs. R.S. Eskay Has Child | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/round-table-captures-hollywood-gold-cup-tying-track-record-3yearold.html | Round Table Captures Hollywood Gold Cup, Tying Track Record; 3-YEAR-OLD WINS EASILY ON COAST Round Table, 7-5, Runs Mile and Quarter in 1:58 3/5 to Defeat Porterhouse | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/wedding-is-held-for-miss-beckers-she-is-the-bride-of-robert-w.html | WEDDING IS HELD FOR MISS BECKERS; She Is the Bride of Robert W. Macnamara, Navy Veteran, in East Hampton Church | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/relief-train-loading-battle-creek-starts-on-help-for-hurricane.html | RELIEF TRAIN LOADING; Battle Creek Starts on Help for Hurricane Victims | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/12-get-newport-honors-cited-for-roles-in-preserving-historic-us.html | 12 GET NEWPORT HONORS; Cited for Roles in Preserving Historic U.S. Buildings | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letitia-b-pearre-will-be-married-columbia-student-betrothed-to.html | LETITIA B. PEARRE WILL BE MARRIED; Columbia Student Betrothed to Richard Eaton Burwell, a Graduate of Oxford | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hungary-accuses-15-red-regime-opens-trial-of-rebels-who-did-not.html | HUNGARY ACCUSES 15; Red Regime Opens Trial of Rebels Who Did Not Quit | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/brooklyn-woman-killed.html | Brooklyn Woman Killed | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/alabama-nine-captures-doubleheader-in-japan.html | Alabama Nine Captures Double-Header in Japan | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/kind-words-for-the-midwest.html | KIND WORDS FOR THE MIDWEST | True | THOMAS MORGAN. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stadium-aida-rained-out.html | Stadium 'Aida' Rained Out | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/events-this-week-summer-garden-tours-distinguished-award.html | EVENTS THIS WEEK; Summer Garden Tours -- Distinguished Award | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-florida-project-medical-professional-building-to-rise-in-ft.html | NEW FLORIDA PROJECT; Medical, Professional Building to Rise in Ft. Lauderdale | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-embassy-in-ghana.html | U.S. Embassy in Ghana | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/house-plan-put-into-high-school-linking-of-administrative-units.html | 'HOUSE PLAN' PUT INTO HIGH SCHOOL; Linking of Administrative Units Will Be Dedicated at Fairfield Today | True | By Richard H. Parke Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-joint-venture-is-an-effective-approach-to-major-engineering.html | The Joint Venture Is an Effective Approach to Major Engineering Projects; Pooled Forces Can Tackle Jobs Impossible for Single Operator | True | By Richard Rutter | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/woman-worker-gains-in-canada-increase-in-number-marked-by-a-rise-in.html | WOMAN WORKER GAINS IN CANADA; Increase in Number Marked by a Rise in Influence in National Economy | True | By Tania Long Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/music-programs-of-the-week-stadium-concerts-lewisohn-stadium-city.html | MUSIC PROGRAMS OF THE WEEK; STADIUM CONCERTS LEWISOHN STADIUM city College | True | Abresch | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-nullmeyer-wins-scores-in-655-for-400meter-district-medley-swim.html | MISS NULLMEYER WINS; Scores in 6:55 for 400-Meter District Medley Swim Titlo | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mrs-jc-bannett-has-child.html | Mrs. J.C. Bannett Has Child | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/prize-winner-sails-for-africa.html | Prize Winner Sails for Africa | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/weather-grants-redleg-reprieve-dodgers-hold-20-lead-when-rain.html | WEATHER GRANTS REDLEG REPRIEVE; Dodgers Hold 2-0 Lead When Rain Washes Out Contest in Second Inning | True | By Roscoe McGowen | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mccauleykepler.html | McCauley—Kepler | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/satellite-tracking-station-gets-signals-bounced-off-the-moon-by.html | Satellite Tracking Station Gets Signals Bounced Off the Moon by Radar in Test | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/soviet-widow-here-on-way-to-join-son.html | SOVIET WIDOW HERE ON WAY TO JOIN SON | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/185-shot-scores-clem-beats-iron-liege-at-arlington-park-manteau-is.html | 18-5 SHOT SCORES; Clem Beats Iron Liege at Arlington Park-- Manteau is Third | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/air-liner-reaches-wake-despite-engine-failure.html | Air Liner Reaches Wake Despite Engine Failure | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/labor-fund-drive-starts.html | Labor Fund Drive Starts | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/kidnapping-laid-to-israelis.html | Kidnapping Laid to Israelis | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tea-floated-to-chicago-allwater-shipment-delivered-from-ceylon-by.html | TEA FLOATED TO CHICAGO; All-Water Shipment Delivered From Ceylon by Seaway | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cigarette-filter-topic-of-inquiry-house-unit-to-begin-study.html | CIGARETTE FILTER TOPIC OF INQUIRY; House Unit to Begin Study Thursday of Its Effect on Smoking Hazards | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/yachtsmen-rewarded-by-endofseason-bonus-tax-refunds-on-fuel-give.html | Yachtsmen Rewarded by End-of-Season Bonus; Tax Refunds on Fuel Give Shape to Flat Bank Accounts | True | By Clarence E. Lovejoy | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/splitlevel-residence-is-designedi-for-two-families.html | Split-Level Residence Is Designedi for Two Families | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/zissi-is-versatile-athlete.html | Zissi Is Versatile Athlete | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/atomic-refuse-in-cargo-tanker-with-sodium-passes-through-harbor-to.html | ATOMIC REFUSE IN CARGO; Tanker With Sodium Passes Through Harbor to Dump | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/oil-additive-plant-opens.html | Oil Additive Plant Opens | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/enclosedshields-enhance-patios-two-new-designs-provide-walls-and.html | ENCLOSED-SHIELDS ENHANCE PATIOS; Two New Designs Provide Walls and Roof--One Is a Do-It-Yourself Kit | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/yonkers-pay-rises-imperiled.html | Yonkers Pay Rises Imperiled | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/right-materials-help-to-cut-costs-lumber-group-recommends-ways-to.html | RIGHT MATERIALS HELP TO CUT COSTS; Lumber Group Recommends Ways to Save on Building and Upkeep of Homes | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/heads-westchester-legion.html | Heads Westchester Legion | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/crash-kills-milk-truck-driver.html | Crash Kills Milk Truck Driver | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CTTIZENS COUNCIL--Salten | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mount-holyoke-ceremony-set.html | Mount Holyoke Ceremony Set | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/catherine-kelly-wed-bride-of-kenneth-v-mcginity-in-chicago-ceremony.html | CATHERINE KELLY WED; Bride of Kenneth V. McGinity in Chicago Ceremony | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cornells-eight-first-at-lucerne-triumphs-by-two-and-a-half-lengths.html | CORNELL'S EIGHT FIRST AT LUCERNE; Triumphs by Two and a Half Lengths in Tune-Up Race for Regatta Today | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/thrillers-stir-up-emigrant-91.html | Thrillers Stir Up Emigrant, 91 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/negligence-charge-in-collision-aired.html | NEGLIGENCE CHARGE IN COLLISION AIRED | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/creative-club-elects-president-is-named-for-group-that-seeks-to-aid.html | CREATIVE CLUB ELECTS; President Is Named for Group That Seeks to Aid Talent | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/how-the-russians-got-the-newstwo-issues-of-pravda-spanning-the.html | HOW THE RUSSIANS GOT THE NEWS--TWO ISSUES OF PRAVDA SPANNING THE CRISIS IN THE KREMLIN | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-treasury-department-and-tvs-future-abolition-of-excise-tax-on.html | THE TREASURY DEPARTMENT AND TV'S FUTURE; Abolition of Excise Tax on All-Channel Sets Could Foster Growth of U.H.F. | True | By Jack Gould | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/japan-reports-ship-seizures.html | Japan Reports Ship Seizures | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/movie-activities-along-the-tiber-on-the-hills-of-rome-industry.html | MOVIE ACTIVITIES ALONG THE TIBER; On the 'Hills of Rome' --Industry Reverses --Producers' Aim | True | By Robert F. Hawkins | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/how-to-build-business-some-suggestions-to-film-sellers-planning-a.html | HOW TO BUILD BUSINESS; Some Suggestions to Film Sellers Planning a Promotional Campaign | True | By Bosley Crowther | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-merchants-view-a-look-at-tight-money-high-prices-and-the-rising.html | The Merchant's View; A Look at Tight Money, High Prices And the Rising Optimism of Business | True | By William M. Freeman | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/15-i-r-a-men-put-in-camp.html | 15 I. R. A. Men Put in Camp | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/james-with-cardinal-eleven.html | James With Cardinal Eleven. | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/soviethungary-troop-pact-sit.html | Soviet-Hungary Troop Pact Sit | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-berryhill-a-bride-daughter-of-medical-dean-is-wed-to-clawson.html | MISS BERRYHILL A BRIDE; Daughter of Medical Dean Is Wed to Clawson Williams Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/deficit-of-giants-nullified-by-rain-cardinals-40-lead-washed-out-as.html | DEFICIT OF GIANTS NULLIFIED BY RAIN; Cardinals' 4-0 Lead Washed Out as Game Is Called in Second Innins Here | True | By Louis Effrat | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/white-sox-check-senators-by-74-chicago-gains-6th-triumph-in-last-7.html | WHITE SOX CHECK SENATORS BY 7-4; Chicago Gains 6th Triumph in Last 7 Games and Pins 13th Defeat on Stobbs | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mental-aide-sought-connecticut-looks-for-chief-of-state-hospitals.html | MENTAL AIDE SOUGHT; Connecticut Looks for Chief of State Hospitals | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/alcorns-county-forms-gop-unit-hartford-leaders-set-up-first-such.html | ALCORN'S COUNTY FORMS G.O.P. UNIT; Hartford Leaders Set Up First Such Organization in Party Chief's District | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/toronto-dinghies-win-3-tests.html | Toronto Dinghies Win 3 Tests | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/termites-found-boring-from-within-kremlin.html | Termites Found Boring From Within Kremlin | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rodriguez-flies-to-us-exmember-of-honduran-junta-says-he-urged.html | RODRIGUEZ FLIES TO U.S.; Ex-Member of Honduran Junta Says He Urged Elections | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/papers-given-columbia-bankers-gift-traces-history-of-us-financial.html | PAPERS GIVEN COLUMBIA; Banker's Gift Traces History of U.S. Financial Structure | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/excavations-resolve-the-mystery-of-vanished-city-in-central-sicily.html | Excavations Resolve the Mystery Of Vanished City in Central Sicily; Princeton Archaeologists Say Site Is That of Morgantine, Which Died in 40 B.C. | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lanza-report-hit-by-parole-board-testimony-transcript-asked-for.html | LANZA REPORT HIT BY PAROLE BOARD; Testimony Transcript Asked for Determining Basis of Reuter's Criticism | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-fraser-cuts-freestyle-mark-aussie-breaks-own-world-record-for.html | MISS FRASER CUTS FREE-STYLE MARK; Aussie Breaks Own World Record for 100 Yards With 0:56.3 Clocking in Hawaii | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/giffordlangton.html | Gifford--Langton | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/french-tax-total-second-in-europe-levy-now-236-of-income-compared.html | FRENCH TAX TOTAL SECOND IN EUROPE; Levy Now 23.6% of Income Compared With 25.7% In West Germany | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/texas-loans-put-at-8-million.html | Texas Loans Put at 8 Million | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/unionists-to-see-israel-us-labor-group-and-aide-of-mayor-leave.html | UNIONISTS TO SEE ISRAEL; U.S. Labor Group and Aide of Mayor Leave Today for Tour | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/9-in-wisconsin-file-in-senate-primary.html | 9 IN WISCONSIN FILE IN SENATE PRIMARY | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/airport-hotel-to-expand.html | Airport Hotel to Expand | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/defense-exercise-in-rescue-phase-civilian-forces-work-out-on-paper.html | DEFENSE EXERCISE IN RESCUE PHASE; Civilian Forces Work Out on Paper Problems of Coping With Nuclear Bombings | True | By Will Lissner | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mrs-thomas-kempner-has-son.html | Mrs. Thomas Kempner Has Son | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/outer-space-32-is-first-at-belmont-for-six-in-row-34to1-shot-third.html | Outer Space, 3-2, Is First At Belmont for Six in Row; 34-to-1 Shot Third | True | By James Roach | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/softer-bias-law-on-housing-seen-passage-of-city-measure-is.html | SOFTER BIAS LAW ON HOUSING SEEN; Passage of City Measure Is Predicted Soon Under Civic Groups' Prodding CHANGES ARE STUDIED Elimination of Fines Deemed Likely--1,787,183 Units to Fall Within Act | True | By Glenn Fowler | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/building-workers-upstate-wear-manyhued-shirts-in-safety-test.html | Building Workers Upstate Wear Many-Hued Shirts in Safety Test | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/child-in-coma-5-years-yonkers-girl-of-10-has-grown-since-auto-crash.html | CHILD IN COMA 5 YEARS; Yonkers Girl of 10 Has Grown Since Auto Crash Injury | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ever-see-a-tree.html | EVER SEE A TREE? | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/train-kills-fisherman-3-others-hurt-as-freight-cars-hurtle-into.html | TRAIN KILLS FISHERMAN; 3 Others Hurt as Freight Cars Hurtle Into Saline River | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/reimersjuergens.html | Reimers--Juergens | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cumberland-odyssey.html | Cumberland Odyssey | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arab-unit-due-on-coast-information-center-to-open-in-san-francisco.html | ARAB UNIT DUE ON COAST; Information Center to Open in San Francisco Tuesday | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gull-home-first-in-110s-sail-peckhams-craft-takes-close-race-gull.html | Gull Home First in 110s' Sail; PECKHAM'S CRAFT TAKES CLOSE RACE Gull Narrowly Defeats Ditto, Shillelagh Off Larchmont -- Black Arrow Wins | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/major-sports-news-horse-racing.html | Major Sports News; HORSE RACING | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/health-unit-head-takes-post.html | Health Unit Head Takes Post | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/westbury-nine-in-final-defeats-utica-by-54-in-state-testfulton.html | WESTBURY NINE IN FINAL; Defeats Utica by 5-4 in State Test--Fulton County Wins | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-shape-of-the-future.html | THE SHAPE OF THE FUTURE | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tribute-to-age-accomplished-veterans-hailed-by-director.html | TRIBUTE TO AGE; Accomplished Veterans Hailed by Director | True | By Tybone Guthrie | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/morocco-to-repay-spain.html | Morocco to Repay Spain | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/social-workers-in-wide-demand-big-shortage-feared-as-cost-of.html | SOCIAL WORKERS IN WIDE DEMAND; Big Shortage Feared as Cost of Training Rises--More Scholarships Are Urged | True | By Benjamin Fine | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/long-wait-for-mencken-library-gets-his-last-works-wont-open-some.html | LONG WAIT FOR MENCKEN; Library Gets His Last Works --Won't Open Some Until '91 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/theft-victim-dies-manacled-to-pipe-grocery-manager-succumbs-in-li.html | THEFT VICTIM DIES MANACLED TO PIPE; Grocery Manager Succumbs in L.I. Home After 5, Foiled at Store, Rob His Family | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/study-of-river-set-ohio-valley-group-to-check-on-amount-of-waste.html | STUDY OF RIVER SET; Ohio Valley Group to Check on Amount of Waste Chloride | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hollywood-in-court-goldwyn-sets-precedent-by-suing-exhibitors.html | HOLLYWOOD IN COURT; Goldwyn Sets Precedent By Suing Exhibitors | True | By Thomas M. Pryor | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/need-for-families-to-disagreeagreeably.html | Need for Families to Disagree--Agreeably | True | By Dorothy Barclay | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/un-readies-brazilian-murals.html | U.N. Readies Brazilian Murals | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/leningrad-woman-is-amazed-by-us-response-to-her-letter-some-of-the.html | Leningrad Woman Is Amazed By U.S. Response to Her Letter; Some of the 100 Replies to Her Peace Plea 'Upset' Russian, Who Fears War Will Be Started by Greedy 'Capitalists' | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/eisenhower-thanks-voroshilov.html | Eisenhower Thanks Voroshilov | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bayer-with-271-captures-canadian-open-golf-victor-scores-69-on.html | Bayer, With 271, Captures Canadian Open Golf; VICTOR SCORES 69 ON FOURTH ROUND Bayer Posts First Tourney Triumph--Winiger Gets 65 for 273 and 2d Place | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-aga-khan-proclaims-the-beginning-of-his-rule-young-aga-khan.html | New Aga Khan Proclaims the Beginning of His Rule; YOUNG AGA KHAN ASSUMES DUTIES | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/insulation-helps-keep-houses-cool-long-island-builders-adapt-homes.html | INSULATION HELPS KEEP HOUSES COOL; Long Island Builders Adapt Homes to Rural Setting | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/scented-favorites-modern-mock-oranges-adapt-to-many-plots.html | SCENTED FAVORITES; Modern Mock Oranges Adapt to Many Plots | True | By Clarence E. Lewis State University, Farmingdale, L.i. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/camera-notes-jaffe-exhibits-pictures-of-european-life.html | CAMERA NOTES; Jaffe Exhibits Pictures Of European Life | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/engineer-to-design-city-postal-tunnel.html | ENGINEER TO DESIGN CITY POSTAL TUNNEL | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-charge-faces-bakers-union-chief.html | NEW CHARGE FACES BAKERS' UNION CHIEF | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hollywoods-tv-star-in-the-ascendancy-west-coast-takes-lead-for.html | HOLLYWOOD'S TV STAR IN THE ASCENDANCY; West Coast Takes Lead for First Time In Network Evening Programing | True | By Oscar Godbout | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/air-mark-to-capetown-set.html | Air Mark to Capetown Set | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hurricane-assessed-red-cross-recounts-damage-wrought-by-audrey.html | HURRICANE ASSESSED; Red Cross Recounts Damage Wrought by Audrey | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jean-sundstrom-engaged-to-wed-daughter-of-former-jersey-congressman.html | JEAN SUNDSTROM ENGAGED TO WED; Daughter of Former Jersey Congressman Is Fiancee of W.G. Michael Farrell | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/report-hits-fatty-diet-tobacco-and-alcohol-also-linked-to-heart.html | REPORT HITS FATTY DIET; Tobacco and Alcohol Also Linked to Heart Disease | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dr-mkenna-to-wed-miss-joan-chilcott.html | DR. M'KENNA TO WED MISS JOAN CHILCOTT | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sports-of-the-times-the-guban-gurver.html | Sports of The Times; The Guban Gurver | True | By Arthur Daley | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/behind-soviet-politics-the-sources-of-power-top-communist-bosses.html | BEHIND SOVIET POLITICS: THE SOURCES OF POWER; Top Communist Bosses Rely on Army and Hierarchy of Officials | True | By Harry Schwartz | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/taiwan-points-up-coast-air-threat-mainland-communists-have-27-jet.html | TAIWAN POINTS UP COAST AIR THREAT; Mainland Communists Have 27 Jet Strips, 7 on Strait, Nationalist Map Shows | True | By Greg MacGregor Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/indians-with-homers-by-colavito-and-maris-pacing-attack-beat.html | Indians, With Homers by Colavito and Maris Pacing Attack; Beat Orioles; MOSSIO NEEDS HELP IN 5-TO-2 VICTORY Tribe's McLish and Narleski Halt Orioles' Surge in 8th for Don's 7th Triumph | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/democrats-in-house-weigh-spending-limit-to-cut-tax-some-for.html | Democrats in House Weigh Spending Limit to Cut Tax; Some For Legislation Now, Though Time May Bar Full Congressional Action-- G.O.P. Chiefs Back Outlay Ceiling | True | By Richard E. Mooney Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sightseers-jam-scout-jamboree-but-traffic-tieup-is-averted-as-cars.html | SIGHTSEERS JAM SCOUT JAMBOREE; But Traffic Tie-Up Is Averted as Cars Are Barred From Valley Forge Park Site | True | By William G. Weart Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/wood-field-and-stream-montauk-angler-tells-whale-of-a-tale-about.html | Wood, Field and Stream; Montauk Angler Tells Whale of a Tale About Fish That Nearly Caught Him | True | By Michael Strauss Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/science-sleuths-turn-to-airglow-mystery-of-night-sky-is-among.html | SCIENCE SLEUTHS TURN TO AIRGLOW; Mystery of Night Sky Is Among Colorado Projects for Geophysical Year | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fliers-death-marked-29th-service-held-in-jersey-for-carranza-of.html | FLIER'S DEATH MARKED; 29th Service Held in Jersey for Carranza of Mexico | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rain-halts-tennis-again-u-s-fatherson-doubles-test-resumes-today-at.html | RAIN HALTS TENNIS AGAIN; U. S. Father-Son Doubles Test Resumes Today at Chicago | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/171-diarrhea-cases-at-childrans-camp.html | 171 DIARRHEA CASES AT CHILDRAN'S CAMP | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/newport-jumps-from-louis-to-dizzy.html | Newport Jumps; FROM LOUIS TO DIZZY | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rice-prices-spark-riot-in-redruled-india-state.html | Rice Prices Spark Riot In Red-Ruled India State | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tigers-get-florida-boy-pitcher-broke-scores-mark-for-strikeouts-in.html | TIGERS GET FLORIDA BOY; Pitcher Broke Score's Mark for Strikeouts in Tourney | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/defiance-victor-in-sailing-race-wins-in-narrasketuck-class-event.html | DEFIANCE VICTOR IN SAILING RACE; Wins in Narrasketuck Class Event Off Amityville as Squalls Mar Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/letters-to-the-times-to-limit-security-programs-danger-to-liberty.html | Letters to The Times; To Limit Security Programs Danger to Liberty Seen in Suggested Extension of Procedures | True | DUDLEY B. BONSAL. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/isidore-schwartz-retired-engraver.html | ISIDORE SCHWARTZ, RETIRED ENGRAVER | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/michigan-woman-named-a-trustee-by-barnard.html | Michigan Woman Named A Trustee by Barnard | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/brooklyn-2family-bungalows.html | Brooklyn 2-Family Bungalows | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/police-guard-pickets-troopers-watch-2500-at-site-of-dam-in-hiring.html | POLICE GUARD PICKETS; Troopers Watch 2,500 at Site of Dam in Hiring Dispute | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/osteopathic-group-elects.html | Osteopathic Group Elects | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fred-tonney-dies-us-medical-aide-developed-gas-bomb.html | FRED TONNEY DIES; U.S. MEDICAL AIDE; Developed Gas Bomb | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/france-gives-europe-a-push-toward-unity-common-market.html | FRANCE GIVES EUROPE A PUSH TOWARD UNITY; COMMON MARKET | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-roscoe-bride-of-john-dean-kyle.html | MISS ROSCOE BRIDE OF JOHN DEAN KYLE | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/andersonstuart.html | Anderson--Stuart | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rootmoffette.html | Root--Moffette | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/denmark-honors-shipping-aide.html | Denmark Honors Shipping Aide | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/virginia-carter-wed-in-fairfield-attended-by-six-at-wedding-in.html | VIRGINIA CARTER WED IN FAIRFIELD; Attended by Six at Wedding in Greenfield Hill Church to Richard Lombardi | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/americans-are-taking-over-dublin-results-of-briscoes-yisit-already.html | AMERICANS ARE TAKING OVER DUBLIN; Result's of Briscoe's Yisit Already Seen in Eire's Tourist Trade | True | By Hugh G. Smith | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/malaya-red-area-bombed.html | Malaya Red Area Bombed | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/columbia-gets-depression-data-economist-donates-papers-covering.html | COLUMBIA GETS DEPRESSION DATA; Economist Donates Papers Covering Reserve Action Before and During Slump | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hammettbronson.html | Hammett--Bronson | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/people-he-knew.html | People He Knew | True | By Maxwell Geismar | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-twenties-was-his-beat.html | The Twenties Was His Beat | True | By Meyer Berger | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/of-codes-and-men.html | Of Codes and Men | True | By John Dollard | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/mans-body-found-in-shipped-trunk-victim-shot-three-times-discovery.html | MAN'S BODY FOUND IN SHIPPED TRUNK; Victim Shot Three Times-- Discovery Made by Clerk in Express Agency | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/garden-city-girl-is-wed-page-schrenkeisen-bride-of-ensign-elliott-h.html | GARDEN CITY GIRL IS WED; Page Schrenkeisen Bride of Ensign Elliott H. Kenyon | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/wedding-is-held-for-miss-barrett-she-has-seven-attendants-at.html | WEDDING IS HELD FOR MISS BARRETT; She Has Seven Attendants at Marriage in Brattleboro to Bruce Clark Adams | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jalousie-windows-cost-of-installation-and-quality-can-vary.html | JALOUSIE WINDOWS; Cost of Installation and Quality Can Vary | True | By Bernard Gladstone | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/budapest-receives-canadian-polio-aid.html | BUDAPEST RECEIVES CANADIAN POLIO AID | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/a-mechanical-cow-u-of-maryland-builds-one-for-production-research.html | A MECHANICAL COW; U. of Maryland Builds One for Production Research | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stores-stock-up-on-home-gadgets-orders-strong-at-show-enter.html | STORES STOCK UP ON HOME GADGETS; Orders Strong at Show-- Enter Synthetic Smoke for Fake Fireplaces | True | By Alfred R. Zipser | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-anne-dulany-engaged-to-marry.html | MISS ANNE DULANY ENGAGED TO MARRY | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/4-famous-faces-get-yearly-care-nimble-beautician-has-task-of-giving.html | 4 FAMOUS FACES GET YEARLY CARE; Nimble 'Beautician' Has Task of Giving 'Facials' to Huge Mt. Rushmore Figures | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/girard-case-offers-a-parallel-with-issue-of-trusts-abroad-broad.html | Girard Case Offers a Parallel With Issue of 'Trusts" Abroad; Broad Basis Study | True | By Brendan M. Jones | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/5-ministers-sworn-jordanians-become-members-of-hashems-cabinet.html | 5 MINISTERS SWORN; Jordanians Become Members of Hashem's Cabinet | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/house-group-favors-employer-tax-curb.html | HOUSE GROUP FAVORS EMPLOYER TAX CURB | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | Alexander in The Philadelphia Bulletin. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bride-opening-leads-that-win-they-are-hardest-plays-of-all-to-make.html | BRIDE: OPENING LEADS THAT WIN; They Are Hardest Plays Of All to Make Correctly | True | By Albert H. Morehead | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Iilingsworth, copyright by Punch, 1957 | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/pope-urges-curb-on-materialism-message-marking-lourdes-centenary.html | POPE URGES CURB ON MATERIALISM; Message Marking Lourdes Centenary Warns Catholics of 'Terrible Temptation' | True | By Arnaldo Cortesi Special To The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/americans-reply-to-soviet-woman-they-write-answers-to-plea-of-a.html | AMERICANS REPLY TO SOVIET WOMAN; They Write Answers to Plea of a Leningrad Housewife for Peaceful World | True | By Milton Bracker | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/wild-mower-tamed-runaway-lawn-cutter-shut-off-by-mercury-switch.html | WILD MOWER TAMED; Runaway Lawn Cutter Shut Off by Mercury Switch | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/in-the-heart-of-dixie.html | In the Heart of Dixie | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/barbara-m-philen-to-be-autumn-bride.html | BARBARA M. PHILEN TO BE AUTUMN BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/washington-trial-by-jury-vs-the-right-to-vote.html | Washington; Trial by Jury vs. the Right to Vote | True | By James Reston | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/israel-holds-fast-to-port-of-elath-elaththe-gateway.html | ISRAEL HOLDS FAST TO PORT OF ELATH; ELATH-- THE GATEWAY | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/leitrim-to-play-roscommon.html | Leitrim to Play Roscommon | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/isolated-island-michigans-isle-royale-often-has-more-moose-than.html | ISOLATED ISLAND; Michigan's Isle Royale Often Has More Moose Than People | True | By Damon Stetson | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patricia-hamlin-engaged-to-wed-she-plans-marriage-sept14-to-edward.html | PATRICIA HAMLIN ENGAGED TO WED; She Plans Marriage Sept.14 to Edward R. Wilbur 3d, a Babson Institute Senior | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/canadian-capers.html | Canadian Capers | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/liebliebow.html | Lieb--Liebow | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/reports-on-general-business-throughout-us-new-york.html | Reports on General Business Throughout U.S.; New York | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/andersonroeper.html | Anderson--Roeper | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lack-of-cement-costs-50000-jobs-plant-stoppage-is-forcing-new-york.html | LACK OF CEMENT COSTS 50,000 JOBS; Plant Stoppage Is Forcing New York and Philadelphia Builders to Lay Off Men | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bias-ban-appeal-by-virginia-fails-us-circuit-judges-uphold-school.html | BIAS BAN APPEAL BY VIRGINIA FAILS; U.S. Circuit Judges Uphold School Law Voiding--Fight in Supreme Court Set | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/darien-post-contested-rejected-selectman-candidate-considers-race.html | DARIEN POST CONTESTED; Rejected Selectman Candidate Considers Race in Primary | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/another-eisenhower-taking-up-golf-barbara-anne-8-gets-tips-from-pro.html | Another Eisenhower Taking Up Golf: Barbara Anne, 8, Gets Tips From Pro | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/aec-may-expand-radiation-study-fiveyear-research-program-proposed.html | A.E.C. MAY EXPAND RADIATION STUDY; Five-Year Research Program Proposed on All Phases of Nuclear Fall-Out | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dumont-annexes-race-third-time-triumphs-in-new-york-a-c-predicted.html | DUMONT ANNEXES RACE THIRD TIME; Triumphs in New York A. C. Predicted Log Test With Accuracy of 98.97% | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/daughter-to-mrs-ralph-katz.html | Daughter to Mrs. Ralph Katz | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/news-and-notes-from-the-field-of-travel-pageant-at-state-park.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; PAGEANT AT STATE PARK | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/pairings-for-golf-at-dayton.html | Pairings for Golf at Dayton | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/400-negroes-lose-vote-in-tuskegee-bill-paring-city-boundaries.html | 400 NEGROES LOSE VOTE IN TUSKEGEE; Bill Paring City Boundaries Allowed to Become Law by Alabama Governor | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/esther-p-hawkins-bride-in-ann-arbor.html | ESTHER P. HAWKINS BRIDE IN ANN ARBOR | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/more-budget-trouble.html | MORE BUDGET TROUBLE | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/field-of-128-starts-wednesday-in-40100-pga-championship-burke-to.html | Field of 128 Starts Wednesday In $40,100 P.G.A. Championship; Burke to Defend on Dayton Links, With Ford Rated Player to Beat-- Five-Day Event Will End With 36-Hole Final | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | Herblock in Tha Washington Post and Times-Herald | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/visitor-from-mars.html | Visitor From Mars | True | By Rex Lardner | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/alcohol-ban-pressed-thurmond-says-the-airlines-voluntary-plan-fails.html | ALCOHOL BAN PRESSED; Thurmond Says the Airlines' Voluntary Plan Fails | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ill.html | I'll | True | By Jane Nickerson | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-world-of-music-orient-seeks-teachers-from-choir-college.html | THE WORLD OF MUSIC; Orient Seeks Teachers From Choir College | True | By Ross Parmenter | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Valtman in The Hartford Times | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ann-c-elliott-married-wed-to-thomas-patrick-tobin-in-st-edmunds.html | ANN C. ELLIOTT MARRIED; Wed to Thomas Patrick Tobin in St. Edmund's, Brooklyn | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patricia-hinman-to-wed-fiancee-of-richard-makinboth-middlebury.html | PATRICIA HINMAN TO WED; Fiancee of Richard MakinBoth Middlebury Graduates | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/eire-happily-revisited-scenarist-finds-john-fords-rising-of-moon.html | EIRE HAPPILY REVISITED; Scenarist Finds John Ford's 'Rising Of Moon' Fond Tribute to Ould Sod | True | By Frank S. Nugent | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-plan-may-open-peiping-to-newsmen-us-drafts-plan-on-peiping-entry.html | U.S. Plan May Open Peiping to Newsmen; U.S. DRAFTS PLAN ON PEIPING ENTRY | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/our-ties-with-pakistan.html | OUR TIES WITH PAKISTAN | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/and-kits-for-doityourselfers-kits-are-complete.html | --AND KITS FOR DO-IT-YOURSELFERS; Kits Are Complete | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-gas-tax-stirs-battle-in-nebraska.html | NEW'GAS TAX STIRS BATTLE IN NEBRASKA | True | Special to The New York Times | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/aviation-speedup-new-alignment-of-airport-runways-is-suggested-to.html | AVIATION: SPEED-UP; New Alignment of Airport Runways Is Suggested To Clear Traffic | True | By Albert G. Maiorano | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bears-sign-two-guards.html | Bears Sign Two Guards | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fulbright-grants-open-posts-as-english-assistants-in-german-schools.html | FULBRIGHT GRANTS OPEN; Posts as English Assistants in German Schools Offered | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fortythree-contests-for-the-white-house.html | Forty-three Contests for the White House | True | By Sidney Hyman | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/woman-dies-10-hurt-in-crash.html | Woman Dies, 10 Hurt in Crash | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/noel-m-ricca-married-wed-to-thomas-mclnerney-an-alumnus-of.html | NOEL M. RICCA MARRIED; Wed to Thomas McInerney an Alumnus of Villanova | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/five-apply-in-nepal-argentine-austrian-swiss-2-us-groups-plan-climb.html | FIVE APPLY IN NEPAL; Argentine, Austrian, Swiss, 2 U.S. Groups Plan Climb | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/delinquency-rise-worries-us-aide-head-of-childrens-bureau-calls-it.html | DELINQUENCY RISE WORRIES U.S. AIDE; Head of Children's Bureau Calls It Major Problem-- Backs More Research | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | Flannery In The Baltimore Evening Sun | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/united-flies-revenue-record.html | United Flies Revenue Record | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/coleman-joins-tiger-directors.html | Coleman Joins Tiger Directors | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/architects-named-for-library.html | Architects Named for Library | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/treasure-chest-animal-and-angel.html | Treasure Chest; Animal and Angel | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/craigcampbell.html | Craig--Campbell | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hopkirkgreeley.html | Hopkirk--Greeley | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jean-buchanan-future-bride.html | Jean Buchanan Future Bride | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/20year-golf-quest-succeeds.html | 20-Year Golf Quest Succeeds | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/2-braves-sent-home-injured-bruton-mantilla-out-of-action-for-at.html | 2 BRAVES SENT HOME; Injured Bruton, Mantilla Out of Action for at Least a Week | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-jane-sullivan-engaged-to-soldier.html | MISS JANE SULLIVAN ENGAGED TO SOLDIER | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/war-over-cocoa-hits-stalement-us-industry-brazil-adopt-waitandsee.html | WAR OVER COCOA HITS STALEMENT; U.S. Industry, Brazil Adopt Wait-and-See Attitude | True | By George Auerbach | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sermon-by-graham-relayed-in-spanish.html | SERMON BY GRAHAM RELAYED IN SPANISH | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bombers-bow-64-athletics-down-yanks-first-time-this-year-with-2run.html | BOMBERS BOW, 6-4; Athletics Down Yanks First Time This Year With 2-Run 7th | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/education-in-review-a-thousand-endowed-fellowships-a-year-will-aid.html | EDUCATION IN REVIEW; A Thousand Endowed Fellowships a Year Will Aid Drive for More College Teachers | True | By Benjamin Fine | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/delaware-is-offering-precollege-training.html | Delaware Is Offering Pre-College Training | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/social-life-in-southampton-reshaped-by-changing-times-formal-air.html | Social Life in Southampton Reshaped by Changing Times; Formal Air Gives Way to Casual as Pace Quickens | True | by Eunice Telfer Juckett Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miami-hotel-to-expand-shelborne-to-add-103-rooms-and-recreation.html | MIAMI HOTEL TO EXPAND; Shelborne to Add 103 Rooms and Recreation Facilities | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/customs-receipts-fell-here-in-june.html | CUSTOMS RECEIPTS FELL HERE IN JUNE | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tests-for-tracking-the-satellite-satellite-tracking-stations.html | Tests for Tracking the Satellite; Satellite Tracking Stations | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/writing-in-russia.html | Writing in Russia | True | By Harry Schwartz | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lamotta-held-on-auto-charge.html | LaMotta Held on Auto Charge | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-plant-financed-pittsburgh-screw-bolt-plans-6000000-construction.html | NEW PLANT FINANCED; Pittsburgh Screw Bolt Plans $6,000,000 Construction | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/trabert-victor-over-rosewall-wins-by-64-1412-64-as-pro-play.html | TRABERT VICTOR OVER ROSEWALL; Wins by 6-4, 14-12, 6-4 as Pro Play Opens-- Gonzales Scores in Doubles | True | By Allison Danzig | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/county-dining-in-manhattan.html | "County" Dining IN MANHATTAN | True | By Cynthia Kellogg | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/homes-offered-on-long-island-model-at-whitman-village-in-huntington.html | HOMES OFFERED ON LONG ISLAND; Model at Whitman Village in Huntington Includes Raised Balcony-Playroom | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/chief-justices-authorize-study-of-court-role-in-states-rights.html | Chief Justices Authorize Study Of Court Role in States' Rights; Attack on High Bench Voted Down--Bar Unit Supports Wider Congress Powers | True | By Russell Porter | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/seixas-and-bartzen-reach-tennis-final-seixas-bartzen-gain-tennis.html | Seixas and Bartzen Reach Tennis Final; SEIXAS, BARTZEN GAIN TENNIS FINAL | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/virginia-expects-heated-fall-vote-varied-plans-for-preserving.html | VIRGINIA EXPECTS HEATED FALL VOTE; Varied Plans for Preserving Segregation Fan Interest in Governorship Race | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/newroads-and-shopping-center-for-fort-lee-are-part-of-bridge.html | New-Roads and Shopping Center for Fort Lee Are Part of Bridge Project | True | The New York Times | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A.h. Weiler | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/buyers-favoring-roomier-houses-fha-chief-reports-size-ot-new-homes.html | BUYERS FAVORING ROOMIER HOUSES; F.H.A. Chief Reports Size ot New Homes Has Risen Steadily Since 1950 | True | By Maurice Foley | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/progress-hailed-on-seaway-tour-u-s-officials-watch-work-at-key.html | PROGRESS HAILED ON SEAWAY TOUR; U. S. Officials Watch Work at Key Points and Find Prospects Gratifying | True | By George Horne Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gets-rca-grant-at-columbia.html | Gets R.C.A. Grant at Columbia | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/williams-homer-and-klaus-triple-and-double-help-red-sox-defeat.html | Williams' Homer and Klaus' Triple and Double Help Red Sox Defeat Tigers; BREWER IS VICTOR OVER DETROIT, 6-2 Long Hits by Red Sox Down Tigers--Williams Smacks No. 23 Off Foytack | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/argentina-lists-charges-on-peron-tells-latin-envoys-that-venezuela.html | ARGENTINA LISTS CHARGES ON PERON; Tells Latin Envoys That Venezuela Has Refused to Curb His Plotting | True | By Edward A. Morrow Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bad-start-happy-ending-king-family-finally-gets-to-watch-athletics.html | BAD START, HAPPY ENDING; King Family Finally Gets to Watch Athletics Play | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marcia-houston-to-wed-wells-alumna-will-be-bride-of-robert-braden.html | MARCIA HOUSTON TO WED; Wells Alumna Will Be Bride of Robert Braden on Sept. 6 | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/egypt-holding-runoff-poll.html | Egypt Holding Run-Off Poll | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-york-citys-civil-war-when-mayor-and-governor-clashed-in-1857.html | New York City's Civil War; When Mayor and Governor clashed in 1857, policemen battled policemen. | True | By Meyer Berger | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tidewater-buys-50-stations.html | Tidewater Buys 50 Stations | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rainbow-division-in-annual-review-42d-marches-at-camp-drum-to-mark.html | RAINBOW DIVISION IN ANNUAL REVIEW; 42d Marches at Camp Drum to Mark the Mid-Point of Its Summer Training | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-villains-take-over.html | The Villains Take Over | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/productivity-lag-tied-to-inflation-yale-expert-tells-senators.html | PRODUCTIVITY LAG TIED TO INFLATION; Yale Expert Tells Senators Nation's Economy Has Not Kept Pace With Prices | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/records-background-music-for-films-medievalism.html | RECORDS; BACKGROUND MUSIC FOR FILMS; Medievalism | True | By Harold C. Schonberg | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-gail-dinsmore-becomes-affianced.html | MISS GAIL DINSMORE BECOMES AFFIANCED | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/shortrange-trips-for-weekend-motorists-threeday-trips.html | SHORT-RANGE TRIPS FOR WEEK-END MOTORISTS; THREE-DAY TRIPS | True | By Jack Westeyn | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/baritan-builders-to-erect-schools-plan-is-to-have-classroom.html | BARITAN BUILDERS TO ERECT SCHOOLS; Plan Is to Have Classroom Construction Keep Pace With New Homes | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/missouri-session-tests-gov-blair-flies-to-clinic-for-physical.html | MISSOURI SESSION TESTS GOV. BLAIR; Flies to Clinic for Physical Check-Up After Acting on 329 Measures | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/iran-makes-new-oil-deals.html | Iran Makes New Oil Deals | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/irene-bensel-married-bride-of-leland-john-markley-in-st-margarets.html | IRENE BENSEL MARRIED; Bride of Leland John Markley in St. Margaret's, Riverdale | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/student-burgesses-to-meet.html | Student Burgesses to Meet | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-zoning-laws-set-on-airport-approaches.html | New Zoning Laws Set On Airport Approaches | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/khrushchevs-purge-and-our-grandchildren-the-kremlin-shakeup.html | Khrushchev's Purge and Our Grandchildren; The Kremlin shake-up reflects Hhrushchev's determination to win the world to communism by pushing soviet production above the United States? Can he do it? | True | By Harry Schwartz | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-art-objects-lured-to-london-high-prices-at-sales-cause-americans.html | U.S. ART OBJECTS LURED TO LONDON; High Prices at Sales Cause Americans to Send Their Treasures to Britain | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/stephen-williams-music-drama-critic.html | STEPHEN WILLIAMS, MUSIC, DRAMA CRITIC | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arctic-explorer-10030-first-in-eclipse-stakes.html | Arctic Explorer, 100-30, First in Eclipse Stakes | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/deposits-dip-in-ottawa.html | Deposits Dip in Ottawa | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/students-to-assay-citys-ball-system.html | STUDENTS TO ASSAY CITY'S BALL SYSTEM | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/buyers-note-rise-in-store-demand-resident-offices-report-advance.html | BUYERS NOTE RISE IN STORE DEMAND; Resident Offices Report Advance Ordering on Fall Merchandise | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/data-on-fires-offered-in-will.html | Data on Fires Offered in Will | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | Friell In The London Evening Standard | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/demand-is-steady-in-business-realty-business-realty-remains-steady.html | Demand Is Steady In Business Realty; BUSINESS REALTY REMAINS STEADY | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/surplus-trade-show-planned.html | Surplus Trade Show Planned | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marciano-to-aid-boxer-will-help-train-rademacher-for-bout-with.html | MARCIANO TO AID BOXER; Will Help Train Rademacher for Bout With Patterson | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/he-held-the-limelight.html | He Held the Limelight | True | By Bell J. Wiley | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/natonew-era-begins-as-german-units-join-questions-of-nuclear-war.html | NATO--NEW ERA BEGINS AS GERMAN UNITS JOIN; Questions of Nuclear War Strategy Must Be Faced by Western Allies | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/94th-division-reunion-set.html | 94th Division Reunion Set | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-week-in-finance-market-consolidates-at-new-high-humphrey-and.html | The Week in Finance; Market consolidates at New High-- Humphrey and Bankers confident | True | By John G. Forrest | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-case-for-going-steady-properly-supervised-it-gives-teenagers.html | The Case for Going Steady; Properly supervised, it gives teen-agers the emotional security and growth they need, says a member of the parental generation. | True | By Jane Whitbread | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/yugoslavs-seek-soviet-renewal-of-pledge-of-aid-mission-going-to.html | YUGOSLAVS SEEK SOVIET RENEWAL OF PLEDGE OF AID; Mission Going to Moscow to Urge a Reinstatement of $250,000,000 Promise TO LEAVE IN FEW DAYS Russians Backed Out of Deal After Clash of Opinions Over Hungarian Revolt | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bell-triumphs-in-tennis.html | Bell Triumphs in Tennis | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miami-hotel-adds-convention-units-auditorium-seating-4500-to-be.html | MIAMI HOTEL ADDS CONVENTION UNITS; Auditorium Seating 4,500 to Be Opened This Fall at the Americana | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/canada-wheat-sale-off-exports-dipped-in-10-months-as-those-of-us.html | CANADA WHEAT SALE OFF; Exports Dipped in 10 Months, as Those of U.S. Gained | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/valhalla-begins-repainting-drive-ny-central-wields-brush-on-station.html | VALHALLA BEGINS REPAINTING DRIVE; N.Y. Central Wields Brush on Station to Aid Village in Clean-Up Project | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/connecticut-planning-starts-2year-drive-to-define-and-promote.html | CONNECTICUT PLANNING; Starts 2-Year Drive to Define and Promote Various Areas | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sea-object-is-sighted-may-have-been-a-submarine-alaska-navy-base.html | SEA OBJECT IS SIGHTED; May Have Been a Submarine, Alaska Navy Base Says | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patricia-hineline-bride-wed-in-soarsdale-to-wallace-k-wood-williams.html | PATRICIA HINELINE BRIDE; Wed in Soarsdale to Wallace K. Wood, Williams Alumnus | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/norma-s-schedler-wed-bride-of-george-kelly-decker-in-st-josephs.html | NORMA S. SCHEDLER WED; Bride of George Kelly Decker in St. Joseph's, Garden City | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/economic-indicators.html | Economic Indicators | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gossip-of-the-rialto-marc-connelly-takes-a-play-to-london-musical.html | GOSSIP OF THE RIALTO; Marc Connelly Takes a Play to London --Musical 'Camille' Planned--Items | True | By Lewis Funke | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/l-s-u-golfer-scores-essig-beats-moore-5-and-3-for-western-junior.html | L. S. U. GOLFER SCORES; Essig Beats Moore, 5 and 3, for Western Junior Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/four-get-scholarships-westinghouse-employes-sons-will-study-science.html | FOUR GET SCHOLARSHIPS; Westinghouse Employes' Sons Will Study Science | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-iris-up-to-date-divide-and-profit.html | THE IRIS UP TO DATE; DIVIDE-- AND PROFIT | True | By F.w. Cassebeer | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/burette-of-braves-downs-pirates-43-braves-triumph-over-pirates-43.html | Burette of Braves Downs Pirates, 4-3; BRAVES TRIUMPH OVER PIRATES, 4-3 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jackson-boxes-7-rounds.html | Jackson Boxes 7 Rounds | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | Berryman In The Washington Star | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/what-happened-in-russia-khrushchevs-victory-blow-by-blow-rules-of.html | WHAT HAPPENED IN RUSSIA: KHRUSHCHEV'S VICTORY BLOW BY BLOW; Rules of the Game | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/field-of-45-begins-reims-auto-race-lotus-entry-barred-from-12hour.html | FIELD OF 45 BEGINS REIMS AUTO RACE; Lotus Entry Barred From 12-Hour Grind Because of Late Arrival at Pits | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/new-canaan-aide-scores-fast-growth.html | NEW CANAAN AIDE SCORES FAST GROWTH | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patterson-caught-in-rain.html | Patterson Caught in Rain | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/adjusters-busy-in-audreys-wake-insurance-claims-for-losses-in.html | ADJUSTERS BUSY IN AUDREY'S WAKE; Insurance Claims for Losses in Hurricane at 62,000 Totaling $12,500,000 DISASTER PLAN IS ON Emergency Offices Set Up--75% of Actions May Be Settled by Aug. 31 | True | By Gene Smith | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/higher-prices-forecast-for-next-years-cars.html | Higher Prices Forecast For Next Year's Cars | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/fiction-vs-fact-reallife-counterparts-of-opera-characters.html | FICTION VS. FACT; Real-Life Counterparts Of Opera Characters | True | By Howard Taubman | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/uspakistan-tie-held-bolstered-president-and-suhraward-agree-latters.html | U.S.-PAKISTAN TIE HELD BOLSTERED; President and Suhraward Agree Latter's 3-Day Visit Strengthened Relations | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/boy-2-killed-in-home-window-slides-down-on-neck-on-child-in-yonkers.html | BOY, 2, KILLED IN HOME; Window Slides Down on Neck on Child in Yonkers | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/red-china-industry-up-electric-power-expert-reports-machinery.html | RED CHINA INDUSTRY UP; Electric Power Expert Reports Machinery Construction Gain | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/gi-debts-irk-japan-38-complaints-filed-in-sendai-after-one-division.html | G.I. DEBTS IRK JAPAN; 38 Complaints Filed in Sendai After One Division Left | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/now-khrushchev-in-the-wake-of-khrushchevs-victorythe-soviet-leaders.html | Now Khrushchev; IN THE WAKE OF KHRUSHCHEV'S VICTORY--THE SOVIET LEADERS IN CZECHOSLOVAKIA | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marine-nations-expanding-yards-lloyds-reports-growth-of-facilities.html | MARINE NATIONS EXPANDING YARDS; Lloyds Reports Growth of Facilities to Build and Dock Supertankers | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/queens-development-encourages-a-life-in-the-sun.html | Queens Development Encourages a Life in the Sun | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/newports-glory-recalled-at-ball-1000-attend-tiffany-event-for-the.html | NEWPORT'S GLORY RECALLED AT BALL; 1,000 Attend Tiffany Event for the Benefit of County Preservation Society | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/changeless-isles-are-changing-tourist-flow-bringing-a-kind-of.html | CHANGELESS ISLES ARE CHANGING; Tourist Flow Bringing A Kind of Progress To the West Indies | True | By Vivian Sande | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/yacht-nam-sang-gains-takes-handicap-lead-in-race-across-pacific-to.html | YACHT NAM SANG GAINS; Takes Handicap Lead in Race Across Pacific to Honolulu | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/young-rider-excels-barnett-17-boots-home-two-for-6th-victory-in-8.html | YOUNG RIDER EXCELS; Barnett, 17, Boots Home Two for 6th Victory in 8 Races | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/algeria-and-ireland-an-appraisal-of-french-problem-in-light-of.html | Algeria and Ireland; An Appraisal of French Problem in Light Of British Handling of Similar Situation | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/u-s-archers-en-route-to-world-tournament.html | U. S. Archers En Route To World Tournament | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/child-to-mrs-leonard-morris.html | Child to Mrs. Leonard Morris | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/edison-memorial-year-old.html | Edison Memorial Year Old | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/greiner-leads-at-196-jersey-pro-8-shots-in-front-in-shawnee-golf.html | GREINER LEADS AT 196; Jersey Pro 8 Shots in Front in Shawnee Golf Festival | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/child-to-mrs-arthur-e-brown.html | Child to Mrs. Arthur E. Brown | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-joyce-reingold-a-prospective-bride.html | MISS JOYCE REINGOLD A PROSPECTIVE BRIDE | True | Harcourt-Harris | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/riolima-road-pushed-brazil-expects-new-highway-will-be-ready-by.html | RIO-LIMA ROAD PUSHED; Brazil Expects New Highway Will Be Ready by 1960 | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/brownells-side-advances-in-golf-bogart-helps-reach-final-of.html | BROWNELL'S SIDE ADVANCES IN GOLF; Bogart Helps Reach Final of Anderson Memorial Play-- Hoenig-Grant Gain | True | By Lincoln A. Werden Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-trust-names-controller.html | U.S. Trust Names Controller | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/speedboat-record-set-new-orleansst-louis-mark-broken-by-outboard.html | SPEED-BOAT RECORD SET; New Orleans-St. Louis Mark Broken by Outboard Team | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/then-the-british-marched-away-how-india-gained-national.html | THEN THE BRITISH MARCHED AWAY; How India Gained National Independence Is Told by an Insider Who Saw It Happen | True | By Robert Trumbull | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/3-die-in-2-crashes-2-marines-and-jersey-man-killed-near-mount-holly.html | 3 DIE IN 2 CRASHES; 2 Marines and Jersey Man Killed Near Mount Holly | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/landscaped-plazas-due-on-park-ave-at-53d-st.html | Landscaped Plazas Due On Park Ave. at 53d St. | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | Paris Presse-Intransigeant | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rhodesian-ranch-unlike-us-films-range-cattle-are-tended-by-native.html | RHODESIAN RANCH UNLIKE U.S. FILMS; Range Cattle Are Tended by Native Herdsmen Padding Along on Bare Feet | True | By Richard P. Hunt Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tennis-tests-put-off-semifinals-in-nassau-bowl-event-reset-for.html | TENNIS TESTS PUT OFF; Semi-Finals in Nassau Bowl Event Reset for Today | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/philadelphia-story-a-new-look-in-our-third-largest-city-the.html | Philadelphia Story: A New Look; In our third largest city, the onslaught of municipal blight has been arrested and fresh vistas opened up by a broadly based citizens' movement for better planning. | True | By Aaron Levine | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rebel-raider.html | Rebel Raider | True | By Burke Wilkinson | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/dozing-at-reins-perilous-too.html | Dozing at Reins Perilous, Too | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/uptown-centers-plan-stage-fete-james-weldon-johnson-and-jefferson.html | UPTOWN CENTERS PLAN STAGE FETE; James Weldon Johnson and Jefferson Units to Benefit by 'Jamaica' on Nov. 13 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/torpid-scores-at-hamburg.html | Torpid Scores at Hamburg | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/marion-randall-is-married-here-wed-in-lady-chapel-of-st-patricks-to.html | MARION RANDALL IS MARRIED HERE; Wed in Lady Chapel of St. Patrick's to Lieut. Peter B. Powell of Marines | True | Jack Goldman | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/polio-decline-noted-42-paralytic-cases-listed-for-20-million-who.html | POLIO DECLINE NOTED; 42 Paralytic Cases Listed for 20 Million Who Had 3 Shots | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/television-programs-91161331.html | TELEVISION PROGRAMS; | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/lynn-williams-fiancee-engaged-to-welby-van-horn-onetime-tennis-star.html | LYNN WILLIAMS FIANCEE; Engaged to Welby Van Horn, Onetime Tennis Star | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/homers-help-phils-topple-cubs-5-to-2-phils-down-cubs-on-2-homers-52.html | Homers Help Phils Topple Cubs, 5 to 2; PHILS DOWN CUBS ON 2 HOMERS, 5-2 | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | Winters in De Gazet van Antwerpen. Brussels | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/key-to-jaywalking-control-found-in-safety-education-why-the-rate-is.html | Key to Jaywalking Control Found in Safety Education; Why the Rate Is Higher | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hitchcock-boy-seized-receipt-of-phony-threats-laid-to-son-of-late.html | HITCHCOCK BOY SEIZED; Receipt of Phony Threats Laid to Son of Late Polo Star | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/patriotic-network.html | Patriotic Network | True | By David Dempsey | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sweden-is-jolted-by-rackets-study-sweeping-reforms-proposed-to-cut.html | SWEDEN IS JOLTED BY RACKETS STUDY; Sweeping Reforms Proposed to Cut Collusion Between Officials and Contractors | True | By Felix Belair Jr. Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hotels-to-curb-bias-baltimore-group-will-admit-athletes-and.html | HOTELS TO CURB BIAS; Baltimore Group Will Admit Athletes and Delegates | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/threebedroom-homes-shown.html | Three-Bedroom Homes Shown | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/rule-requiring-passengers-to-reconfirm-air-reservations-goes-into.html | Rule Requiring Passengers to Reconfirm Air Reservations Goes Into Effect Today | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/issue-in-girard-case-clarified-by-decision-furor-in-congress-yields.html | ISSUE IN GIRARD CASE CLARIFIED BY DECISION; Furor in Congress Yields to a Calm Explanation by Supreme Court | True | By E. W. Kenworthy Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/operation-skywatch.html | OPERATION SKYWATCH | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/home-development-expands.html | Home Development Expands | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/u-n-now-in-disfavor-in-london-and-paris-both-capitals-feel-that.html | U. N. NOW IN DISFAVOR IN LONDON AND PARIS; Both Capitals Feel That Assembly Is No Longer a Place to Decide Major Political Questions TOUGHER ALGERIAN DEBATE | True | By Thomas J. Hamilton | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/plane-radio-calls-ambulance.html | Plane Radio Calls Ambulance | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/joseph-n-welch-rewed-boston-lawyer-is-married-to-widow-a-family.html | JOSEPH N. WELCH REWED; Boston Lawyer Is Married to Widow, a Family Friend | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/forbes-sees-public-favoring-economy.html | FORBES SEES PUBLIC FAVORING ECONOMY | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/families-off-on-air-cruise.html | Families Off on Air Cruise | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/personality-the-softsell-man-at-wallachs-john-d-grays-idea-of-taste.html | Personality: The Soft-Sell Man at Wallachs; John D. Gray's Idea of Taste Calls for 'Nothing Bizarre' | True | By John S. Tompkins | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/syndicates-asked-to-draw-up-rules-glickman-urges-realty-men-to.html | SYNDICATES ASKED TO DRAW UP RULES; Glickman Urges Realty Men to Write Ethics Code and Create Regulatory Body RECENT CHARGES CITED Entry of Small Investor Into Field Held to Put Premium on Faith in Integrity | True | By Walter H. Stern | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/based-on-life-and-reason.html | Based on Life And Reason | True | By William Barrett | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/county-bar-picks-committee-aides-members-for-195758-are-announced.html | COUNTY BAR PICKS COMMITTEE AIDES; Members for 1957-58 Are Announced by Matthews, Head of New York Unit | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/us-leasing-plans-merger.html | U.S. Leasing Plans Merger | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/iron-curtain-trip-by-dulles-urged-mansfield-asserts-secretary.html | IRON CURTAIN TRIP BY DULLES URGED; Mansfield Asserts Secretary Should Go Exploring-- Attacks Foreign Policy | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tennis-final-off-till-today.html | Tennis Final Off Till Today | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/very-dry-for-julyreports-range-from-bad-to-worse.html | VERY DRY FOR JULY-- REPORTS RANGE FROM BAD TO WORSE | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/guatemala-maps-state-farm-sale-regime-to-auction-national-fincas-to.html | GUATEMALA MAPS STATE FARM SALE; Regime to Auction National Fincas to Highest Bidder Under New Decree | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/senator-asks-study-of-gi-trials-abroad.html | SENATOR ASKS STUDY OF G.I. TRIALS ABROAD | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bombay-dock-strike-settled.html | Bombay Dock Strike Settled | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/apartments-rise-in-brooklyn.html | Apartments Rise in Brooklyn | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hudson-pulp-promotes.html | Hudson Pulp Promotes | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/funeral-set-for-8-marines.html | Funeral Set for 8 Marines | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/israel-invites-russians-says-they-can-visit-and-see-truth-of-border.html | ISRAEL INVITES RUSSIANS; Says They Can Visit and See Truth of Border Dispute | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/princeton-awards-study-grants-to-5.html | PRINCETON AWARDS STUDY GRANTS TO 5 | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/bonnetta-boothe-to-be-wed-sept-5-graduate-of-colorado-college.html | BONNETTA BOOTHE TO BE WED SEPT. 5; Graduate of Colorado College Fiancee of William Warner Hoppin Jr., Yale Alumnus | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/senate-makes-a-case-for-unlimited-debate-in-talking-on-the-civil.html | SENATE MAKES A CASE FOR UNLIMITED DEBATE; In Talking on the Civil Rights Bill It Has Used Its Ancient Privilege To Clear Up Obscure Issues IN DEBATE OF HIGH ORDER | True | By Arthur Krock | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/high-water-and-its.html | High Water and Its | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/between-two-worlds-between-two-worlds.html | Between Two Worlds; Between Two Worlds | True | By Henri Peyre | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/father-duffy-unit-to-meet.html | Father Duffy Unit to Meet | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/meter-market-sought-six-parking-devices-stolen-from-elizabeth.html | METER MARKET SOUGHT; Six Parking Devices Stolen From Elizabeth Streets | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-people-were-sovereign.html | The People Were Sovereign | True | By John K. Bettersworth | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jersey-car-owners-warned.html | Jersey Car Owners Warned | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/miss-ellen-whalen-married.html | Miss Ellen Whalen Married | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/editors-warned-of-atomic-peril-nuclear-holocaust-is-seen-by-a.html | EDITORS WARNED OF ATOMIC PERIL; Nuclear Holocaust Is Seen by a Scientist--Dabney Heads Society's Slate | True | By Lawrence E. Davies Special To the New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/elks-gather-in-san-francisco.html | Elks Gather in San Francisco | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/judy-frank-gains-state-links-title-metropolitan-champion-sets-back.html | JUDY FRANK GAINS STATE LINKS TITLE; Metropolitan Champion Sets Back Mrs. Torgerson by 3 and 2 at Briar Hall | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/zhukov-stresses-soviet-navy-role-says-it-guarantees-nations-sea.html | ZHUKOV STRESSES SOVIET NAVY ROLE; Says It Guarantees Nation's Sea Borders--Leningrad Talk Honors Fleet Day | True | By William J. Jorden Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/pinoverpickett.html | Pinover--Pickett | True | Special to The New York Times. | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/electronic-brain-pulls-tenants-to-westbury-industrial-park.html | Electronic Brain Pulls Tenants To Westbury Industrial Park; Cooperation Offered | True | | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/building-of-aluminum-merchant-ship-forecast-metals-supply-said-to.html | Building of Aluminum Merchant Ship Forecast; Metal's Supply Said to Spur Rivalry With Steel | True | By Arthur H. Richter | 1985-06-03 | RE0000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/venezuela-plans-two-luxury-ships-vessels-for-passenger-run-to.html | VENEZUELA PLANS TWO LUXURY SHIPS; Vessels for Passenger Run to Havana and Miami Are Under Study by Line | True | | 1985-06-03 | RE0000246763 | B00000660701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ho-chi-minh-lands-in-moscow.html | Ho Chi Minh Lands in Moscow | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/oil-depot-opposed-at-port-jefferson.html | OIL DEPOT OPPOSED AT PORT JEFFERSON | True | Special to The New York Times. | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/ottawa-loses-u-s-tackle.html | Ottawa Loses U. S. Tackle | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/2family-homes-in-riverdale.html | 2-Family Home's in Riverdale | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cranerigged-ship-enters-salt-run.html | CRANE-RIGGED SHIP ENTERS SALT RUN | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/arms-talks-entering-most-critical-phase-complex-factors-modify.html | ARMS TALKS ENTERING MOST CRITICAL PHASE; Complex Factors Modify Positions Of West and Soviet in London | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/herb-score-will-start-workouts-this-week.html | Herb Score Will Start Workouts This Week | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/2d-elektra-in-ellenville.html | 2d 'Elektra' in Ellenville | True | Special to The New York Times. | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/the-eisenhowersuhrawardy-statement.html | The Eisenhower-Suhrawardy Statement | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/what-is-the-cause.html | What is The Cause? | True | By Leonard Engel | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/tvradio-newskiddies-hour-book-gives-tv-industry-some-dos-and-donts.html | TV-RADIO NEWS-- KIDDIES HOUR; Book Gives TV Industry Some Do's and Don'ts --Assorted Items | True | By Richard F. Shepard | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/jewelry-show-aug-11-to-15.html | Jewelry Show Aug. 11 to 15 | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/transport-news-port-adds-2-ships-danish-colombian-cargo-carriers-to.html | TRANSPORT NEWS: PORT ADDS 2 SHIPS; Danish, Colombian Cargo Carriers to Stop Here-- Canada Gets Vessels | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/european-track-fans-bet-at-bargain-prices-2-window-marked-down-to.html | European Track Fans Bet at Bargain Prices; $2 Window Marked Down to as Low as 16 Cents in Italy | True | By Emanuel Perlmutter | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/teaching-fellowships-to-begin.html | Teaching Fellowships to Begin | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/cooperation-urged-to-assist-elderly.html | COOPERATION URGED TO ASSIST ELDERLY | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/khrushchev-cites-a-marxist-recipe-ideology-is-more-palatable-if.html | KHRUSHCHEV CITES A MARXIST RECIPE; Ideology Is More Palatable If Mixed With Butter and Meat, He Tells Czechs | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/hobby-peakwildlings-from-seed-a-practical-method.html | HOBBY PEAK-WILDLINGS FROM SEED; A Practical Method | True | By Judith-Ellen Brown | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-14 | 1957-07-14 | https://www.nytimes.com/1957/07/14/archives/teacher-interns-earn-while-you-learn-plan-draws-varied-candidates.html | Teacher 'Interns'; 'Earn While You Learn' Plan Draws Varied Candidates | True | | 1985-06-03 | RE000246763 | B00000660701 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/prolabor-moves-stir-guatemala-new-measures-studied-for-possible.html | PRO-LABOR MOVES STIR GUATEMALA; New Measures Studied for Possible Clue to Trend of Regime's Reforms Profits Tax Imposed | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/condon-hails-city-civil-defense-exercise-as-most-successful-we-have.html | Condon Hails City Civil Defense Exercise As 'Most Successful We Have Ever Had' | True | | 1985-06-03 | RE000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/storm-hits-at-lake-champlain.html | Storm Hits at Lake Champlain | True | Special to The New York Times. | 1985-06-03 | RE000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/erasmus-lindley-long-a-lawyer-86-former-general-counsel-and-vice.html | ERASMUS LINDLEY, LONG A LAWYER, 86; Former General Counsel and Vice President of Great Northern Line Is Dead | True | | 1985-06-03 | RE000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-kamo-triumphs-she-defeats-patricia-stewart-in-tennis-final-63.html | MISS KAMO TRIUMPHS; She Defeats Patricia Stewart in Tennis Final, 6-3, 6-3 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/clinton-16-enter-2d-week-of-trial-government-may-wind-up-testimony.html | CLINTON 16 ENTER 2D WEEK OF TRIAL; Government May Wind Up Testimony Tomorrow in Segregationist Case | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/office-absentees-cited-more-women-than-men-are-out-each-day-survey.html | OFFICE ABSENTEES CITED; More Women Than Men Are Out Each Day, Survey Finds | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/giles-issues-warning-national-league-to-suspend-players-fighting-on.html | GILES ISSUES WARNING; National League to Suspend Players Fighting on Field | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/abc-radio-drops-3-daytime-shows-network-will-put-on-a-live-program.html | A.B.C. RADIO DROPS 3 DAYTIME SHOWS; Network Will Put on a Live Program With Music at 10 —Four Bid for Mutual Bids For Sale of Mutual | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/planning-atoms-for-peace.html | PLANNING "ATOMS FOR PEACE" | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/couple-dies-in-mexico-new-yorkers-child-is-also-killed-apparently.html | COUPLE DIES IN MEXICO; New Yorkers' Child Is Also Killed, Apparently by Gas | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/paramount-pictures-elects-vice-president.html | Paramount Pictures Elects Vice President | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/rca-officer-elected.html | R.C.A. Officer Elected | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/fund-reports.html | FUND REPORTS | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/atom-waste-adrift-shipping-menaced-shipping-menaced-by-atomic-waste.html | Atom Waste Adrift; Shipping Menaced; SHIPPING MENACED BY ATOMIC WASTE | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/louise-p-holman-married.html | Louise P. Holman Married | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/the-heart-of-civil-rights.html | THE HEART OF CIVIL RIGHTS | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dr-henry-james-heart-specialist-dead-senior-attending-physician-at.html | Dr. Henry James, Heart Specialist, Dead; Senior Attending Physician at Bellevue | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ill-now-put-at-190-in-childrens-camp.html | ILL NOW PUT AT 190 IN CHILDREN'S CAMP | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/nehru-returns-to-india.html | Nehru Returns to India | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/allied-chemical-has-earnings-dip-sales-up-5-for-2d-quarter-but-net.html | ALLIED CHEMICAL HAS EARNINGS DIP; Sales Up 5% for 2d Quarter but Net Is Down From Same Period of 1956 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/flood-peril-rises-south-of-chicago-hundreds-leave-homes-runoff-from.html | FLOOD PERIL RISES SOUTH OF CHICAGO; Hundreds Leave Homes-- Run-Off From City's Rains Swells Illinois Rivers Threat Serious Downstate | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/briton-condemns-pride-dr-cecil-northcutt-speaks-in-broadway.html | BRITON CONDEMNS PRIDE; Dr. Cecil Northcutt Speaks in Broadway Congregational | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/reshevsky-is-victor-over-bisguier-twice.html | RESHEVSKY IS VICTOR OVER BISGUIER TWICE | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-bloomer-is-victor-beats-yola-ramirez-in-final-of-swedish.html | MISS BLOOMER IS VICTOR; Beats Yola Ramirez in Final of Swedish Tennis Tourney | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/huge-parade-held-in-paris.html | Huge Parade Held in Paris | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/pakistani-predicts-us-aid-on-kashmir.html | PAKISTANI PREDICTS U.S. AID ON KASHMIR | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/congress-delays-key-bills-sought-by-the-president-some-measures.html | CONGRESS DELAYS KEY BILLS SOUGHT BY THE PRESIDENT; Some Measures Cast Aside and Others Put Off, With a Chance to Pass in '58 PARTISAN ISSUES RAISED Republicans Stress Rights, Democrats Economy for Next Year's Elections Aid to Schools Doubtful Alaska Bill Stalled EISENHOWER BILLS LAG IN CONGRESS Protest on Farm Policy Senate Still to Act Natural Gas Bill Pending | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cotton-futures-take-sharp-drop-losses-up-to-360-recorded-in-weekus.html | COTTON FUTURES TAKE SHARP DROP; Losses Up to $3.60 Recorded in Week--U.S. Acreage Report Is a Factor | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/both-sides-firm-as-a-vote-nears-on-civil-rights-leaders-adamant.html | BOTH SIDES FIRM AS A VOTE NEARS ON CIVIL RIGHTS; Leaders Adamant Despite Talk of Compromise--Bill Likely to Reach Floor Early Concession Opposed Case and Carroll Adamant BOTH SIDES FIRM ON CIVIL RIGHTS Anderson Plans Amendment | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/oil-rights-granted-new-british-dominion-gives-interests-in-sumatra.html | OIL RIGHTS GRANTED; New British Dominion Gives Interests in Sumatra | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/about-new-york-debut-of-new-buses-recalls-the-july-day-when-fifth.html | About New York; Debut of New Buses Recalls the July Day When Fifth Ave. Saw First Mammoths | True | By Meyer Berger | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/paper-maker-stock-offered.html | Paper Maker Stock Offered | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/merger-is-planned-eight-of-rio-tinto-companies-agree-to-consolidate.html | MERGER IS PLANNED; Eight of Rio Tinto Companies Agree to Consolidate | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/4-ship-lines-to-ask-bids-on-18-vessels.html | 4 SHIP LINES TO ASK BIDS ON 18 VESSELS | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/grace-joins-pechiney-of-france-in-new-us-concern-us-concern-ties.html | Grace Joins Pechiney of France in New U.S. Concern; U.S. CONCERN TIES GRACE, PECHINEY | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/a-firstclass-scout-arthur-aloys-schuck.html | A First-Class Scout; Arthur Aloys Schuck | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/screen-gift-for-music-russian-import-has-premiere-at-cameo.html | Screen: 'Gift for Music'; Russian Import Has Premiere at Cameo | True | By Edward Downes | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cyanamid-plans-to-buy-company-proposes-a-share-exchange-to-acquire.html | CYANAMID PLANS TO BUY COMPANY; Proposes a Share Exchange to Acquire the Norwich Pharmacal Concern | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/westbury-nine-beaten-johnstown-wins-21-for-third-straight-state.html | WESTBURY NINE BEATEN; Johnstown Wins, 2-1, for Third Straight State Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/susan-band-is-married-exstudent-at-columbia-bride-here-of-miles.html | SUSAN BAND IS MARRIED; Ex-Student at Columbia Bride Here of Miles Harrison. | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/random-notes-from-washington-resounding-rhetoric-on-rights-southern.html | Random Notes From Washington: Resounding Rhetoric on Rights; Southern Senators Take Tone From Nineteenth Century --Fishing With Bell Conditioned Into Dogfish? Appeal From Blue Yonder Jefferson and Girard The Comments Were Classified No One Wants to Cooperate Judgment of His Peers | True | Special To The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/railway-report.html | RAILWAY REPORT | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/moon-study-pool-urged-soviet-expert-says-us-should-work-with-russia.html | MOON STUDY POOL URGED; Soviet Expert Says U.S. Should Work With Russia | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/blessed-event-proves-no-blessing-in-court.html | Blessed Event Proves No Blessing in Court | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/humphrey-to-urge-immigration-shift.html | HUMPHREY TO URGE IMMIGRATION SHIFT | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/catholics-weekly-protests-in-poland.html | CATHOLICS' WEEKLY PROTESTS IN POLAND | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/phoebe-r-rogosin-wed-married-to-dr-myron-resnick-in-mount-vernon.html | PHOEBE R. ROGOSIN WED; Married to Dr. Myron Resnick in Mount Vernon Ceremony | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/algerian-scores-us-role.html | Algerian Scores U.S. Role | True | By Dana Adams Schmidt Special To The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/food-home-economists-poznan-trip-hospitality-shown-her-in-the.html | Food: Home Economist's Poznan Trip; Hospitality Shown Her in the Private Homes She Visited Poles Were 'Friendly but Awed Speechless' by U.S. Display Didn't Believe None Available Refrigerators Rare | | By June Owen | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cagney-to-head-bon-voyage-cast-actor-signs-for-third-film-at.html | CAGNEY TO HEAD 'BON VOYAGE' CAST; Actor Signs for Third Film at Universal--Columbia Plans 'Wackiest Ship' Ladd Firm Buys Story | | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cambodia-unit-reelects-prince.html | Cambodia Unit Re-Elects Prince | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/brooklyn-building-sold-bowling-alley-operator-buys-teevans-riding.html | BROOKLYN BUILDING SOLD; Bowling Alley Operator Buys Teevan's Riding Academy | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/slain-man-in-trunk-lived-on-west-side.html | SLAIN MAN IN TRUNK LIVED ON WEST SIDE | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/rosenwaldmoores.html | Rosenwald--Moores | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/10000-shriners-in-minneapolis.html | 10,000 Shriners in Minneapolis | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/lard-futures-gain-halfcentapound-registered-during-weeks-session.html | LARD FUTURES GAIN; Half-Cent-a-Pound Registered During Week's Session | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/princeton-star-joins-phils.html | Princeton Star Joins Phils | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/women-seek-to-spur-vote-registration.html | WOMEN SEEK TO SPUR VOTE REGISTRATION | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/milliner-shows-hats-fashions-and-cosmetics.html | Milliner Shows Hats, Fashions And Cosmetics | True | By Agnes Ash | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/son-succeeds-sullivan-as-head-of-port-agency.html | Son Succeeds Sullivan As Head of Port Agency | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/tito-plays-damascus-visit.html | Tito Plays Damascus Visit | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/paintings-in-british-church-put-bible-scenes-in-modern-dress-bible.html | Paintings in British Church Put Bible Scenes in Modern Dress; Bible Translation Cited | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/flam-and-savitt-advances-to-final-californian-beats-fontana-in-glen.html | FLAM AND SAVITT ADVANCES TO FINAL; Californian Beats Fontana in Glen Cove Tennis--Shea Bows, 7-5, 8-6, 6-4 | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/kazan-may-stage-new-inge-drama-sought-for-dark-at-the-top-of-the.html | KAZAN MAY STAGE NEW INGE DRAMA; Sought for 'Dark at the Top of the Stairs'-- Opening of Anouilh Comedy Delayed | True | By Sam Zolotow | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/tvradio-2-new-comics-sue-carson-and-stan-freberg-prove-that-humor.html | TV-Radio: 2 New Comics; Sue Carson and Stan Freberg Prove That Humor Is Not Dead on the Air Diana Barrymore New Discussion Show | True | By Jack Gould | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/carpet-buying-aided.html | Carpet Buying Aided | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cairo-sends-saudis-jets-iraq-halts-jamming-of-syrian-and-egyptian.html | CAIRO SENDS SAUDIS JETS; Iraq Halts Jamming of Syrian and Egyptian Broadcasts | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/other-sales-mergers-industrial-enterprises-turbo-machine-co.html | OTHER SALES, MERGERS; Industrial Enterprises Turbo Machine Co. | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/feminelli-moore-post-70s.html | Feminelli, Moore Post 70's | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/new-yorker-is-buying-daytona-beach-motel.html | New Yorker Is Buying Daytona Beach Motel | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/13-boys-held-in-vandalism.html | 13 Boys Held in Vandalism | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/carol-tillman-married-here.html | Carol Tillman Married Here | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mother-returns-with-lost-child-10year-struggle-in-poland-for.html | MOTHER RETURNS WITH 'LOST' CHILD; 10-Year Struggle in Poland for Daughter Ends With Happy Arrival Here | True | By Edith Evans Asbury | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/sim-webb-casey-jones-fireman-on-famous-last-ride-dies-at-83-obeyed.html | Sim Webb, Casey Jones' Fireman On Famous Last Ride, Dies at 83; Obeyed the Engineer's 'Jump, Sim, and Save Yourself' in 1900 Crash Noted in Song | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/building-planned-on-bleecker-st-store-and-apartment-house-slated.html | BUILDING PLANNED ON BLEECKER ST.; Store and Apartment House Slated for Village Tract-- Other Borough Deals Building Is Leased Apartments Resold Deal on Madison Ave. 5 Apartments Planned Deal on Carmine St. Bank Sells Building | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cramesweintraub.html | Crames--Weintraub | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hard-currencies-short-in-brazil-nation-is-nearly-out-of-such.html | HARD CURRENCIES SHORT IN BRAZIL; Nation Is Nearly Out of Such Reserves--Coffee Crop May Replenish Funds Debt Payments Due Reserves Were Low | True | By Tad Szulc | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/sports-of-the-times-homecoming-for-johnny-written-pep-talk-long.html | Sports of The Times; Homecoming for Johnny Written Pep Talk Long Stay Psychological Warfare | True | By Arthur Daley | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/rent-control-kept-in-12-cities-15-towns.html | RENT CONTROL KEPT IN 12 CITIES, 15 TOWNS | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/1year-maturities-are-81407439124.html | 1-YEAR MATURITIES ARE $81,407,439,124 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/drug-house-leases-madison-ave-space.html | DRUG HOUSE LEASES MADISON AVE. SPACE | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/airline-buys-radar.html | Airline Buys Radar | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/music-aida-at-stadium-gloria-davy-heard-in-title-role.html | Music: 'Aida' at Stadium; Gloria Davy Heard in Title Role | True | By Edward Downes | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/celler-tells-fcc-head-to-go-slow-on-pay-tv.html | Celler Tells F.C.C. Head To Go Slow on Pay-TV | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/soviets-navy-day-a-zhukov-triumph-defense-chief-wildly-hailed-by.html | SOVIET'S NAVY DAY A ZHUKOV TRIUMPH; Defense Chief Wildly Hailed by Thousands in Leningrad at Naval and Air Show Launch Approaches Crowd Zhukov Acclaimed at Leningrad Upon Reviewing Navy Day Show West Scored on Arms | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ftc-clears-gm-drops-charge-on-advertising-for-chevrolet-parts.html | F.T.C. CLEARS G.M.; Drops Charge on Advertising for Chevrolet Parts | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ind-tracks-flooded-f-trains-rerouted-as-water-main-breaks-at-39th.html | IND TRACKS FLOODED; 'F' Trains Rerouted as Water Main Breaks at 39th St. | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/enos-craft-again-first-takes-luders16-honors-for-seventh-time-on.html | ENOS' CRAFT AGAIN FIRST; Takes Luders-16 Honors for Seventh Time on Sound | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mary-e-curtiss-engaged-to-wed-daughter-of-president-of-realty-board.html | MARY E. CURTISS ENGAGED TO WED; Daughter of President of Realty Board Is Affianced to Donald Earl Collier | True | Special to The New York Times.Scott | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mother-son-reunited-they-last-saw-each-other-in-ukraine-37-years.html | MOTHER, SON REUNITED; They Last Saw Each Other in Ukraine 37 Years Ago | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/i-arthur-ganger-nightclub-supplier.html | I. ARTHUR GANGER, NIGHT-CLUB SUPPLIER | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-rogers-wed-to-sherman-saxl-teacher-attended-by-six-at-marriage.html | MISS ROGERS WED TO SHERMAN SAXL; Teacher Attended by Six at Marriage to Columbia Law Graduate at the Pierre | True | Harcourt-Harris | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/jean-goodman-a-bride-wed-at-pierre-to-arthur-m-fass-former-navy.html | JEAN GOODMAN A BRIDE; Wed at Pierre to Arthur M. Fass, Former Navy Officer | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/resident-buyer-elevates-2.html | Resident Buyer Elevates 2 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/2-soviet-leaders-rest-near-prague-khrushchev-and-bulganin-interrupt.html | 2 SOVIET LEADERS REST NEAR PRAGUE; Khrushchev and Bulganin Interrupt Czech Tour for Day in Country | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/new-foreign-head-named-by-rumania-associate-of-aide-executed-in.html | NEW FOREIGN HEAD NAMED BY RUMANIA; Associate of Aide Executed in 1955 on Charge of Plot Is Appointed to Ministry RUMANIA NAMES FOREIGN MINISTER | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/status-of-franc-stirs-europeans-investors-uneasy-as-unit-is-called.html | STATUS OF FRANC STIRS EUROPEANS; Investors Uneasy as Unit Is Called Overvalued--Zurich Feature U.S. Rail Shares | True | By George H. Morison Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/blind-brook-on-top-98.html | Blind Brook on Top, 9-8 | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/12-die-in-indian-rain-houses-collapse-as-15-inches-of-rain-fall-in.html | 12 DIE IN INDIAN RAIN; Houses Collapse as 15 Inches of Rain Fall in 6 Hours | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/shipments-are-off-on-acetate-rayon.html | SHIPMENTS ARE OFF ON ACETATE, RAYON | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/amy-busby-dies-retired-actress-famed-beauty-of-nineties-gave-up.html | AMY BUSBY DIES; RETIRED ACTRESS; Famed Beauty of Nineties Gave Up Career in 1897 for Marriage to Lawyer | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/appeal-leader-picked-for-community-funds.html | Appeal Leader Picked For Community Funds | True | Harold Haliday Costain | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cit-will-start-today-100000000-offering.html | C.I.T. Will Start Today $100,000,000 Offering | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-artist-hurt-in-paris.html | U.S. Artist Hurt in Paris | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/girl-9-drowns-upstate.html | Girl, 9, Drowns Upstate | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/citys-fire-total-cup-for-3d-year-cavanaghs-report-to-mayor-shows.html | CITY'S FIRE TOTAL CUP FOR 3D YEAR; Cavanagh's Report to Mayor Shows 44,511 Blazes in '56, or 5,000 Under '55 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/city-air-pollution-curbs-tightened-during-year.html | City Air Pollution Curbs Tightened During Year | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/perini-head-of-braves-predicts-brooks-will-leave-ebbets-field.html | Perini, Head of Braves, Predicts Brooks Will Leave Ebbets Field; Package Move Approved New York Is Praised | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/6block-project-to-rise-in-village-excavation-work-for-washington.html | 6-BLOCK PROJECT TO RISE IN VILLAGE; Excavation Work for Washington Square Village Will Get Under Way Next Week SIX-BLOCK PROJECT TO RISE IN VILLAGE Concentrate on Center | | By Charles Grutzner | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/church-disunity-held-abnormal-world-council-leader-cites-call-for.html | CHURCH DISUNITY HELD 'ABNORMAL'; World Council Leader Cites Call for All to Participate in 'Grand Design of God' | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/festive-japanese-honor-ancestors-worship-and-dancing-mingle-as.html | FESTIVE JAPANESE HONOR ANCESTORS; Worship and Dancing Mingle as Buddhist Rites Mark Annual Visit of the Dead | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mount-holyoke-given-million.html | Mount Holyoke Given Million | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/de-sapio-wont-bar-wagner-senate-race-de-sapio-hedges-on-senate-race.html | De Sapio Won't Bar Wagner Senate Race; DE SAPIO HEDGES ON SENATE RACE A Precedent Is Recalled | True | By Richard Amper | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/gas-blast-sets-piraeus-fire.html | Gas Blast Sets Piraeus Fire | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/stranded-ship-resumes-voyage.html | Stranded Ship Resumes Voyage | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/yale-gets-1736837-alumni-fund-for-195657-sets-record-in-total-and.html | YALE GETS $1,736,837; Alumni Fund for 1956-57 Sets Record in Total and Givers | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/fund-will-study-defense-policies-republic-unit-to-sift-impact-on.html | FUND WILL STUDY DEFENSE POLICIES; Republic Unit to Sift Impact on Individual Freedom and Civil Liberty | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-elinor-hughes-is-bay-state-bride.html | MISS ELINOR HUGHES IS BAY STATE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/foreign-affairs-stone-bottom-hath-no-fellow-but-back-in-russia-just.html | Foreign Affairs; Stone Bottom Hath No Fellow But Back in Russia Just Last Year | True | By C.l. Sulzberger | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/the-kopytskaya-case.html | THE KOPYTSKAYA CASE | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/2-boys-tie-for-16000-strom-another-11yearold-on-64000-challenge.html | 2 BOYS TIE FOR $16,000; Strom, Another 11-Year-Old on '$64,000 Challenge' | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hanna-defeats-simon-advances-to-third-round-in-eastern-senior.html | HANNA DEFEATS SIMON; Advances to Third Round in Eastern Senior Tennis | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/un-geographer-has-finger-on-shape-of-countries-un-geographer-knows.html | U.N. Geographer Has Finger on Shape of Countries; U.N. GEOGRAPHER KNOWS HIS GLOBE Maps of Five Languages | True | By Kathleen McLaughlin Special to The New York Times.the New York Times | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ariel-triumphs-on-south-shore-but-narrasketuck-series-is-won-by.html | ARIEL TRIUMPHS ON SOUTH SHORE; But Narrasketuck Series Is Won by Defiance Despite Fourth-Place Finish | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/manhasset-bay-races-off.html | Manhasset Bay Races Off | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/einstein-medical-extending-scope-graduate-school-opening-in-fall-is.html | EINSTEIN MEDICAL EXTENDING SCOPE; Graduate School, Opening in Fall, Is Made Possible by Goldings' $750,000 Gift | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/coast-electricians-win-rise.html | Coast Electricians Win Rise | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bargain-tolls-aim-for-seaway-projects-us-chief-asserts-level-to.html | 'BARGAIN' TOLLS AIM FOR SEAWAY; Project's U.S. Chief Asserts Level to Attract Traffic Will Guide Rate Setting Survey Backs Optimism Areas of Disappointment | True | By George Horne Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ferdinand-nigg.html | FERDINAND NIGG | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/two-senate-panels-put-spotlight-on-the-nature-of-current-inflation.html | Two Senate Panels Put Spotlight On the Nature of Current Inflation | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/jersey-makes-bid-to-new-industry-executives-to-be-envoys-out-of.html | JERSEY MAKES BID TO NEW INDUSTRY; Executives to Be Envoys Out of State-- Huge Outlays Planned by Business | True | By George Cable Wright Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/director-is-appointed-by-adam-consolidated.html | Director Is Appointed By Adam Consolidated | True | Tommy Weber | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-fraser-sets-mark-200meter-freestyle-time-of-2177-is-world.html | MISS FRASER SETS MARK; 200-Meter Free-Style Time of 2:17.7 Is World Record | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/eisenhower-relaxes-inspects-farm-animals-and-entertains.html | EISENHOWER RELAXES; Inspects Farm Animals and Entertains Grandchildren | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/three-spitfires.html | THREE SPITFIRES | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/labor-bill-planned-mitchell-says-us-is-drafting-tafthartley.html | LABOR BILL PLANNED; Mitchell Says U.S. Is Drafting Taft-Hartley Revisions | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/algerians-blow-up-power-plant-as-french-observe-bastille-day-8.html | Algerians Blow Up Power Plant As French Observe Bastille Day; 8 Believed Killed by Rebels --Celebrations Emphasize Close Link to Moslems Algerians Blow Up Power Plant As French Observe Bastille Day | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/american-trust-co-elects.html | American Trust Co. Elects | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/marxism-with-bacon.html | MARXISM, WITH BACON | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/lirr-cooling-off-24-fans-are-being-installed-in-pennsylvania.html | L.I.R.R. COOLING OFF; 24 Fans Are Being Installed in Pennsylvania Station | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/athletics-divide-with-washington-kansas-city-triumphs-113-after.html | ATHLETICS DIVIDE WITH WASHINGTON; Kansas City Triumphs, 11-3, After Senators Capture Opening Game by 4-1 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/letters-to-the-times-israels-rights-in-aqaba-arab-claims-held-to-be.html | Letters to The Times; Israel's Rights In Aqaba Arab Claims Held to Be Contrary to International Law Labor's Role in Inflation Housing Presidential Data Memorial Libraries Believed to Do Disservice to Scholarship Praise From Danish Visitor Author's Activities in P.E.N. | True | RICHARD N. GARDNER.MELVIN BLUM.WILLIAM L. NEUMANN,INGE-GERD MILLER.ALEXANDER JANTA, | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/janet-boys-fiancee-of-dr-ae-molchan.html | JANET BOYS FIANCEE OF DR. A.E. MOLCHAN | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-ka-geismar-married-at-home-sarah-lawrence-student-is-bride-of.html | MISS K.A. GEISMAR MARRIED AT HOME; Sarah Lawrence Student Is Bride of Louis Seiden at Harrison, N.Y., Ceremony | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/peron-pays-bolivar-tribute.html | Peron Pays Bolivar Tribute | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/soybeans-climb-on-chicago-board-prices-up-7-to-12-cents-last.html | SOYBEANS CLIMB ON CHICAGO BOARD; Prices Up 7 to 12 Cents Last Week-- Wheat and Rye Also Advance | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/meadow-brook-on-top-defeats-piping-rock-97-in-long-island-polo-test.html | MEADOW BROOK ON TOP; Defeats Piping Rock, 9-7, in Long Island Polo Test | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dutch-cautious-on-market-plan-but-ratification-of-treaty-is.html | DUTCH CAUTIOUS ON MARKET PLAN; But Ratification of Treaty Is Expected Despite Some Serious Objections | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/el-salvador-thriving-on-coffee-but-poverty-mars-record-year.html | El Salvador Thriving on Coffee, But Poverty Mars Record Year; Plantation Laborer Earns 60 Cents a Day--the City Worker Gets $1.40 BIG COFFEE CROP AIDS EL SALVADOR | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/miss-wolf-engaged-to-john-vogelstein.html | MISS WOLF ENGAGED TO JOHN VOGELSTEIN | True | Bradford Bachrach | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/merrifield-yacht-wins-takes-honors-in-pequot-club-lightning-class.html | MERRIFIELD YACHT WINS; Takes Honors in Pequot Club Lightning Class Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/abbott-costello-split-comedy-team-breaks-up-to-let-abbott-raise.html | ABBOTT, COSTELLO SPLIT; Comedy Team Breaks Up to Let Abbott Raise Horses | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mccracken-back-from-hiroshima-visit-urges-an-end-to-nuclear-weapons.html | McCracken, Back From Hiroshima Visit, Urges an End to Nuclear Weapons Tests | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/stocks-in-london-fell-last-week-drop-attributed-to-doubts-over.html | STOCKS IN LONDON FELL LAST WEEK; Drop Attributed to Doubts Over Government Plans to Fight Inflation INDEX DOWN 2.7 POINTS Pound Sterling at Lowest Level Since Last April 6 --Trade Deficit Up Hopes for Output Rise Governments at Low | True | By Thomas P. Ronan Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/powless-team-scores-beats-goldens-for-fatherson-clay-court-tennis.html | POWLESS TEAM SCORES; Beats Goldens for Father-Son Clay Court Tennis Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/boy-scouts-mark-a-day-of-worship-52000-of-many-faiths-join-in.html | BOY SCOUTS MARK A DAY OF WORSHIP; 52,000 of Many Faiths Join in Religious Services at the Valley Forge Jamboree RACIAL HATRED SCORED Attacked at Protestant Rite --Catholic Speaker Stresses Scouting's Spiritual Tone | True | By William G. Weart Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/shah-ends-quake-tour-visited-remote-iranian-areas-by-horseus-aid.html | SHAH ENDS QUAKE TOUR; Visited Remote Iranian Areas by Horse--U.S. Aid Arrives | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/east-side-subway-halted-by-blaze-fire-in-abandoned-station-at-18th.html | EAST SIDE SUBWAY HALTED BY BLAZE; Fire in Abandoned Station at 18th St. Cuts Service for 2 Hours--6 Firemen Hurt Rubbish on Platform | True | The New York Times (by John Orris) | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/argentine-leader-admonishes-voters.html | ARGENTINE LEADER ADMONISHES VOTERS | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/roberta-warshauer-a-bride.html | Roberta Warshauer a Bride | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-bar-session-hears-un-pleas-for-rule-of-law-wadsworth-and-munro.html | U.S. BAR SESSION HEARS U.N. PLEAS FOR RULE OF LAW; Wadsworth and Munro of New Zealand Speak at Convocation Here MEETINGS BEGIN TODAY Convention Will Adjourn to London Later--8,000 Are Expected to Attend Revolt in Hungary Cited Power of Persuasion Welcome Extended National Bar Group Hears Plea For Rule by Law Through U.N. | True | By Luther A. Hustonthe New York Times (BY ALLYN BAUM) | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/charles-chaplin-jr-arrested.html | Charles Chaplin Jr. Arrested | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dutch-swimmer-ties-mark.html | Dutch Swimmer Ties Mark | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/corwin-barton-are-sailing-winners-faint-air-stalls-yachts-on-sound.html | Corwin, Barton Are Sailing Winners; FAINT AIR STALLS YACHTS ON SOUND Five Classes Fail to Finish Within Time Limit in New York A.C.'s Regatta Close Call for Corwin What Happened Among 210s | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/two-drivers-killed-at-rheims-as-musso-takes-grand-prix-frazer-of-us.html | Two Drivers Killed at Rheims As Musso Takes Grand Prix; Frazer of U.S. and Whitehouse, a Briton, Die--Victor's Ferrari Sets Track Mark of 123.29 M.P.H.--Fangio Forced Out Maserati Engine Fails To Hospital by Helicopter | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cornell-eightoared-crew-shows-way-by-length-and-half-in-lucerne.html | Cornell Eight-Oared Crew Shows Way By Length and Half in Lucerne Regatta | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dodgers-beat-braves-on-hodges-homer-in-9th-yanks-split-with-white.html | Dodgers Beat Braves on Hodges' Homer in 9th; Yanks Split With White Sox; TWO-RUN WALLOP DOWNS BUHL, 3-2 Podres of Dodgers Receives Credit for Victory Over Braves in Relief Role Podres Relieves Maglie No. 11 For Hodges Buhl Hurls Route | True | By Roscoe McGowenthe New York Times (BY ERNEST SISTO) | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/phils-turn-back-cards-by-62-114-rout-von-mcdaniel-jackson-and-cut.html | PHILS TURN BACK CARDS BY 6-2, 11-4; Rout Von McDaniel, Jackson and Cut League-Leaders' Margin to Half-Game | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/churches-oppose-south-africa-bias-denominations-defying-law-calling.html | CHURCHES OPPOSE SOUTH AFRICA BIAS; Denominations Defying Law Calling for Segregation in Houses of Worship Catholics Call Law Evil | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/voice-of-africa-the-younger-men-rhodesian-urges-strong-moves-to.html | VOICE OF AFRICA: THE YOUNGER MEN; Rhodesian Urges 'Strong' Moves to Gain the Vote-- 2d Calls for Persuasion A Question on Suffrage | True | By Richard P. Hunt Special To The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/the-policy-on-gold-an-analysis-of-some-recent-views-on-the-nations.html | The Policy on Gold; An Analysis of Some Recent Views on the Nation's Monetary Position Unusual, at Least Gold Conversion | True | By Edward H. Collins | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/killed-by-propeller-jerseyan-77-walks-into-it-as-plane-taxies-into.html | KILLED BY PROPELLER; Jerseyan, 77, Walks Into It as Plane Taxies Into Port | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ila-convention-is-opening-today-nationwide-contracts-and-right-of.html | I.L.A. CONVENTION IS OPENING TODAY; Nation-Wide Contracts and 'Right' of Leaders to Form Alliances to Be Pressed | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/mcternanschaller.html | McTernan--Schaller | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/edsel-dealer-named-midtown-concern-listed-as-first-here-to-sell-new.html | EDSEL DEALER NAMED; Midtown Concern Listed as First Here to Sell New Car | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/rev-hf-blanchot-waldensian-cleric.html | REV. H.F. BLANCHOT, WALDENSIAN CLERIC | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dufaultmoore.html | Dufault--Moore | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/reserve-training-called-a-success-commission-ending-a-study-of.html | RESERVE TRAINING CALLED A SUCCESS; Commission, Ending a Study of Program, Warns Forces Should Not Be Reduced Final Report Issued Warning Is Issued RESERVES SET-UP CALLED A SUCCESS Need Men to Push Buttons Cordiner Foresees Draft's End. | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hotel-pact-covers-health-of-families.html | HOTEL PACT COVERS HEALTH OF FAMILIES | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/need-for-housing-seen-in-li-area-mcmurray-report-finds-that-many.html | NEED FOR HOUSING SEEN IN L.I. AREA; McMurray Report Finds That Many Homes in Manhasset Valley Are Substandard Many Unit for Use Similar Findings Expected | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bell-pitches-nohitter.html | Bell Pitches No-Hitter | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bank-authorized-182-loans-in-year-total-for-the-exportimport-agency.html | BANK AUTHORIZED 182 LOANS IN YEAR; Total for the Export-Import Agency for Fiscal 1957 at $1,066,000,000 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/zirinisritz.html | Zirinis--Ritz | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-team-beats-britain-in-chess-scores-in-students-tourney-after-a.html | U.S. TEAM BEATS BRITAIN IN CHESS; Scores in Students Tourney After a Tie With Hungary, Loss to Czechoslovakia | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/phyllis-r-morgenstern-wed.html | Phyllis R. Morgenstern Wed | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/lawyers-warned-of-narrow-ethics-dean-pike-tells-members-of-bar.html | LAWYERS WARNED OF NARROW ETHICS; Dean Pike Tells Members of Bar Group That Humanity, Not Rules, Is Paramount Law for "Whole Person" | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/vine-takes-dinghy-event.html | Vine Takes Dinghy Event | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-mideast-policy-denounced-by-chou.html | U.S. MIDEAST POLICY DENOUNCED BY CHOU | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/tigers-vanouish-orioles-102-76-hoeft-leads-17hit-assault-in.html | TIGERS VANOUISH ORIOLES, 10-2, 7-6; Hoeft Leads 17-Hit Assault in Opener--Wilson Single Wins 10-Inning 2d Game | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/giants-trip-cubs-on-mays-tworun-homer-in-12th-at-polo-grounds.html | Giants Trip Cubs on Mays' Two-Run Homer in 12th at Polo Grounds; GRISSOM IS VICTOR IN RELIEF ROLE, 8-6 Lockman Belts Two Homers, Mays and Thomson One Apiece for Giants Lockman Connects in First Moryn Leads Cubs | True | By Gordon S. White Jr.the New York Times | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/nelson-rockefeller-in-korea.html | Nelson Rockefeller in Korea | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/aga-khans-family-plans-his-burial-in-egypt-friday.html | Aga Khan's Family Plans His Burial in Egypt Friday | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/sir-robert-young-deadedabor-member-of-commons-was-deputy-speaker.html | SIR ROBERT YOUNG DEAD; Ex-Labor Member of Commons Was Deputy Speaker | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/atomic-test-scheduled-today.html | Atomic Test Scheduled Today | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/red-bloc-forms-payments-union-easing-of-7-east-european-countries.html | RED BLOC FORMS PAYMENTS UNION; Easing of 7 East European Countries' Trade With Soviet Called Possibility Potentialities Are Cited | True | By Harry Schwartz | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bombers-win-64-with-6-in-9th-following-31-loss-to-chicago-skowrons.html | Bombers Win, 6-4, With 6 in 9th Following 3-1 Loss to Chicago; Skowron's 4-Run Homer Paces Yank Rally-- Pierce Takes No. 13 for White Sox Shantz' Streak Snapped Pierce Stars at Plate Shantz Loses No. 2 | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/graham-crusade-may-be-extended-evangelist-tells-crowd-he-is-willing.html | GRAHAM CRUSADE MAY BE EXTENDED; Evangelist Tells Crowd He Is Willing to Delay Vacation to Stay 2 or 3 Weeks | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/population-change-is-slight-in-cyprus.html | POPULATION CHANGE IS SLIGHT IN CYPRUS | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/new-red-inquiry-slated-walter-group-has-reports-on-defense-message.html | NEW RED INQUIRY SLATED; Walter Group Has Reports on Defense Message Leaks | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/moses-sees-hope-in-slum-program-city-record-disappointing-he.html | MOSES SEES HOPE IN SLUM PROGRAM; City Record 'Disappointing,' He Reports, but Much Can Be Done on Limited Basis U.S. Helps Pay Loss Cost Termed Staggering | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/san-francisco-cargoes-rise.html | San Francisco Cargoes Rise | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/trotters-to-race-one-shift-tonight-increase-in-entries-enables.html | TROTTERS TO RACE ONE SHIFT TONIGHT; Increase in Entries Enables Yonkers to Eliminate Come-Back Events | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/macmillan-cabinet-hopeful-on-basis-of-6month-record-fearless-policy.html | Macmillan Cabinet Hopeful On Basis of 6-Month Record; 'Fearless' Policy Is Goal INTERNATIONAL AFFAIRS COMMON WEALTH RELATIONS MACMILLAN RULE MARKS 6 MONTHS DEFENSE GOVERNMENT AND ADMINISTRATION ECONOMICS Party Morale Is High Role of the Middle Class | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/west-german-dueling-societies-are-denounced-by-student-unit.html | West German Dueling Societies Are Denounced by Student Unit; Societies Are Assailed Darmstadt Action Hailed | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/body-of-leaper-found.html | Body of Leaper Found | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hood-triumphs-over-sedgman-in-professional-tennis-debut-forest.html | Hood Triumphs Over Sedgman in Professional Tennis Debut Forest Hills; WIMBELEDON KING WINS, 6-3, 6-4, 6-4 Hood Is Victor Before 6,500 -- Gonzales Beats Trabert -- Rosewall Tops Segura Trabert Tests Gonzales Fans' Interest Divided Hood in Peril | True | By Allison Danzighe New York Times (BY CARL T. GOSSETT JR.) | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/seixas-downs-bartzen-takes-western-open-tennis-title-third-time-75.html | SEIXAS DOWNS BARTZEN; Takes Western Open Tennis Title Third Time, 7-5, 6-2, 6-2 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/student-dissent-in-red-china-is-reported-to-be-widespread.peiping.html | Student Dissent in Red China Is Reported to Be Widespread; PEIPING DESCRIBES STUDENT DISSENT 'Rightist' Activity Noted | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/nepals-king-picks-leftist-as-premier.html | NEPAL'S KING PICKS LEFTIST AS PREMIER | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/malaya-moves-ahead.html | MALAYA MOVES AHEAD | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/my-fair-lady-sets-coast-mark.html | 'My Fair Lady' Sets Coast Mark | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/traffic-is-light-despite-89-heat-crowds-smaller-than-usual-at.html | TRAFFIC IS LIGHT DESPITE 89 HEAT; Crowds Smaller Than Usual at Beaches -High Near 80 Predicted Today to Be Sunny | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/boy-11-rescues-girl-in-river.html | Boy, 11, Rescues Girl in River | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/advertising-four-bid-campaigns-scheduled-threefinger-symbol-station.html | Advertising Four Bid Campaigns Scheduled; Three-Finger Symbol Station Wagon First Accounts People Calendar Addenda | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/gods-law-found-in-magna-charta-catholic-lawyers-are-told-at-st.html | GOD'S LAW FOUND IN MAGNA CHARTA; Catholic Lawyers Are Told at St. Patrick's That It Is Source of 'True Liberty' Embodiment of Principle | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cuban-troops-push-roundup-in-oriente.html | CUBAN TROOPS PUSH ROUND-UP IN ORIENTE | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/later-satellite-may-be-smaller-scientists-study-cylindrical-shapes.html | LATER SATELLITE MAY BE SMALLER; Scientists Study Cylindrical Shapes to Cut Weight and Cram In Instruments | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/2-navy-jets-to-race-rotation-of-earth.html | 2 NAVY JETS TO RACE ROTATION OF EARTH | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/greiner-first-with-266.html | Greiner First With 266 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/buchholz-victor-62-61.html | Buchholz Victor, 6-2, 6-1 | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/dr-john-hillman-methodist-leader.html | DR. JOHN HILLMAN, METHODIST LEADER | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/steel-surpasses-output-forecast-business-is-better-than.html | STEEL SURPASSES OUTPUT FORECAST; Business Is Better Than Expected--Hopes Rise for Third Quarter PLATE AIDS SHEET MILLS Buyers May Feel Pinch in Pipe and Structural-- Auto Picture Brighter Reasons Cited The Summer Lull | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/church-funds-sought-promelish-vestrymen-ask-sidener-for-collection.html | CHURCH FUNDS SOUGHT; Pro-Melish Vestrymen Ask Sidener for Collection | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/duke-falls-from-polo-pony.html | Duke Falls From Polo Pony | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/francis-h-packer-sculptor-was-84.html | FRANCIS H. PACKER, SCULPTOR, WAS 84 | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/utility-report.html | UTILITY REPORT | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/new-haven-road-elects.html | New Haven Road Elects | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/decorators-work-covers-the-changing-styles-of-half-a-century.html | Decorator's Work Covers the Changing Styles of Half a Century; Designer Has Run Gamut From Stuffed Fish to TV Rococo Was Favorite Elizabethan Was Rage | True | By Rita Reif | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/marian-m-young-is-a-future-bride-vassar-student-betrothed-to-henry.html | MARIAN M. YOUNG IS A FUTURE BRIDE; Vassar Student Betrothed to Henry Davey Hamilton, Who Is Trinity Alumnus | True | Hal Phyfe | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/books-of-the-times-molded-by-revolution-a-fantastic-chameleon.html | Books of The Times; Molded by Revolution A Fantastic Chameleon | True | By Orville Prescott | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hansgen-captures-auto-contest-on-twisting-maryland-course.html | Hansgen Captures Auto Contest On Twisting Maryland Course; Jerseyite's Jaguar Triumphs by 55 Seconds in 50-Mile Race-- Kessler Second Illness Halts Fitch Holbert Evens Score | True | By Frank M. Blunk Special To the New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/hospital-names-trustees.html | Hospital Names Trustees | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/44034000-polio-fund-1957-march-of-dimes-total-is-for-continuing.html | $44,034,000 POLIO FUND; 1957 March of Dimes Total Is for Continuing Attack | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/two-library-fountains-to-go-off-wagon-today.html | Two Library Fountains To Go Off Wagon Today | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/stratford-festivals-gain.html | Stratford Festivals Gain | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/writer-lays-crime-to-publics-apathy.html | WRITER LAYS CRIME TO PUBLIC'S APATHY | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/lot-on-fails-st-in-bronx-is-sold-100by100-parcel-zoned-for.html | LOT ON FAILS ST. IN BRONX IS SOLD; 100-by-100 Parcel Zoned for Industry--Syndicate Buys Two Apartment Houses Mapes Avenue Deals Five-Story House Sold Beck St. Property Bought Syndicate Buys House 43-Unit Dwelling Sold | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/fire-destroys-grandstand.html | Fire Destroys Grandstand | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/fischer-retains-title.html | Fischer Retains Title | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/puerto-rico-notes-records-for-year-in-economic-plan-two-other-peaks.html | Puerto Rico Notes Records for Year In Economic Plan; Two Other Peaks | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/african-preaches-here-former-aide-of-witch-doctor-heard-at-brooklyn.html | AFRICAN PREACHES HERE; Former Aide of Witch Doctor Heard at Brooklyn Church | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-student-seeks-aid-scholar-held-by-indonesians-to-ask-senator-for.html | U.S. STUDENT SEEKS AID; Scholar Held by Indonesians to Ask Senator for Help | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/a-superintendent-found.html | A SUPERINTENDENT FOUND? | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/cold-soup-recipe.html | Cold Soup Recipe | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/indians-set-back-red-sox-32-174-lemon-and-pitula-victors-ted.html | INDIANS SET BACK RED SOX, 3-2, 17-4; Lemon and Pitula Victors-- Ted Williams Connects Twice for Boston | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/ship-blast-injures-crewman.html | Ship Blast Injures Crewman | True | | 1985-06-03 | RE0000246764 | B00000660702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/armenian-bakers-found-slicing-things-too-thin.html | Armenian Bakers Found Slicing Things Too Thin | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/3color-paint-job-cuts-mail-vehicle-accidents.html | 3-Color Paint Job Cuts Mail Vehicle Accidents | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/li-fugitive-is-named-police-identify-burglar-who-escaped-in-pistol.html | L.I. FUGITIVE IS NAMED; Police Identify Burglar Who Escaped in Pistol Battle | True | Special to The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/writers-convene-tomorrow.html | Writers Convene Tomorrow | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/us-is-found-spending-more-for-gum-than-medical-study-heart-deaths.html | U.S. Is Found Spending More For Gum Than Medical Study; Heart Deaths Cited | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/books-published-today.html | Books Published Today | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/two-tie-for-chess-lead-burn-and-eastman-at-40-in-washington-square.html | TWO TIE FOR CHESS LEAD; Burn and Eastman at 4-0 in Washington Square Event | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bridal-showing.html | Bridal Showing | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/elected-by-realty-group.html | Elected by Realty Group | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/redlegs-subdue-pirates-96-124-kluszewski-connects-twice-and-burgess.html | REDLEGS SUBDUE PIRATES, 9-6, 12-4; Kluszewski Connects Twice and Burgess Once in 2d Game for Cincinnati | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/gooderham-6meter-first-at-rochester.html | GOODERHAM 6-METER FIRST AT ROCHESTER | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bogart-and-brownell-capture-anderson-golf-third-time-hoenig-and.html | Bogart and Brownell Capture Anderson Golf Third Time; HOENIG AND GRANT DEFEATED, 8 AND 7 Bugart's Team Leads, 6 Up, After 18 Holes on Best-Ball of 66 at Mamaroneck Hoenig Delays Defeat Grant's Birdie Wins | True | By Lincoln A. Werden Special To The New York Times. | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/decline-persists-in-charter-rates-surpluses-of-coal-and-grain-in.html | DECLINE PERSISTS IN CHARTER RATES; Surpluses of Coal and Grain in Europe Contribute to Idleness of Shipping | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-15 | 1957-07-15 | https://www.nytimes.com/1957/07/15/archives/bourles-outsider-takes-bicycle-lap.html | BOURLES, OUTSIDER, TAKES BICYCLE LAP | True | | 1985-06-03 | RE0000246764 | B00000660702 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/registry-system-keeps-party-enrollment-plan.html | Registry System Keeps Party Enrollment Plan | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/new-director-joins-watchdog-inquiry.html | NEW DIRECTOR JOINS WATCHDOG INQUIRY | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sports-of-the-times-how-to-handle-a-dog.html | Sports of The Times; How to Handle a Dog | True | By John Rendel | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/president-guest-at-pentagon.html | President Guest at Pentagon | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/profit-increased-by-detroit-edison-firsthalf-net-rose-to-142-a.html | PROFIT INCREASED BY DETROIT EDISON; First-Half Net Rose to $1.42 a Share, Compared With $1.31 in '56 Period | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/empire-defense-weighed.html | Empire Defense Weighed | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ontario-liberal-loses-progressive-conservative-wins-in-deferred.html | ONTARIO LIBERAL LOSES; Progressive Conservative Wins in Deferred Election | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/plane-crash-laid-to-error-in-fluid-antiicing-mixture-reported-in-4.html | PLANE CRASH LAID TO ERROR IN FLUID; Anti-Icing Mixture Reported in 4 Engines of Craft That Fell on Jamaica Bay Flat | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/nurseries-a-boon-to-soviet-parents-kindergartens-feed-train-and.html | NURSERIES A BOON TO SOVIET PARENTS; Kindergartens Feed, Train and Care for Children of Working Mothers STATE PAYS MOST COSTS Fees Based on Ability to Pay--Demand Exeeds Available Facilities | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/stock-split-is-voted-teleprompter-holders-also-approve-rise-in-common.html | STOCK SPLIT IS VOTED; TelePrompTer Holders Also Approve Rise in Common | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/officer-in-higher-post-in-dollar-savings-bank.html | Officer in Higher Post In Dollar Savings Bank | True | Fabian Bachrach | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/weapons-blast-kills-five.html | Weapons Blast Kills Five | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bings-paperback-records-are-making-a-big-noise-paperback-disc-is-in.html | Bing's Paperback Records Are Making a Big Noise; PAPERBACK DISC IS IN THE GROOVE | True | By William M. Freeman | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/summer-exhibition.html | Summer Exhibition | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/atom-waste-tank-guarded-at-sea-navy-planes-fail-to-reach-cutter.html | ATOM WASTE TANK GUARDED AT SEA; Navy Planes Fail to Reach Cutter Standing Watch 185 Miles From City | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/stier-named-in-queens-democrats-pick-him-to-run-for-county-court.html | STIER NAMED IN QUEENS; Democrats Pick Him to Run for County Court Judge | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/state-revisions-sought-panel-proposes-changes-in-public-authority.html | STATE REVISIONS SOUGHT; Panel Proposes Changes in Public Authority Set-Up | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/refugees-must-pay-tax-ruling-made-for-hungarians-under-special.html | REFUGEES MUST PAY TAX; Ruling Made for Hungarians Under Special Quotas | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/paulson-signs-with-royals.html | Paulson Signs With Royals | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bar-unit-rejects-proposals-on-un-and-world-trade-convention-defeats.html | BAR UNIT REJECTS PROPOSALS ON U.N. AND WORLD TRADE; Convention Defeats Plans to Send Observer and to Back Global Pact as Legal | True | By Luther A. Huston | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/new-nike-bases-begun-us-building-two-launching-sites-in-west.html | NEW NIKE BASES BEGUN; U.S. Building Two Launching Sites in West Germany | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/kimball-is-divorced.html | Kimball Is Divorced | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/firemen-ordered-to-clean-houses.html | FIREMEN ORDERED TO CLEAN HOUSES | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/pope-receives-us-team.html | Pope Receives U.S. Team | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ann-todd-divorces-david-lean.html | Ann Todd Divorces David Lean | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/peiping-reports-new-confessions-confess-anticommunist-actions.html | PEIPING REPORTS NEW CONFESSIONS; Confess Anti-Communist Actions | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/fordham-priest-develops-hams-k2mir-teaches-radio-to-give-lonely.html | FORDHAM PRIEST DEVELOPS 'HAMS'; K2MIR Teaches Radio to Give Lonely Missionaries a Link With Home | True | By Richard F. Shepard | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/gonzales-to-face-rosewall-today-doubles-match-for-head-is-scheduled.html | GONZALES TO FACE ROSEWALL TODAY; Doubles Match for Head Is Scheduled in Pro Tennis Play at Forest Hills | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/1083-held-in-cyprus-go-on-hunger-strike-jailed-cypriotes-on-hunger.html | 1,083 Held in Cyprus Go on Hunger Strike; JAILED CYPRIOTES ON HUNGER STRIKE | True | By Joseph O. Haff Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/900-out-at-oak-fridge-construction-workers-have-dispute-with.html | 900 OUT AT OAK FRIDGE; Construction Workers Have Dispute With Contractor | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sidelights-altitude-record-is-approached.html | Sidelights; Altitude Record Is Approached | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/the-spanish-bases.html | THE SPANISH BASES | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/little-difficulty-seen-for-aid-bill-as-the-house-undertakes-debate.html | Little Difficulty Seen for Aid Bill As the House Undertakes Debate; Supporters of 3.2 Billion Program Warn Free World Must Be Strengthened--Opponents Denounce 'Giveaway' | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/greece-asks-un-debate.html | Greece Asks U.N. Debate | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/coup-of-the-riksbank-a-review-of-how-a-tightmoney-policy-was.html | Coup of the Riksbank; A Review of How a Tight-Money Policy Was Effected in Easy-Money Sweden | True | By Felix Belair Jr. Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/shop-talk-care-and-pampering-of-genus-guest.html | Shop Talk; Care and Pampering Of Genus Guest | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/courtney-is-victor-over-boysen-in-oslo.html | COURTNEY IS VICTOR OVER BOYSEN IN OSLO | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/washington-july-15-ap.html | WASHINGTON, July 15 (AP)-- | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/union-official-indicted-mine-aide-accused-of-taking-over-meeting.html | UNION OFFICIAL INDICTED; Mine Aide Accused of Taking Over Meeting With Pistol | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/council-overrides-newsmen-in-game.html | COUNCIL OVERRIDES NEWSMEN IN GAME | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/scouts-begin-tours-of-historic-shrines.html | SCOUTS BEGIN TOURS OF HISTORIC SHRINES | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/wood-field-and-stream-trout-elusive-but-vermont-fishermen-say-they.html | Wood, Field and Stream; Trout Elusive but Vermont Fishermen Say They Love the Exercise | True | By John W. Randolph Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/state-kindergartens-solve-child-care-problems-for-soviet-parents.html | State Kindergartens Solve Child Care Problems for Soviet Parents | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/military-reserve-report.html | MILITARY RESERVE REPORT | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/us-exports-down-may-total-was-1811300000-aprils-1860000000.html | U.S. EXPORTS DOWN; May Total Was $1,811,300,000 -- April's $1,860,000,000 | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/alabama-triumphs-73-beats-itazuke-air-base-nine-for-7th-victory-of.html | ALABAMA TRIUMPHS, 7-3; Beats Itazuke Air Base Nine for 7th Victory of Tour | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/oil-merger-arranged-american-tidelands-marine-drilling-agree-on.html | OIL MERGER ARRANGED; American Tidelands, Marine Drilling Agree on Terms | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/music-allbeethoven-lympony-and-fuchs-soloists-at-stadium.html | Music: All-Beethoven; Lympony and Fuchs Soloists at Stadium | True | By Edward Downes | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/knicks-sign-friend-coast-basketball-star.html | Knicks Sign Friend, Coast Basketball Star | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/western-union-aide-elevated.html | Western Union Aide Elevated | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/italian-cyclist-excels-defilippis-takes-17th-leg-of-tour-de-france.html | ITALIAN CYCLIST EXCELS; DeFilippis Takes 17th Leg of Tour de France Race | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/fuel-tax-funds-distributed.html | Fuel Tax Funds Distributed | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/cambodia-reports-cabinet-move.html | Cambodia Reports Cabinet Move | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/strikes-may-bar-school-openings-8-new-buildings-will-not-be-ready.html | STRIKES MAY BAR SCHOOL OPENINGS; 8 New Buildings Will Not Be Ready if Cement and Other Tie-Ups Go On for Long METAL WORKERS MEET But Defer Contract Vote to Today--Canadian Materials Barred on State Jobs | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/new-flood-halted-in-chicago-region.html | NEW FLOOD HALTED IN CHICAGO REGION | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/oil-coordination-set.html | Oil Coordination Set | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/tv-review-love-me-to-pieces-a-farce-on-channel-2.html | TV Review; 'Love Me to Pieces,' a Farce, on Channel 2 | True | By Jack Gould | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/caseys-fireman.html | CASEY'S FIREMAN | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/atom-blast-wave-sweeps-250-miles-shock-from-test-of-diablo-device.html | ATOM BLAST WAVE SWEEPS 250 MILES; Shock From Test of Diablo Device Cracks Windows in carson City, Nev. | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/letters-to-the-times-civil-rights-bill-scope-of-measure-said-to-be.html | Letters to The Times; Civil Rights Bill Scope of Measure Said to Be Evident in Its Four Parts | True | TELFORD TAYLOR. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/friend-of-the-court.html | FRIEND OF THE COURT | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/forbes-in-hudson-accord.html | Forbes in Hudson Accord | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/transport-news-and-notes-sealed-steel-containers-eliminate-loss-of.html | Transport News and Notes; Sealed Steel Containers Eliminate Loss of Cargo Goods--Air Navigation Aid | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/talmadge-attacks-white-house.html | Talmadge Attacks White House | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/vernon-munroe-banker-82-dead-former-morgan-associate-was.html | VERNON MUNROE, BANKER, 82, DEAD; Former Morgan Associate Was Ex-Englewood Mayor and Hospital President | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/mayor-wagners-promise.html | MAYOR WAGNER'S PROMISE | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-doubt-fats-tie-to-heart-disease-theory-that-excess-in-diet.html | 2 DOUBT FAT'S TIE TO HEART DISEASE; Theory That Excess in Diet Contributes to the Ailment Is Held to Lack Proof | True | By Warren Weaver Jr. Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/son-to-the-joseph-e-manions.html | Son to the Joseph E. Manions | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/story-of-curley-will-be-a-movie-mr-boston-to-be-based-on.html | STORY OF CURLEY WILL BE A MOVIE; 'Mr. Boston' to Be Based on Politician's Autobiography --Heston in 'Big Country' | True | By Thomas M. Pryor Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/miss-nancy-gray-is-future-bride-wellesley-senior-fiancee-of-harolad.html | MISS NANCY GRAY IS FUTURE BRIDE; Wellesley Senior Fiancee of Harolad Abrams, Harvard Law School Graduate | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/for-teenagers.html | For Teen-Agers | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/chile-bars-extradition-refuses-to-return-six-peron-backers-to.html | CHILE BARS EXTRADITION; Refuses to Return Six Peron Backers to Argentina | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/clinton-editor-is-cited-receives-the-lovejoy-award-for-courage-in.html | CLINTON EDITOR IS CITED; Receives the Lovejoy Award for Courage in Journalism | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-women-share-medal-in-jersey-mrs-mason-defender-and-mrs-whelan.html | 2 WOMEN SHARE MEDAL IN JERSEY; Mrs. Mason, Defender, and Mrs. Whelan Shoot 77's in Garden State Golf | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/34-begin-new-life-as-citizens-of-us-justice-harlan-tells-group-of.html | 34 BEGIN NEW LIFE AS CITIZENS OF U.S.; Justice Harlan Tells Group of American Concepts in Ceremony at Brooklyn | True | The New York Times | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/john-todd-80-tonto-of-the-lone-ranger.html | JOHN TODD, 80, TONTO OF 'THE LONE RANGER' | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/14700000-us-aid-is-going-to-lebanon.html | $14,700,000 U.S. AID IS GOING TO LEBANON | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/swedish-regime-ousts-bank-aide-chairman-forced-to-resign-for.html | SWEDISH REGIME OUSTS BANK AIDE; Chairman Forced to Resign for Raising Rate Without Notifying Government | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/us-agency-buys-issue-of-college-hhfa-wins-award-of-bonds-of-texas.html | U.S. AGENCY BUYS ISSUE OF COLLEGE; H.H.F.A. Wins Award of Bonds of Texas Institution for Dormitory Purposes | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/aga-khan-shears-to-serve-people-sets-aim-of-carrying-on-work-of-his.html | AGA KHAN SHEARS TO SERVE PEOPLE; Sets Aim of Carrying On Work of His Grandfather in Aiding Ismailis | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/a-peril-of-the-atom-age-an-analysis-of-the-radioactive-waste.html | A Peril of the Atom Age; An Analysis of the Radioactive Waste Problem and Moves by U.S. to Meet It | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/asians-cautioned-on-youth-festival.html | ASIANS CAUTIONED ON YOUTH FESTIVAL | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/british-to-push-her-way-of-life-steps-up-drive-to-publicize-her.html | BRITISH TO PUSH HER WAY OF LIFE; Steps Up Drive to Publicize Her Ideas, Policies, Aims to Strengthen Position | True | By Thomas P. Ronan Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/little-mullen-shows-way.html | Little Mullen Shows Way | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/educator-bank-trustee.html | Educator Bank Trustee | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/stephan-quits-xavier-post.html | Stephan Quits Xavier Post | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/suspect-accused-of-trunk-slaying-police-say-that-elevator-operator.html | SUSPECT ACCUSED OF TRUNK SLAYING; Police Say That Elevator Operator Admits Attack in Dispute on Debts | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/rechsteiner-in-soccer-post.html | Rechsteiner in Soccer Post | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/mrs-coolidges-will-is-filed.html | Mrs. Coolidge's Will Is Filed | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/railway-appeals-ban-on-train-cuts-susquehanna-says-it-will-go.html | RAILWAY APPEALS BAN ON TRAIN CUTS; Susquehanna Says It Will Go Bankrupt Again if It Must Maintain Service P.U.C. STAND CHALLENGED State Awaits Transit Report --Road Holds This Denies Due Process of Law | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/brillerfurgueson.html | Briller--Furgueson | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/us-opposes-plea-of-packers-to-enter-retail-grocery-line.html | U.S. Opposes Plea Of Packers to Enter Retail Grocery Line | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/roosevelt-raceway-rejects-bid-of-horsemen-for-rise-in-purses-but.html | Roosevelt Raceway Rejects Bid Of Horsemen for Rise in Purses; But Westbury Track Grants Owners Two Concessions, Agreeing to 9 Races, Equal Tests for All Classes | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/wallace-works-on-new-tv-show-plans-controversy-debate-programsports.html | WALLACE WORKS ON NEW TV SHOW; Plans Controversy Debate Program-- 'Sports Final' to Begin on WABC-TV | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/tokyo-eases-red-trade-cabinet-cuts-restrictions-on-exports-to-china.html | TOKYO EASES RED TRADE; Cabinet Cuts Restrictions on Exports to China Mainland | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/exunionist-wins-plea-new-trial-ordered-because-of-improper.html | EX-UNIONIST WINS PLEA; New Trial Ordered Because of Improper Questions | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/commodities-dip-on-broad-front-coffee-soybean-oil-metals-world.html | COMMODITIES DIP ON BROAD FRONT; Coffee, Soybean Oil, Metals World Sugar Decline-- Cocoa, Rubber Rise | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bengurion-gives-syrians-warning-israel-ready-to-strike-back-if.html | BEN-GURION GIVES SYRIANS WARNING; Israel Ready to Strike Back if Border Strife Worsens, Premier Tells Knesset Israel Ready to Strike Back | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/miss-gibson-wins-claycourt-test-wimbledon-champion-routs-lois-smith.html | MISS GIBSON WINS CLAY-COURT TEST; Wimbledon Champion Routs Lois Smith at Lake Forest --Cooper, Fraser Gain | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/tenney-accused-of-hiding-wrongs-barnes-says-investigation-unit.html | TENNEY ACCUSED OF HIDING WRONGS; Barnes Says Investigation Unit Defames Critics and Shields Political Friends | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/boy-essayist-cuts-court-graduation.html | BOY ESSAYIST CUTS COURT 'GRADUATION' | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/dyna-is-winner-in-mackinac-race-ewings-58foot-yawl-also-triumphs-in.html | DYNA IS WINNER IN MACKINAC RACE; Ewing's 58-Foot Yawl Also Triumphs in Class A-- Most Craft Still Out | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/vandeweghe-beats-champion.html | Vandeweghe Beats Champion | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/house-votes-fund-for-indians.html | House Votes Fund for Indians | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/piano-teachers-to-meet-here.html | Piano Teachers to Meet Here | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/steel-maker-expanding.html | Steel Maker Expanding | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/st-swithins-forecast-no-rain-for-forty-days.html | St. Swithin's Forecast: No Rain for Forty Days | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/women-spur-permanent-registry.html | Women Spur Permanent Registry | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/assets-mark-set-by-chemical-fund.html | ASSETS MARK SET BY CHEMICAL FUND | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/commodity-index-static-figure-was-902-last-friday-fourth-day-in-a.html | COMMODITY INDEX STATIC; Figure Was 90.2 Last Friday --Fourth Day in a Row | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sanford-defeats-st-louis-6-to-2-pitches-fivehitter-to-post-12th.html | SANFORD DEFEATS ST. LOUIS, 6 TO 2; Pitches Five-Hitter to Post 12th Victory for Phils-- Jones Clouts Homer | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/rothschild-heads-store-unit.html | Rothschild Heads Store Unit | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/prisoners-in-cuba-end-hunger-strike.html | PRISONERS IN CUBA END HUNGER STRIKE | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/the-power-to-persuade.html | THE POWER TO PERSUADE | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/army-reorganizing-a-division-in-korea.html | ARMY REORGANIZING A DIVISION IN KOREA | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/house-passes-veterans-bill.html | House Passes Veterans' Bill | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/state-jumps-the-gun-on-bids-for-niagara-state-jumps-gun-on-niagaras.html | State Jumps the Gun On Bids for Niagra; STATE JUMPS GUN ON NIAGARA'S BIDS | True | By Clayton Knowles | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/soybean-prices-seesaw-wildly-jump-6-cents-then-slump-to-uneven.html | SOYBEAN PRICES SEESAW WILDLY; Jump 6 Cents, Then Slump to Uneven Close-- Grains Rise on Weather News | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/poles-ask-british-asylum.html | Poles Ask British Asylum | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/cotton-declines-by-5-to-33-points-uncertainties-over-shifts-in-next.html | COTTON DECLINES BY 5 TO 33 POINTS; Uncertainties Over Shifts in Next Year's Farm Law Soften Far Months | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/flam-defeats-savitt-in-nassau-bowl-invitation-tennis-final-at-glen.html | Flam Defeats Savitt in Nassau Bowl Invitation Tennis Final at Glen Cove; COAST ACE VICTOR BY 6-2, 4-6, 6-3, 6-2 Flam Turns Aside Savitt's Power With Soft Strokes and Skillful Volleys | True | By Allison Danzig Special To the New York Times | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sun-explosions-continue.html | Sun Explosions Continue | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/eisenhower-bars-tax-cuts-till-58-warns-congress-on-slashes-backs-4.html | EISENHOWER BARS TAX CUTS TILL '58; Warns Congress on Slashes --Backs 4 Minor Changes to Aid Small Business | True | By W.h. Lawrence Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/buzzy-iii-wins-series-gooderham-sails-craft-to-3d-george-cup.html | BUZZY III WINS SERIES; Gooderham Sails Craft to 3d George Cup Victory | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/acquittal-move-by-hoffa-denied-teamster-leader-charges.html | ACQUITTAL MOVE BY HOFFA DENIED; Teamster Leader Charges Entrapment-- Government Winds Up Bribery Case | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/german-miners-win-increase.html | German Miners Win Increase | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/three-join-iba-board.html | Three Join I.B.A. Board | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/pace-is-captured-by-erina-hanover-berry-drives-in-victory-at.html | PACE IS CAPTURED BY ERINA HANOVER; Berry Drives In Victory at Yonkers Before 13,251 --Alljay Is Second | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-moslem-women-to-die.html | 2 Moslem Women to Die | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/carl-carmer-aids-fete-heads-plans-for-1959-tribute-to-hudson-and.html | CARL CARMER AIDS FETE; Heads Plans for 1959 Tribute to Hudson and Champlain | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/van-gerbig-brown-win-take-amateurpro-golf-with-a-63-at-wheatley.html | VAN GERBIG, BROWN WIN; Take Amateur-Pro Golf With a 63 at Wheatley Hills | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/apartments-to-rise-on-second-ave-site.html | APARTMENTS TO RISE ON SECOND AVE. SITE | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/partition-plan-gaining.html | Partition Plan Gaining | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/hester-stops-fuentes-referee-halts-fight-in-9th-yongtrakit-beats.html | HESTER STOPS FUENTES; Referee Halts Fight in 9th-- Yongtrakit Beats Sawada | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/housing-aid-spurred-administration-urged-to-put-lower-rates-into.html | HOUSING AID SPURRED; Administration Urged to Put Lower Rates Into Effect | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/election-ballots-stolen.html | Election Ballots Stolen | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/racial-vote-bid-by-forbes-seen-republicans-spend-200000-in-new.html | RACIAL VOTE BID BY FORBES SEEN; Republicans Spend $200,000 in New Jersey, Backer of Meyner Declares | True | By George Cable Wright Special To The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/accordionist-wins-as-soloist.html | Accordionist Wins as Soloist | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/city-jail-employes-walk-out-for-lunch.html | CITY JAIL EMPLOYES WALK OUT FOR LUNCH | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/smathers-urges-us-try-troops-abroad.html | SMATHERS URGES U.S. TRY TROOPS ABROAD | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/30-die-in-brazilian-crash.html | 30 Die in Brazilian Crash | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ippolito-scores-knockout-in-6th-referee-halts-st-nicks-bout-with.html | IPPOLITO SCORES KNOCKOUT IN 6TH; Referee Halts St. Nicks Bout With Salem Helpless After Being Floored Twice | True | By Deane McGowen | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/elizabeth-f-cope-prospective-bride.html | ELIZABETH F. COPE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/air-force-officer-weds-miss-jones-frank-h-shaffer-3d-and-wheeling.html | AIR FORCE OFFICER WEDS MISS JONES; Frank H. Shaffer 3d and Wheeling Girl Married in Home of Bride's Parents | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/home-runs-by-mueller-and-mays-pace-53-triumph-over-chicago.html | Home Runs by Mueller and Mays Pace 5-3 Triumph Over Chicago; Antonelli, Using New Style of Delivery, Wins Behind Giants' Early Drive | True | By Louis Effrat | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/eagles-enroll-two-backs.html | Eagles Enroll Two Backs | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/martin-opposes-move-to-repeal-bank-law-on-cumulative-vote-he-tells.html | Martin Opposes Move to Repeal Bank Law on Cumulative Vote; He Tells House Unit Present Way of Choosing National Bank Boards Is Sound | True | The New York Times | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-get-70s-on-links-goodwin-posts-ace.html | 2 GET 70'S ON LINKS; GOODWIN POSTS ACE | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/daystrom-to-build-in-canada.html | Daystrom to Build in Canada | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/serious-problems-confronting-nehru.html | SERIOUS PROBLEMS CONFRONTING NEHRU | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/brundage-plea-weighed-state-department-considers-bid-for-visa-to.html | BRUNDAGE PLEA WEIGHED; State Department Considers Bid for Visa to Bulgaria | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/calming-words-given-to-parents-of-cyclists.html | Calming Words Given To Parents of Cyclists | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/music-business-is-on-the-upbeat-sales-reach-crescendo-but-profit.html | MUSIC BUSINESS IS ON THE UPBEAT; Sales Reach Crescendo, but Profit Tempo Slows-- Calypso a Bright Note | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/huk-leader-gives-up-no-2-red-in-the-philippines-surrenders-to.html | HUK LEADER GIVES UP; No. 2 Red in the Philippines Surrenders to Military | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/dodgers-crush-braves-phillies-trip-cards-and-take-lead-giants-down.html | Dodgers Crush Braves; Phillies Trip Cards and Take Lead; Giants Down Cubs; 9-RUN 8TH MARKS BROOKS' 20-4 ROUT Neal Connects Twice, Snider, Drysdale and Amoros Once Each in 16-Hit Attack | True | By Roscoe McGowen | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/regime-in-bolivia-ends-leftist-sway.html | REGIME IN BOLIVIA ENDS LEFTIST SWAY | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/peaches-perked-up.html | Peaches Perked Up | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/allstar-voting-dates-set.html | All-Star Voting Dates Set | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/british-living-costs-rise.html | British Living Costs Rise | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/airline-to-give-blood-telephone-workers-also-to-donate-today.html | AIRLINE TO GIVE BLOOD; Telephone Workers Also to Donate Today | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/jane-m-howard-affianced.html | Jane M. Howard Affianced | True | Special To The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/five-of-family-die-in-fire.html | Five of Family Die in Fire | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/president-lands-at-white-house-returns-by-helicopter-from.html | PRESIDENT LANDS AT WHITE HOUSE; Returns by Helicopter From Gettysburg, With Stop at Alert Command Post | True | Special To The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sales-reported-in-bronx-realty-apartment-on-olinville-ave-changes.html | SALES REPORTED IN BRONX REALTY; Apartment on Olinville Ave. Changes Hands--Church Sells Blockfront Land | | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/court-criticized-on-lawyer-cases-aba-head-deplores-ruling-on-red.html | COURT CRITICIZED ON LAWYER CASES; A.B.A. Head Deplores Ruling on Red Party Membership --Javits Defends Bench | True | By Peter Kihss | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/heads-nebraska-wesleyan.html | Heads Nebraska Wesleyan | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/asian-flu-spreading-new-cases-listed-in-australia-syria-and-iraq.html | ASIAN FLU SPREADING; New Cases Listed in Australia, Syria and Iraq | True | Special To The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/celler-assails-pier-board-here-has-ordered-house-study-of-its-new.html | CELLER ASSAILS PIER BOARD HERE; Has Ordered House Study of Its New Power, He Tells Independent Dock Union | True | By Jacques Nevard Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/judy-frank-mrs-untermeyer-lead-tricounty-qualifiers-on-74s.html | Judy Frank, Mrs. Untermeyer Lead Tri-County Qualifiers on 74's; PACE-SETTERS GET 2-OVER-PAR CARDS Miss-Frank Shares Medal in Golf With Mrs. Untermeyer --Two Tie With 78's | True | Special To The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/capital-building-award-set.html | Capital Building Award Set | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/moomaw-tackles-new-job.html | Moomaw Tackles New Job | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/stocks-set-high-end-irregularly-motors-are-firm-and-active-steels.html | STOCKS SET HIGH, END IRREGULARLY; Motors Are Firm and Active --Steels, Rails Also Gain --Aircrafts Fall Again TOBACCO ISSUES WEAKER Chemicals, Drugs Uneven-- Superior Touches 2,000 in Ragged Oil Group | | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/barter-pact-signed-tokyo-concern-soviet-agency-to-exchange-steel.html | BARTER PACT SIGNED; Tokyo Concern, Soviet Agency to Exchange Steel, Coal | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/books-of-the-times-if-invaded-call-the-police.html | Books of The Times; If Invaded, Call the Police | True | By Charles Poore | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/goldbeckbyrne-score-capture-proamateur-golf-with-60-at-mount-kisco.html | GOLDBECK-BYRNE SCORE; Capture Pro-Amateur Golf With 60 at Mount Kisco | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/hog-prices-reach-another-new-high.html | HOG PRICES REACH ANOTHER NEW HIGH | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/zorin-hints-move-for-a-compromise-on-nuclear-curbs-voices-interest.html | ZORIN HINTS MOVE FOR A COMPROMISE ON NUCLEAR CURBS; Voices Interest in French Plan to Bar Such Weapons Except in Self-Defense U.S. SLOWNESS ASSAILED Stassen Defends His Actions --Khrushchev Says West Is Impeding Progress | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/east-german-reds-criticize-workers.html | EAST GERMAN REDS CRITICIZE WORKERS | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/book-on-women-lawyers.html | Book on Women Lawyers | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-sovereignties-in-algeria-urged-moch-recommends-separate.html | 2 'SOVEREIGNTIES' IN ALGERIA URGED; Moch Recommends Separate Communities as Solution of North African Issue | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/2-get-30-days-in-alert-couple-failed-to-take-cover-during-civil.html | 2 GET 30 DAYS IN ALERT; Couple Failed to Take Cover During Civil Defense Drill | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/hampton-shelter-fete-friday.html | Hampton Shelter Fete Friday | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/presidency-is-filled-by-titeflex-concern.html | Presidency Is Filled By Titeflex Concern | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/main-break-jams-midtown-traffic-water-main-break-on-avenue-of.html | MAIN BREAK JAMS MIDTOWN TRAFFIC; Water Main Break on Avenue of Americas Causes Midtown Traffic Jam | True | By Milton Bracker | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/washington-eleven-picks-aide.html | Washington Eleven Picks Aide | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/harvard-hears-conant-urge-communism-study.html | Harvard Hears Conant Urge Communism Study | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/social-security-bill-gains.html | Social Security Bill Gains | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/rubell-and-canara-gain-in-eastern-junior-tennis.html | Rubell and Canara Gain In Eastern Junior Tennis | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/6-witnesses-tell-of-race-tensions-integration-troubles-cited-in.html | 6 WITNESSES TELL OF RACE TENSIONS; Integration Troubles Cited in Trial of Clinton Group --Defendant Dismissed | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/wider-legal-aid-urged-by-harlan-he-urges-large-law-firms-to-assign.html | WIDER LEGAL AID URGED BY HARLAN; He Urges Large Law Firms to Assign Young Men to Aid Needy Defendants | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/cyanamid-in-merger-talks.html | Cyanamid in Merger Talks | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/press-bill-issue-in-lebanon.html | Press Bill Issue in Lebanon | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/car-kills-boy-in-queens.html | Car Kills Boy in Queens | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/fountains-flowing-again-at-library.html | Fountains Flowing Again at Library | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/westchester-candidate-picked.html | Westchester Candidate Picked | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/teacher-drowned-body-of-new-yorker-is-found-in-lake-in-ontario.html | TEACHER DROWNED; Body of New Yorker Is Found in Lake in Ontario | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/pakistani-curb-ends-president-returns-rights-to-provincial-assembly.html | PAKISTANI CURB ENDS; President Returns Rights to Provincial Assembly | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ww-lancaster-exbank-counsel-official-of-first-national-city-lawyer.html | W.W. LANCASTER, EX-BANK COUNSEL; Official of First National City, Lawyer Here Since '99, Dies --Led Foreign Policy Unit | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/senators-beat-as-103-kemmerer-hurls-victory-and-clouts-tworun-homer.html | SENATORS BEAT A'S, 10-3; Kemmerer Hurls Victory and Clouts Two-Run Homer | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/mrs-porters-70-paces-qualifiers-former-barbara-romack-ties.html | MRS. PORTER'S 70 PACES QUALIFIERS; Former Barbara Romack Ties Medal-Round Mark in Western Amateur | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/farmer-gains-in-tv-quiz.html | Farmer Gains in TV Quiz | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/miss-arlene-keizer-engaged-to-marry-drachmanzarem.html | MISS ARLENE KEIZER ENGAGED TO MARRY; Drachman--Zarem | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/unionist-indicted-in-welfare-plot-exgarment-aide-accused-of-making.html | UNIONIST INDICTED IN WELFARE PLOT; Ex-Garment Aide Accused of Making $10,000 by Letting Concern Withhold Funds | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/one-injured-19-shaken-up-as-new-haven-train-hits-central.html | One Injured, 19 Shaken Up as New Haven Train Hits Central Local--Thousands of Delayed Riders Crowd Station; Grand Central Crash Snarls Rush Hour | True | The New York Times | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/labor-showdown-is-near-in-japan-right-of-rail-unionists-who-are-on.html | LABOR SHOWDOWN IS NEAR IN JAPAN; Right of Rail Unionists, Who Are on National Payroll, to Strike Is at Issue | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/drawing-brings-11760-us-dealer-buys-blake-work-at-london-auction.html | DRAWING BRINGS $11,760; U.S. Dealer Buys Blake Work at London Auction | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/house-votes-heattest-pay.html | House Votes Heat-Test Pay | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/coaltar-dye-held-legal-for-oranges.html | COAL-TAR DYE HELD LEGAL FOR ORANGES | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/panel-on-drama-teaching.html | Panel on Drama Teaching | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/tax-evades-gets-15-months.html | Tax Evades Gets 15 Months | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/grace-bank-promotes-two.html | Grace Bank Promotes Two | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/arms-talks-pace-irks-khrushchev-he-tells-czechs-that-west-is.html | ARMS TALKS' PACE IRKS KHRUSHCHEV; He Tells Czechs That West Is Stalling on Efforts to 'Liquidate Cold War' | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/in-the-nation-the-custom-of-legislation-by-reference.html | In The Nation; The Custom of 'Legislation by Reference' | True | By Arthur Krock | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/fanciful-miss-outraces-alanesian-710-favorite-in-sprint-at-belmont.html | Fanciful Miss Outraces Alanesian, 7-10 Favorite, in Sprint at Belmont Park; 26-1 SHOT SCORES UNDER BROUSSARD Fanciful Miss Carries Brown Silks to Victory--Cassidy Named Racing Director | True | By Joseph C. Nichols | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/food-elaborate-menu-restaurant-meal-includes-turtle-soup-poached.html | Food: Elaborate Menu; Restaurant Meal Includes Turtle Soup, Poached Fifty-Pound Salmon in Aspic | True | By June Owen | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/zhukovs-arms-policy.html | ZHUKOV'S ARMS POLICY | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/alien-enlistment-bill-passed.html | Alien Enlistment Bill Passed | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/green-back-in-senate-leaves-hospital-after-touch-of-heat-exhaustion.html | GREEN BACK IN SENATE; Leaves Hospital After 'Touch of Heat Exhaustion' | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/aid-brings-boom-to-guatemalans-record-highs-in-building-sales-and.html | AID BRINGS BOOM TO GUATEMALANS; Record Highs in Building, Sales and Bank Deposits Registered This Year | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/old-home-causes-bridgeport-fight-antiquarians-seek-bar-to-razing-of.html | OLD HOME CAUSES BRIDGEPORT FIGHT; Antiquarians Seek Bar to Razing of Landmark for a New City Hall | True | By Richard H. Parke Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ely-walker-appoints-stylist.html | Ely & Walker Appoints Stylist | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/load-stabilizer-introduced.html | Load Stabilizer Introduced | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/advertising-promoting-soft-drinks-in-cars-big-3-stick-to-bottles.html | Advertising Promoting Soft Drinks in Cars; Big 3 Stick to Bottles | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/brundage-called-to-explain-order-for-spending-cut-house-democrats.html | BRUNDAGE CALLED TO EXPLAIN ORDER FOR SPENDING CUT; House Democrats Angered by President's Bid to Trim 'Rock-Bottom' Budget FUND RECALL PROPOSED Appropriations Group Studies Plan to After Bills--G.O.P. Tax Maneuver Seen | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/san-francisco-bid-for-giants-jolted.html | SAN FRANCISCO BID FOR GIANTS JOLTED | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/allstars-beat-wichita-54.html | All-Stars Beat Wichita, 5-4 | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/topics-of-the-times-refusal-to-answer.html | Topics of The Times; Refusal to Answer | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bill-would-limit-pentagon-buying-vinson-measure-seeks-to-curb.html | BILL WOULD LIMIT PENTAGON BUYING; Vinson Measure Seeks to Curb Defense Contracts That Bypass Bidding | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/automation-center-is-opened-in-europe.html | AUTOMATION CENTER IS OPENED IN EUROPE | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bright-takes-880-run-laskau-steiglitz-also-win-in-aau-development.html | BRIGHT TAKES 880 RUN; Laskau, Steiglitz Also Win in A.A.U. Development Meet | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bright-sunglasses-can-complement-sportswear.html | Bright Sunglasses Can Complement Sportswear | True | Sketches by Andy Warhol | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/us-ecuador-split-two-games-in-chess.html | U.S., ECUADOR SPLIT TWO GAMES IN CHESS | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/steel-mills-ingots-are-king-size.html | Steel Mill's Ingots Are King Size | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/air-exercise-is-opened.html | Air Exercise Is Opened | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/babylon-women-score-crew-takes-two-of-three-races-for-the-morgan.html | BABYLON WOMEN SCORE; Crew Takes Two of Three Races for the Morgan Bowl | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/five-yachts-bunched-for-top-honors-with-finish-near-in-race-to.html | Five Yachts Bunched for Top Honors With Finish Near in Race to Honolulu | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/the-nickerson-case-an-analysis-of-the-prejudicial-effect-of.html | The Nickerson Case; An Analysis of the Prejudicial Effect Of Colonel's Role on the Missiles Race | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/pepsicola-international-names-a-new-president.html | Pepsi-Cola International Names a New President | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/iran-quake-area-toured-by-shah-ruler-rides-horseback-over-steep.html | IRAN QUAKE AREA TOURED BY SHAH; Ruler Rides Horseback Over Steep Mountain Trail on Inspection Trip | True | By Sam Pope Brewer Special To The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/french-tennis-stars-arrive.html | French Tennis Stars Arrive | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/indexing-bill-advances-house-approves-measure-on-papers-of.html | INDEXING BILL ADVANCES; House Approves Measure on Papers of Ex-Presidents | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/indians-sion-semipro-pitcher.html | Indians Sion Semi-Pro Pitcher | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/book-on-adoption-tells-procedure.html | Book on Adoption Tells Procedure | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/june-output-bit-above-56-level-cement-strike-hampers-stepup-index-2.html | June Output Bit Above '56 Level; Cement Strike Hampers Step-Up; Index 2 Points Higher Than Last Year's Figure-- July Gain Unlikely | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/steel-production-expected-to-rise.html | STEEL PRODUCTION EXPECTED TO RISE | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/heavy-oil-prices-reduced-by-esso.html | HEAVY OIL PRICES REDUCED BY ESSO | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/haitian-indemnity-asked.html | Haitian Indemnity Asked | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/royal-mcbee-appoints-finance-unit-chairman.html | Royal McBee Appoints Finance Unit Chairman | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ferguson-quits-grace-post.html | Ferguson Quits Grace Post | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/motel-in-south-sold-leaseback-is-made-on-big-unit-at-fayetteville.html | MOTEL IN SOUTH SOLD; Leaseback Is Made on Big Unit at Fayetteville, N.C. | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/latins-admonished-on-bars-to-capital.html | LATINS ADMONISHED ON BARS TO CAPITAL | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/c-lansing-hays-lawyer-here-76-corporation-counsel-dies-exofficial.html | C. LANSING HAYS, LAWYER HERE, 76; Corporation Counsel Dies-- Ex-Official of Bakelite and Billiard Ball Concerns | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/service-pay-increased-canada-raises-basic-scale-for-her-armed.html | SERVICE PAY INCREASED; Canada Raises Basic Scale for Her Armed Forces | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/yugoslavs-off-for-moscow.html | Yugoslavs Off for Moscow | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/douglas-aircraft-sales-and-net-soar-to-new-highs-and-backlog.html | Douglas Aircraft Sales and Net Soar To New Highs and Backlog Remains Up | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/grant-registers-triple-in-jersey-jockey-rides-both-ends-of-9640.html | GRANT REGISTERS TRIPLE IN JERSEY; Jockey Rides Both Ends of $96.40 Double--Salix Triumphs in Feature | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/kerr-tells-senate-the-president-has-no-brains-in-fiscal-matters.html | Kerr Tells Senate the President Has No Brains in Fiscal Matters; KERR IS CRITICAL OF THE PRESIDENT | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ceylon-receives-us-flour.html | Ceylon Receives U.S. Flour | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/raft-sailing-atlantic-german-starts-return-trip-in-craft-made-of.html | RAFT SAILING ATLANTIC; German Starts Return Trip in Craft Made of Plane Tanks | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/strike-in-israel-is-in-third-month-textile-company-seeks-right-to.html | STRIKE IN ISRAEL IS IN THIRD MONTH; Textile Company Seeks Right to Dismiss Inefficient-- Test Case Is Seen | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/money.html | Money | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/virginia-race-clarified-democrat-quits-to-allow-test-on-segregation.html | VIRGINIA RACE CLARIFIED; Democrat Quits to Allow Test on Segregation Issue | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/news-venders-strike-walkout-leaves-argentina-virtually-without.html | NEWS VENDERS STRIKE; Walkout Leaves Argentina Virtually Without Papers | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/holy-cross-superior-named.html | Holy Cross Superior Named | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-8-no-title | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/mrs-ethel-peale-rewed-in-florida-former-miss-hoyt-is-married-in.html | MRS. ETHEL PEALE REWED IN FLORIDA; Former Miss Hoyt Is Married in Fort Lauderdale Church to Eric L. Hadstrom | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/woman-editor-called-suicide.html | Woman Editor Called Suicide | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/carol-r-siris-a-bride-she-is-wed-here-to-martin-roaman-duke-alumnus.html | CAROL R. SIRIS A BRIDE; She Is Wed Here to Martin Roaman, Duke Alumnus | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/red-china-will-electrity-three-major-rail-lines.html | Red China Will Electrity Three Major Rail Lines. | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/market-is-firmer-in-london-stocks-buying-is-selective-with-small.html | MARKET IS FIRMER IN LONDON STOCKS; Buying Is Selective, With Small Losses Prevailing Among the Industrials | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/three-new-plays-seek-two-actors-bette-davis-weighs-bidfrom.html | THREE NEW PLAYS SEEK TWO ACTORS; Bette Davis Weighs Bid-From 'Winesburg'--2 Roles Offered to Husband, Gary Merrill | True | By Arthur Gelb | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/house-votes-flight-memorials.html | House Votes Flight Memorials | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/covent-garden-market-halts.html | Covent Garden Market Halts | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/major-league-baseball.html | Major League Baseball | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/cuba-seizes-paintings-mexican-detained-in-havana-on-request-from.html | CUBA SEIZES PAINTINGS; Mexican Detained in Havana on Request From Jamaica | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/interest-widens-at-apparel-show-attendance-rises-and-more.html | INTEREST WIDENS AT APPAREL SHOW; Attendance Rises, and More Out-of-Towners Register for Sportswear Event | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sale-to-aid-blind-water-mill-shop-will-benefit-from-southampton.html | SALE TO AID BLIND; Water Mill Shop Will Benefit From Southampton Event | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/treasury-bill-rate-declines-to-3092.html | TREASURY BILL RATE DECLINES TO 3.092% | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ralph-g-smith-70-headed-book-firm-expresident-of-collier-son.html | RALPH G. SMITH, 70, HEADED BOOK FIRM; Ex-President of Collier & Son Dies--'Father' of 20-Tome Encyclopedia Issued in '49 | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/west-challenged-to-end-apostasy-asian-at-world-parley-asks.html | WEST CHALLENGED TO END 'APOSTASY'; Asian, at World Parley, Asks Reconversion to Liberal and Christian Traditions | True | By Emma Harrison Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/egypt-to-seek-bids-for-suez-pipeline.html | EGYPT TO SEEK BIDS FOR SUEZ PIPELINE | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/ceylon-changes-codes-un-investigating-reports-of-leakage-from.html | CEYLON CHANGES CODES; U.N. Investigating Reports of Leakage From Delegation | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/award-put-at-5519000-international-railways-adds-up-bill-of-united.html | AWARD PUT AT $5,519,000; International Railways Adds Up Bill of United Fruit | True | | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/li-theft-fugitive-fees-police-again.html | L.I. THEFT FUGITIVE FEES POLICE AGAIN | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/integration-foes-act-virginia-school-officials-seek-to-delay-court.html | INTEGRATION FOES ACT; Virginia School Officials Seek to Delay Court Ruling | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/mrs-hillstrom-rewed-married-in-london-to-sir-robert-robinson.html | MRS. HILLSTROM REWED; Married in London to Sir Robert Robinson, Chemist | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/james-m-cox-87-publisher-is-dead-20-democratic-nominee-for.html | JAMES M. COX, 87, PUBLISHER, IS DEAD; '20 Democratic Nominee for Presidency Was Beaten by Harding in Landslide 3-TERM OHIO GOVERNOR Owned Newspapers in Home State and South--Headed Radio and TV Stations | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/copper-inventories-up-rise-was-registered-in-june-despite-drop-in.html | COPPER INVENTORIES UP; Rise Was Registered in June Despite Drop in Output | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/young-lawyer-on-a-peak-charles-sylvanus-rhyne.html | Young Lawyer on a Peak; Charles Sylvanus Rhyne | True | The New York Times | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/new-plastic-manicure.html | New Plastic Manicure | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/politics-scored-in-parole-work-driscoll-tells-denver-meeting.html | POLITICS SCORED IN PAROLE WORK; Driscoll Tells Denver Meeting Difficulty of Getting Staff and Funds Is a Tragedy | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/nebraskan-heads-elks.html | Nebraskan Heads Elks | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/peiping-derides-us-china-policy-premiers-aide-describes-it-as.html | PEIPING DERIDES U.S. CHINA POLICY; Premier's Aide Describes It as 'Bankrupt' and One of 'Hostility Toward China' | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/du-pont-attains-halfyear-marks-sales-and-earnings-figures-highest.html | DU PONT ATTAINS HALF-YEAR MARKS; Sales and Earnings Figures Highest Yet for Initial Six Months Period | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/bail-from-e-cohen-for-s-cohen-frees-m-cohen-ires-2d-s-cohen.html | Bail From E. Cohen for S. Cohen Frees M. Cohen, Ires 2d S. Cohen | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/16-million-raised-by-texas-utility-electric-system-sells-issue-at.html | 16 MILLION RAISED BY TEXAS UTILITY; Electric System Sells Issue at 4.7% Cost--Georgia Unit Offers Stock | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/social-security-benefits-urged.html | Social Security Benefits Urged | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/israel-invites-the-skeltons.html | Israel Invites the Skeltons | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/star-bats-for-people-in-a-pinch-shuns-50000-bids-from-majors-to-aid.html | Star Bats for People in a Pinch; Shuns $50,000 Bids From Majors to Aid Chinese Instead | True | By Howard M. Tuckner | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/miss-susan-avril-will-be-married-cincinnati-girl-is-engaged-to.html | MISS SUSAN AVRIL WILL BE MARRIED; Cincinnati Girl Is Engaged to Philip V. Schneider, Who Served in Marine Corps | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/egypt-elects-2-women-deputies.html | Egypt Elects 2 Women Deputies | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/51-hurt-in-calcutta-clashes.html | 51 Hurt in Calcutta Clashes | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/sonia-horowitz-is-improved.html | Sonia Horowitz Is Improved | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/accused-marquis-escapes-in-italy-defendant-in-narcotics-case-flees.html | ACCUSED MARQUIS ESCAPES IN ITALY; Defendant in Narcotics Case Flees Clinic in Pajamas--Woman Sought as Aide | True | By Paul Hofmann Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/flood-in-detroit-cut-auto-output-113056-cars-built-in-week-as.html | FLOOD IN DETROIT CUT AUTO OUTPUT; 113,056 Cars Built in Week as Absenteeism Caused Disruption of Work | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/earnings-record-reached-by-ge-first-half-best-for-any-six-months-in.html | EARNINGS RECORD REACHED BY G.E.; First Half Best for Any Six Months in History--Sales Total Second Best | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/mrs-ripin-remarried-former-edna-levinson-wed-here-to-iras-french.html | MRS. RIPIN REMARRIED; Former Edna Levinson Wed Here to Ira'S, French | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/india-stresses-social-equality-for-hindus-at-the-village-level-but.html | India Stresses Social Equality For Hindus at the Village Level; But the Program Lags as Lower-Caste Inhabitants Still Are Looked Upon as a Source of Defilement | True | By Henry R. Lieberamn Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/britain-projects-nuclear-tanker-brown-co-shipbuilders-and-hawker.html | BRITAIN PROJECTS NUCLEAR TANKER; Brown & Co., Shipbuilders, and Hawker Siddeley Join for 65,000-Ton Craft | True | Special to The New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/rights-bill-faces-first-test-today-senate-believed-sure-to-vote-for.html | RIGHTS BILL FACES FIRST TEST TODAY; Senate Believed Sure to Vote for Taking Up Measure-- Compromise Spurred | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/mrs-wr-wesson-has-twins.html | Mrs. W.R. Wesson Has Twins | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-16 | 1957-07-16 | https://www.nytimes.com/1957/07/16/archives/turin-university-honors-salk.html | Turin University Honors Salk | True | | 1985-06-03 | RE0000246765 | B00000660703 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/paperboard-output-off-last-weeks-production-was-242-below-1956.html | PAPERBOARD OUTPUT OFF; Last Week's Production Was 24.2% Below 1956 Level | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/lincoln-sq-prices-for-land-are-set-fordham-and-arts-center-to-pay.html | LINCOLN SQ. PRICES FOR LAND ARE SET; Fordham and Arts Center to Pay $6.75, Builders of Housing $7 a Foot | True | By Emanuel Perlmutter | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/breaks-in-big-water-mains-here-are-laid-to-settling-of-ground-citys.html | Breaks in Big Water Mains Here Are Laid to Settling of Ground; City's Average Is Put at One a Day for Years--6th Ave. Repair May End Today | True | The New York Times | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/berberich-joins-lamport-co.html | Berberich Joins Lamport Co. | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/pirates-vanquish-cubs-54-and-53-thomas-wins-suspended-test-with.html | PIRATES VANQUISH CUBS, 5-4 AND 5-3; Thomas Wins Suspended Test With Homer, Drives In 3 Runs in Regular Game | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-seaway-chief-on-job.html | New Seaway Chief on Job | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/promotion-of-radford-urged.html | Promotion of Radford Urged | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/tipton-army-baseball-coach.html | Tipton Army Baseball Coach | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mortgage-specialists-appoint-new-partner.html | Mortgage Specialists Appoint New Partner | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/food-concern-elevates-4.html | Food Concern Elevates 4 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/regional-homes-for-youth-urged-probation-parley-told-plan-for.html | REGIONAL HOMES FOR YOUTH URGED; Probation Parley Told Plan for County Groups to Build Joint Detention Quarters | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/moses-criticism-arouses-gerosa-controller-charges-attempt-to-pass.html | MOSES CRITICISM AROUSES GEROSA; Controller Charges 'Attempt to Pass Buck' on Slum Clearance Delays | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/metal-pact-ends-building-strikes-new-contract-signed-here-industry.html | METAL PACT ENDS BUILDING STRIKES; New Contract Signed Here — Industry Still Beset by Shortage of Cement | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/pacific-unit-in-tax-suit-institute-claims-exempt-status-protests.html | PACIFIC UNIT IN TAX SUIT; Institute Claims Exempt Status --Protests 1955 Levy | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/integration-ordered-delaware-schools-are-told-to-act-by-september.html | INTEGRATION ORDERED; Delaware Schools Are Told to Act by September | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/st-louis-school-aide-weds.html | St. Louis School Aide Weds | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/railroad-borrows-8-million.html | Railroad Borrows 8 Million | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/shirtdresses-span-seasons-with-greatest-ease.html | Shirtdresses Span Seasons With Greatest Ease | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/state-department-record-of-remarks-by-secretary-dulles-at-his-news.html | State Department Record of Remarks by Secretary Dulles at His News Conference | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/french-farce-in-london-odd-man-in-receives-mixed-reviews-at-its.html | FRENCH FARCE IN LONDON; Odd Man In' Receives Mixed Reviews at Its Opening | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/indian-flu-toll-511-health-minister-warns-people-of-second-outbreak.html | INDIAN FLU TOLL 511; Health Minister Warns People of Second Outbreak | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dulles-indicates-unrest-in-soviet-says-shakeup-in-kremlin-resulted.html | DULLES INDICATES UNREST IN SOVIET; Says Shake-Up in Kremlin Resulted in Part From Internal Pressures MORECHANGES FORESEEN Secretary Believes Trend Is Toward Greater Rights for Russian People | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/missing-coffee-ration-stirs-paris-jail-riot.html | Missing Coffee Ration Stirs Paris Jail Riot | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bonnsoviet-talk-to-start-monday-trade-broader-diplomatic-ties-and.html | BONN-SOVIET TALK TO START MONDAY; Trade, Broader Diplomatic Ties and Repatriation on Agenda in Moscow | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/shoes-shown-in-red-gray-for-autumn.html | Shoes Shown In Red, Gray For Autumn | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/backus-of-us-to-wed-finnish-javelin-thrower.html | Backus of U.S. to Wed Finnish Javelin Thrower | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/spencer-hits-2-homers-to-help-gomez-set-back-cincinnati-61-mays.html | Spencer Hits 2 Homers to Help Gomez Set Back Cincinnati, 6-1; Mays Collects Four Singles for Giants--Robinson of Redlegs 'Beaned' is 8th | True | By Louis Effrat | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/accord-expected-for-rail-express.html | ACCORD EXPECTED FOR RAIL EXPRESS | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/rubber-resists-heat-cold.html | Rubber Resists Heat, Cold | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/market-assaults-peak-falls-back-average-closes-151-down-at-34358.html | MARKET ASSAULTS PEAK, FALLS BACK; Average Closes 1.51 Down at 343.58, After Setting 1957 High at 347.74 RAILS RELATIVELY FIRM Most Oils, Steels, Aircrafts, Chemicals and Metals Off --List Industries Strong | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/wild-ride-scores-over-new-holland-in-belmont-feature-5to4-favorite.html | Wild Ride Scores Over New Holland In Belmont Feature; 5-TO-4 FAVORITE IS FIRST BY NECK Wild Ride is Victor Under Ussery in Closing Rush- - Poly Hi Choice Today | True | By Joseph C. Nichols | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/upstate-camp-shut-by-order-of-court.html | UPSTATE CAMP SHUT BY ORDER OF COURT | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/musicians-weigh-2-trips-to-europe-philadelphia-orchestra-may-make.html | MUSICIANS WEIGH 2 TRIPS TO EUROPE; Philadelphia Orchestra May Make Extra Flight to Play at 1958 Brussels Fair | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/nassers-brother-elected.html | Nasser's Brother Elected | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/oil-gas-concessions-grow.html | Oil, Gas Concessions Grow | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-suez-canal-chief-named.html | New Suez Canal Chief Named | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/indians-triumph-93-beat-senators-with-13-hits-for-wynns-12th.html | INDIANS TRIUMPH, 9-3; Beat Senators With 13 Hits for Wynn's 12th Victory | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/thin-man-series-gets-tv-sponsor-colgatepalmolive-concludes-deal-for.html | 'THIN MAN' SERIES GETS TV SPONSOR; Colgate-Palmolive Concludes Deal for Fall--Biography of Steinmetz Scheduled | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bill-on-overseas-wages-gains.html | Bill on Overseas Wages Gains | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/wilson-host-to-chief-eisenhowers-and-nixons-are-dinner-guests-at.html | WILSON HOST TO CHIEF; Eisenhowers and Nixons Are Dinner Guests at Pentagon | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/4-leases-taken-in-8th-ave-hotel-commercial-space-rented-in-lobby-of.html | 4 LEASES TAKEN IN 8TH AVE. HOTEL; Commercial Space Rented in Lobby of the Manhattan --Other Deals Made | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-david-harden-has-child.html | Mrs. David Harden Has Child | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/west-is-divided-on-zorin-tactics-us-thinks-he-indicates-compromise.html | WEST IS DIVIDED ON ZORIN TACTICS; U.S. Thinks He Indicates Compromise on Arms, Orders Are Dubious | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-ruth-renwick-will-be-wed-aug17.html | MRS. RUTH RENWICK WILL BE WED AUG.17 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/salute-aides-named-mrs-rosenberg-and-patterson-to-direct-seasonal.html | 'SALUTE' AIDES NAMED; Mrs. Rosenberg and Patterson to Direct Seasonal Displays | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/storm-aid-estimated-help-for-hurricanes-victims-may-exceed-2000000.html | STORM AID ESTIMATED; Help for Hurricane's Victims May Exceed $2,000,000 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/brazil-is-offering-mediation-on-peron.html | BRAZIL IS OFFERING MEDIATION ON PERON | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/wider-play-role-urged-on-schools-silver-proposes-buildings-be-kept.html | WIDER PLAY ROLE URGED ON SCHOOLS; Silver Proposes Buildings Be Kept Open 7 Days a Week for Recreation Purposes 2 PLAYGROUNDS VISITED Board Officials Impressed-- Facilities for Children and Adults to Increase in Fall | True | By Leonard Buder | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/texts-of-two-wilson-notes-for-the-president.html | Texts of Two Wilson Notes; For the President | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/brooklyn-takes-fifth-in-row-75-dodgers-rout-lindy-mcdaniel-in.html | BROOKLYN TAKES FIFTH IN ROW, 7-5; Dodgers Rout Lindy McDaniel in Four-Run Fifth Marked by Snider's 20th Homer | True | By Roscoe McGowen | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/burke-will-play-in-pga-tourney-defending-champions-ailing-wrist.html | BURKE WILL PLAY IN P.G.A. TOURNEY; Defending Champion's Ailing Wrist Passes Test in Last Drill for Event Today | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/l-biedermann-art-director-83-exking-features-aide-dies-sketched.html | L. BIEDERMANN, ART DIRECTOR, 83; Ex-King Features Aide Dies --Sketched News Events for World and Herald | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cotton-advances-by-12-to-22-points-recent-selling-said-to-make-the.html | COTTON ADVANCES BY 12 TO 22 POINTS; Recent Selling Said to Make the Market Stronger-- Late Gains Posted | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/camp-shows-face-december-finale-group-that-entertained-us-troops.html | CAMP SHOWS FACE DECEMBER FINALE; Group That Entertained U.S. Troops for 16 Years to End --Role for Anne Baxter | True | By Arthur Gelb | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/nickel-plate-net-slips-6month-share-earnings-fall-to-167-from-203.html | NICKEL PLATE NET SLIPS; 6-Month Share Earnings Fall to $1.67, From $2.03 in '56 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/walter-c-kerrigan-of-nickel-concern.html | WALTER C. KERRIGAN OF NICKEL CONCERN | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/tv-unsafe-receivers-electrocution-of-boy-in-chicago-points-up-the.html | TV: Unsafe Receivers; Electrocution of Boy in Chicago Points Up the Hazards of Some Portable Sets | True | By Jack Gould | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/rites-for-ronald-murat-concert-violinist-and-teacher-was-killed-in.html | RITES FOR RONALD MURAT; Concert Violinist and Teacher Was Killed in Auto Crash | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-li-burglary-laid-to-hunted-man.html | NEW L.I. BURGLARY LAID TO HUNTED MAN | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/benson-asks-ending-of-corn-crop-curbs.html | BENSON ASKS ENDING OF CORN CROP CURBS | | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/miss-mahony-to-be-wed-engaged-to-john-s-howettboth-students-at.html | MISS MAHONY TO BE WED; Engaged to John S. HowettBoth Students at Chicago | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/japan-joins-race-for-china-trade-follows-britain-in-cutting-272.html | JAPAN JOINS RACE FOR CHINA TRADE; Follows Britain in Cutting 272 Items From List of Embargoed Materials | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/olympic-tv-in-negotiation.html | Olympic TV in Negotiation | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cohen-saga-getting-ridiculous-wrong-one-seized-on-subway.html | Cohen Saga Getting Ridiculous: Wrong One Seized on Subway | True | By Guy Passant | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/william-beatty-grain-man-dead-head-of-produce-exchange-here-192730.html | WILLIAM BEATTY, GRAIN MAN, DEAD; Head of Produce Exchange Here, 1927-30, Was 92-- Long in Export Field | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/kefauver-asks-curb-on-knive.html | Kefauver Asks Curb on Knive | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/transport-news-where-goods-go-great-lakes-region-to-be-surveyed-by.html | TRANSPORT NEWS: WHERE GOODS GO; Great Lakes Region to Be Surveyed by Markets-- Shrimp Dispute Pushed | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/vice-president-picked-by-loft-candy-corp.html | Vice President Picked By Loft Candy Corp. | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/israeli-inflation-brings-wage-rise-soaring-cost-of-living-index.html | ISRAELI INFLATION BRINGS WAGE RISE; Soaring Cost of Living Index Necessitates Increases of $3.55 to $8.80 a Month | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/us-enters-film-festival.html | U.S. Enters Film Festival | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bank-expansion-cleared.html | Bank Expansion Cleared | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/unionist-is-cleared-teamsters-oregon-chief-held-innocent-of-bribery.html | UNIONIST IS CLEARED; Teamsters' Oregon Chief Held Innocent of Bribery | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/french-starting-algerian-debate-assembly-seeks-compromise-on-bid.html | FRENCH STARTING ALGERIAN DEBATE; Assembly Seeks Compromise on Bid for Special Powers Against Rebel Agents | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/4-contestwinners-to-play-on-east-side.html | 4 CONTEST-WINNERS TO PLAY ON EAST SIDE | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/molybdenum-plans-rights.html | Molybdenum Plans Rights | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sovietczechoslovak-communique-on-khrushchevbulganin-visit-friendly.html | Soviet-Czechoslovak Communique on Khrushchev-Bulganin Visit; Friendly Talks With Workers | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/17story-building-on-39th-st-is-sold-investor-had-held-garment-area.html | 17-STORY BUILDING ON 39TH ST. IS SOLD; Investor Had Held Garment Area Structure 15 Years -- Apartment in Shift | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/military-forces-will-be-reduced-100000-this-year-eisenhower.html | MILITARY FORCES WILL BE REDUCED 100,000 THIS YEAR; Eisenhower Approves Order --Slashes Are Expected to Save 200 Million | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/about-new-york-braille-phone-will-be-shown-here-today-tourist-yacht.html | About New York; Braille Phone Will Be Shown Here Today-- Tourist Yacht Has Had Checkered Career | True | By Meyer Berger | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/interest-on-school-housing-up.html | Interest on School Housing Up | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/brundage-hopes-to-save-billion-through-order-to-cut-spending.html | Brundage Hopes to Save Billion Through Order to Cut Spending; Explanation by Budget Chief Appears to Satisfy Critics in House Committee | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/italian-reds-off-to-soviet.html | Italian Reds off to Soviet | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/7-die-in-2car-crash-2-injured-in-lincoln-highway-collision-near.html | 7 DIE IN 2-CAR CRASH; 2 Injured in Lincoln Highway Collision Near York, Pa. | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/news-of-food-french-cuisine-at-st-germain-dinner-outlined.html | News of Food: French Cuisine At St. Germain; Dinner Outlined | True | By Jane Nickerson | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/hospital-fete-on-aug-6-film-in-manhasset-to-assist-north-shore.html | HOSPITAL FETE ON AUG. 6; Film in Manhasset to Assist North Shore Institution | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-type-directory-issued-to-the-trade.html | NEW TYPE DIRECTORY ISSUED TO THE TRADE | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/2-health-aides-reappointed.html | 2 Health Aides Reappointed | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/ibms-profits-reach-a-new-high-firsthalf-net-40061507-against.html | I.B.M.'S PROFITS REACH A NEW HIGH; First-Half Net $40,061,507, Against $31,868,620 in Like Period of 1956 QUARTER'S EARNINGS UP Continental Can Co. Reports $1.06 a Share in 3 Months, Compared With $1.11 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dulles-bars-suggestion-he-visit-soviet-satellites.html | Dulles Bars Suggestion He Visit Soviet Satellites | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/smoking-warning-urged-senator-wants-cancer-peril-printed-on.html | SMOKING WARNING URGED; Senator Wants Cancer Peril Printed on Cigarette Packs | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/odwyer-visiting-here-will-go-on-to-ireland-to-see-his-three-sisters.html | O'DWYER VISITING HERE; Will Go On to Ireland to See His Three Sisters | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/walter-s-schmidt-dies-former-head-of-national-real-estate-boards.html | WALTER S. SCHMIDT DIES; Former Head of National Real Estate Boards Unit Was 72 | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/letters-to-the-times-conditions-in-venezuela-dictatorship-is-said.html | Letters to The Times; Conditions in Venezuela Dictatorship Is Said to Maintain Situation of Terror | True | REGULO BURELLI RIVAS. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cyriote-18-doomed-again.html | Cyriote, 18, Doomed Again | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/miss-ogier-divry-is-married-here-daughter-of-french-count-wed-to.html | MISS OGIER DIVRY IS MARRIED HERE; Daughter of French Count Wed to Alan H. Riches in Chapel of Loyola School | True | Turi-Larkin | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sandra-markman-betrothed.html | Sandra Markman Betrothed | True | Special to The New York Times. | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sale-of-mutual-expected-today-radio-network-is-going-to-group-from.html | SALE OF MUTUAL EXPECTED TODAY; Radio Network Is Going to Group From West Coast-- N.B.C. Plans Star Shows | True | By Richard F. Shepard | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/raytheon-develops-a-spacistor-as-improvement-on-transistor-four.html | Raytheon Develops a Spacistor As Improvement on Transistor; 'Four Pinheads Long' | True | Special to The New York Times. | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/4026-register-in-city-in-day.html | 4,026 Register in City in Day | True | | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/senate-by-7118-votes-to-take-up-civil-rights-bill-action-is-hailed.html | SENATE, BY 71-18, VOTES TO TAKE UP CIVIL RIGHTS BILL; ACTION IS HAILED President Voices Hope for Strong Measure but Sees Changes | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dulles-says-us-may-supply-nato-with-atom-arms-reports-way-of.html | DULLES SAYS U.S. MAY SUPPLY NATO WITH ATOM ARMS; Reports Way of Stockpiling Such Weapons in Europe Is Under Consideration EXPECTS CONTINUED USE Secretary Concedes Atomic Energy Act May Require Changes Under Plan | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cement-strike-cuts-big-road-jobs-here-strike-in-cement-cuts-road.html | Cement Strike Cuts Big Road Jobs Here; STRIKE IN CEMENT CUTS ROAD WORK | True | By Joseph C. Ingraham | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/west-up-in-arms-over-gun-ruling-fears-frontier-customs-face.html | WEST UP IN ARMS OVER GUN RULING; Fears Frontier Customs Face Restrictions in Meddling by U.S. Bureaucrats | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/diaz-holds-flore-to-draw.html | Diaz Holds Flore to Draw | True | | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/motor-car-sport-oldtimers-among-drivers-pay-tribute-to-new.html | Motor Car Sport; Old-Timers Among Drivers Pay Tribute to New Competitors in Field | True | By Frank M. Blunk | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/riders-to-choose-colors-of-buses-two-modernized-vehicles-of-5th-ave.html | RIDERS TO CHOOSE COLORS OF BUSES; Two Modernized Vehicles of 5th Ave. Line Displayed --Interior Changed | True | | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/costello-case-lead-local-gambler-is-wanted-for-questioning-in.html | COSTELLO CASE LEAD; Local Gambler Is Wanted for Questioning in Shooting | True | | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/amnesty-offered-to-malaya-rebels.html | AMNESTY OFFERED TO MALAYA REBELS | True | Special to The New York Times. | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/broad-street-fund-passes-100-million.html | BROAD STREET FUND PASSES 100 MILLION | True | | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/us-plans-exhibit-at-yugoslav-fair-permanent-pavilion-is-being.html | U.S. PLANS EXHIBIT AT YUGOSLAV FAIR; Permanent Pavilion Is Being Prepared for September Trade Show in Zagreb | True | | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bill-to-enlarge-sec-role-gains-senate-unit-votes-measure-to-re.html | BILL TO ENLARGE S.E.C. ROLE GAINS; Senate Unit Votes Measure to Re quire Reports by Many More Concerns | True | Special to The New York Times. | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bar-rejects-curb-on-court-critics-tables-ban-on-contemptuous.html | BAR REJECTS CURB ON COURT CRITICS; Tables Ban on Contemptuous Remarks-- Supports U.N. | True | By Luther A. Huston | 1985-06-03 | RE0000661766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bankers-busied-by-taxexempts-minnesota-philadelphia-and-atlanta-are.html | BANKERS BUSIED BY TAX-EXEMPTS; Minnesota, Philadelphia and Atlanta Are Among the Major Borrowers | True | | 1985-06-03 | RE0000661766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/senates-rollcall-vote-to-take-up-rights-bill.html | Senate's Roll-Call Vote To Take Up Rights Bill | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/eastwest-deal-for-zoo.html | East-West Deal Fit for Zoo | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/united-front-again.html | "UNITED FRONT" AGAIN | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/rail-chief-quits-auto-post.html | Rail Chief Quits Auto Post | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/premier-defends-his-poznan-stand-says-at-scene-of-1956-riots-that.html | PREMIER DEFENDS HIS POZNAN STAND; Says at Scene of 1956 Riots That Soviet Now 'More or Less' Parallels Poland | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/moves-irregular-for-most-grains-wheat-c-off-to-1-cup-corn-rye-and.html | MOVES IRREGULAR FOR MOST GRAINS; Wheat c Off to 1 c.Up-- Corn, Rye and Soybeans Mixed--Oats Dip | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/marshalls-enigma-is-blue-jay-victor.html | MARSHALL'S ENIGMA IS BLUE JAY VICTOR | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/us-trackmen-reach-lisbon.html | U.S. Trackmen Reach Lisbon | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/supersonic-champion-john-hershall-glenn-jr.html | Supersonic Champion; John Hershall Glenn Jr. | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/egypt-said-to-hold-12-on-plot-charges.html | EGYPT SAID TO HOLD 12 ON PLOT CHARGES | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/engineer-brands-video-set-lethal.html | ENGINEER BRANDS VIDEO SET LETHAL | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/confessions-please-peiping.html | Confessions Please Peiping | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/grants-for-educational-radio.html | Grants for Educational Radio | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/raymond-v-wemple-movie-executive-54.html | RAYMOND V. WEMPLE, MOVIE EXECUTIVE, 54 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sweezy-rehearing-asked.html | Sweezy Rehearing Asked | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/yonkers-schools-assailed-in-study-special-state-group-scores.html | YONKERS SCHOOLS ASSAILED IN STUDY; Special State Group Scores Buildings, Instruction and Budget in Final Reports NEW SALES TAX URGED Education Outlay for '58 Is Put at $11,650,000, Rise of $1,300,000 Over '57 | True | By Benjamin Fine | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/public-service-system-new-jersey-utility-increases-earning-for-six.html | PUBLIC SERVICE SYSTEM; New Jersey Utility Increases Earning for Six Months | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/beating-charged-to-union-leader-woman-accuses-bakery-chief-of.html | BEATING CHARGED TO UNION LEADER; Woman Accuses Bakery Chief of Attack--Ward Denies Deal With Teamsters | True | By Joseph A. Loftus Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/monetary-study-killed-in-senate-banking-unit-defeats-plan-of.html | MONETARY STUDY KILLED IN SENATE; Banking Unit Defeats Plan of President--Kerr Calls Capehart Brainless | True | By Edwin L. Dale Jr. Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sue-bwilliams-is-wed-in-darien-bride-of-garret-schenck-at-ceremony.html | SUE B. WILLIAMS IS WED IN DARIEN; Bride of Garret Schenck at Ceremony in St. Luke's-- Escorted by Her Father | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/jordan-gives-army-38-million.html | Jordan Gives Army $38 Million | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/commodity-index-up-mondays-figure-was-904-against-902-on-friday.html | COMMODITY INDEX UP; Monday's Figure Was 90.4, Against 90.2 on Friday | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/record-sales-and-earnings-reported-by-parke-davis-for-first-6.html | Record Sales and Earnings Reported By Parke, Davis for First 6 Months | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/high-officer-appointed-for-walter-kidde-unit.html | High Officer Appointed For Walter Kidde Unit | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bloodmobile-to-visit-rca-unit-and-equitable-life-are-on-calling.html | BLOODMOBILE TO VISIT; R.C.A. Unit and Equitable Life Are on Calling List | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/hanna-victor-in-2-sets-bell-and-kent-also-triumph-in-eastern-senior.html | HANNA VICTOR IN 2 SETS; Bell and Kent Also Triumph in Eastern Senior Tennis | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/soviet-and-czechs-bid-all-communists-fight-factionalism-czechs.html | Soviet and Czechs Bid All Communists Fight Factionalism; Czechs' Policy Backed | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/johnson-asks-again-for-oil-import-curb.html | JOHNSON ASKS AGAIN FOR OIL IMPORT CURB | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-liner-backed-in-paris.html | New Liner Backed in Paris | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/central-declares-stock-dividend-in-shares-of-reading-company.html | Central Declares Stock Dividend In Shares of Reading Company; Alleghany Board Member Succeeds an Engineer in Director's Post | True | Tommy Weber | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/child-to-mrs-preston-jr.html | Child to Mrs. Preston Jr. | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/miss-ehrenwald-becomes-engaged.html | MISS EHRENWALD BECOMES ENGAGED | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bolivias-president-wins-over-leftists.html | BOLIVIA'S PRESIDENT WINS OVER LEFTISTS | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/billposters-strike-blow-to-keep-dodgers-here.html | Billposters Strike Blow To Keep Dodgers Here | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/german-reds-score-leading-economist.html | GERMAN REDS SCORE LEADING ECONOMIST | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/music-clarinet-concerto-mozart-score-heard-at-the-stadium.html | Music: Clarinet Concerto; Mozart Score Heard at the Stadium | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/fabrics-are-laminated-in-plastic-for-decor.html | Fabrics Are Laminated In Plastic for Decor | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cornell-five-enters-tourney.html | Cornell Five Enters Tourney | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/pope-sees-cardinal-stritch.html | Pope Sees Cardinal Stritch | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/golf-problem-ironed-out.html | Golf Problem Ironed Out | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/foreign-affairs-disarmament-negotiations-and-generals.html | Foreign Affairs; Disarmament Negotiations and Generals | True | By C.L. Sulzberger | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/segregationist-acts-white-citizens-leader-would-abolish-alabama.html | SEGREGATIONIST ACTS; White Citizens Leader Would Abolish Alabama County | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/insurance-groups-discuss-merger.html | INSURANCE GROUPS DISCUSS MERGER | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/queen-mother-ends-tour.html | Queen Mother Ends Tour | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mercast-to-offer-rights.html | Mercast to Offer Rights | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/fashion-trends-abroad-london-wholesale-dressier-look.html | Fashion Trends Abroad; London Wholesale: Dressier Look | True | By Dee Wells Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/the-senate-looks-at-prices.html | THE SENATE LOOKS AT PRICES | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/reserve-policy-backed-martin-defends-the-systems-credit-restraint.html | RESERVE POLICY BACKED; Martin Defends the System's Credit Restraint Moves | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/aga-khans-villa-closed.html | Aga Khan's Villa Closed | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/hyman-drachman-a-steel-executive.html | HYMAN DRACHMAN, A STEEL EXECUTIVE | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/changes-weighed-in-security-laws-house-unit-seeks-stopgap-bill-to.html | CHANGES WEIGHED IN SECURITY LAWS; House Unit Seeks Stop-Gap Bill to Counteract Decision on 'Sensitive' Positions | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/civic-center-dedicated.html | Civic Center Dedicated | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/hungarian-killers-recaptured.html | Hungarian Killers Recaptured | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/syria-arms-bid-seen-defense-chief-is-reported-on-way-to-prague-and.html | SYRIA ARMS BID SEEN; Defense Chief Is Reported on Way to Prague and Moscow | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/for-parents.html | For Parents | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/90-at-rutgers-promoted.html | 90 at Rutgers Promoted | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/port-forms-unit-on-sea-way-tolls-group-here-seeks-to-insure-that.html | PORT FORMS UNIT ON SEA WAY TOLLS; Group Here Seeks to Insure That New Waterway Will Be Self-Supporting | True | By George Horne | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/king-adios-victor-in-yonkers-pace-scores-by-4-lengths-over-my-horse.html | KING ADIOS VICTOR IN YONKERS PACE; Scores by 4 Lengths Over My Horse and Pays $3.80 --Billy Bumpas Third | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/tributes-to-cox-paid-in-congress-20-democratic-presidential.html | TRIBUTES TO COX PAID IN CONGRESS; '20 Democratic Presidential Candidate Is Eulogized by Leaders in Both Parties | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/clinton-minister-tells-of-beating-prosecution-witnesses-take.html | CLINTON MINISTER TELLS OF BEATING; Prosecution Witnesses Take Stand--Wrangling Slows Segregationists' Trial | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/prefab-gas-station-on-sale.html | Prefab 'Gas' Station on Sale | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/false-arrest-award-favored.html | False Arrest Award Favored | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/indian-plan-opposed-move-to-end-us-tribal-rule-is-called-premature.html | INDIAN PLAN OPPOSED; Move to End U.S. Tribal Rule Is Called Premature | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/50000000-inland-steel-issue-goes-on-sale-today-at-4375-jersey.html | $50,000,000 Inland Steel Issue Goes on Sale Today at 4.375% Jersey Central P. & L. | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/charles-marriott-novelist-art-critic.html | CHARLES MARRIOTT, NOVELIST, ART CRITIC | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sidelights-reserves-action-is-reserved.html | Sidelights; Reserve's Action Is Reserved | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/arson-hinted-in-church-fire.html | Arson Hinted in Church Fire | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/libbybaird.html | Libby--Baird | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/jazz-fete-opens-friday-mayor-speaks-on-first-day-of-great-south-bay.html | JAZZ FETE OPENS FRIDAY; Mayor Speaks on First Day of Great South Bay Festival | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/albany-to-ask-airport-aid.html | Albany to Ask Airport Aid | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/educators-discuss-role-of-intellect.html | EDUCATORS DISCUSS ROLE OF INTELLECT | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/ensign-to-wed-miss-greulach.html | Ensign to Wed Miss Greulach | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-sagan-novel-near.html | New Sagan Novel Near | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/the-presidents-statement.html | The President's Statement | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/japans-rail-union-yields-on-stoppage.html | JAPAN'S RAIL UNION YIELDS ON STOPPAGE | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/briton-lists-whisky-as-best-painkiller.html | BRITON LISTS WHISKY AS BEST PAIN-KILLER | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/suspect-terms-killing-accident-says-he-intended-only-to-scare.html | SUSPECT TERMS KILLING ACCIDENT; Says He Intended Only to Scare Victim, Whom He Depicts as Loan Shark | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/collins-radio-to-build-plant.html | Collins Radio to Build Plant | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/hungarian-mail-ban-lifted.html | Hungarian Mail Ban Lifted | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/money.html | Money | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/spahn-of-braves-hurls-6hitter-for-6to2-verdict-over-phillies.html | Spahn of Braves Hurls 6-Hitter For 6-to-2 Verdict Over Phillies; Survives Threat in Ninth to Post 10th Triumph-- Aaron, Crandall Get Homers | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/two-ambassadors.html | TWO AMBASSADORS | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/farewell-to-a-warrior-a-review-of-eulogy-of-cox-in-congress-and-of.html | Farewell to a Warrior; A Review of Eulogy of Cox in Congress And of His Battle Against Isolationism | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/us-mediation-chief-praises-ila-gains.html | U.S. MEDIATION CHIEF PRAISES I.L.A. GAINS | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/peiping-jails-12-as-spies-broadcast-asserts-leaders-of-5-groups-are.html | PEIPING JAILS 12 AS SPIES; Broadcast Asserts Leaders of 5 Groups Are Seized | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/pennsylvania-bars-wiretap.html | Pennsylvania Bars Wiretap | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/2-planes-find-and-destroy-elusive-drum-of-atom-waste-adrift-in.html | 2 Planes Find and Destroy Elusive Drum of Atom Waste Adrift in Atlantic 2 Days | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/pig-iron-price-raised-150.html | Pig Iron Price Raised $1.50 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/us-trinidad-base-issue-talks-center-on-west-indian-bid-for-site-as.html | U.S. TRINIDAD BASE ISSUE; Talks Center on West Indian Bid for Site as Capital | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/subsidy-bill-is-pushed-house-urged-to-air-act-on-great-lakes.html | SUBSIDY BILL IS PUSHED; House Urged to Air Act on Great Lakes Shipbuilding | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/nearcollisions-in-air-put-thousands-in-peril.html | Near-Collisions in Air Put Thousands in Peril | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/state-is-warned-of-niagara-snag-senator-clark-demands-end-of-plan.html | STATE IS WARNED OF NIAGARA SNAG; Senator Clark Demands End of Plan to Limit Ohio and Pennsylvania Power Use | True | By Clayton Knowles | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/west-pakistan-chief-quit.html | West Pakistan Chief Quit | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bablyon-yc-triumphs-wins-morgan-bowl-by-taking-last-two-races-of.html | BABLYON Y.C. TRIUMPHS; Wins Morgan Bowl by Taking Last Two Races of Series | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/rees-is-british-ryder-captain.html | Rees Is British Ryder Captain | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/jet-flier-crosses-us-in-record-3-hours-23-minutes-navy-jet-crosses.html | Jet Flier Crosses U.S. in Record 3 Hours 23 Minutes; NAVY JET CROSSES U.S. AT 726 M.P.H. | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dio-prosecution-rests-case-set-against-racketeer-and-2-of.html | DIO PROSECUTION RESTS; Case Set Against Racketeer and 2 of Conspiracy Count | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/surrogate-brenner-inducted.html | Surrogate Brenner Inducted | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/books-and-authors.html | Books and Authors | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/flam-trips-2-rivals-in-clay-court-event.html | FLAM TRIPS 2 RIVALS IN CLAY COURT EVENT | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/library-opened-to-all-greensboro-drops-its-ban-on-negro-borrowers.html | LIBRARY OPENED TO ALL; Greensboro Drops Its Ban on Negro Borrowers | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/rate-increase-granted-railway-express-wins-rise-on-some-intrastate.html | RATE INCREASE GRANTED; Railway Express Wins Rise on Some Intrastate Items | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/jets-beat-honolulu-record.html | Jets Beat Honolulu Record | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sports-of-the-times-the-razzle-dazzle-goes-on.html | Sports of The Times; The Razzle Dazzle Goes On | True | By John Drebinger | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/big-utility-grid-raises-profit-6-american-gas-and-electric-shows.html | BIG UTILITY GRID RAISES PROFIT 6%; American Gas and Electric Shows Gain in 6 Months Over 1956 Period. | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/getting-better-judges.html | GETTING BETTER JUDGES | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/justine-goldsmith-fiancee-of-student.html | JUSTINE GOLDSMITH FIANCEE OF STUDENT | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-richard-stock-has-son.html | Mrs. Richard Stock Has Son | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/willie-turnesa-in-lead-knollwood-golfer-gets-68-for-138-in-ike.html | WILLIE TURNESA IN LEAD; Knollwood Golfer Gets 68 for 138 in Ike Tournament | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/gas-pipelines-gross-rises.html | Gas Pipelines' Gross Rises | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/legend-likely-victor-ullmans-craft-crosses-finish-in-yacht-race-to.html | LEGEND LIKELY VICTOR; Ullman's Craft Crosses Finish in Yacht Race to Honolulu | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/agency-in-big-offering-intermediate-credit-banks-are-borrowing-65.html | AGENCY IN BIG OFFERING; Intermediate Credit Banks Are Borrowing 65 Million | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/israel-consents-to-un-lookouts-asks-posts-be-set-up-on-her-side-of.html | ISRAEL CONSENTS TO U.N. LOOKOUTS; Asks Posts Be Set Up on Her Side of Syrian Border | True | By Kathleen Teltsch Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/canton-slowdown-reported.html | Canton Slowdown Reported | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/diamond-worth-583000-is-comfortable-to-wear-guarded-like-gem.html | Diamond Worth $583,000 Is 'Comfortable' to Wear; Guarded Like Gem | True | By Nan Robertson | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/hoffa-takes-stand-and-denies-hiring-lawyer-in-bribery-plot-teamster.html | Hoffa Takes Stand and Denies Hiring Lawyer in Bribery Plot; Teamster Official Testifies He Retained Cheasty to Represent Union Members at Senate Racket Hearings | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/lincoln-passes-up-mile-here.html | Lincoln Passes Up Mile Here | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/zhukov-accuses-ousted-soviet-leaders-of-having-committed-unlawful.html | Zhukov Accuses Ousted Soviet Leaders Of Having Committed 'Unlawful Actions' | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/japan-acts-on-exports-will-ban-shipments-of-lighters-said-to.html | JAPAN ACTS ON EXPORTS; Will Ban Shipments of Lighters Said to Imitate Ronson's | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/orioles-conquer-white-sox-3-to-1-goodmans-2run-homer-in-the-8th.html | ORIOLES CONQUER WHITE SOX, 3 TO 1; Goodman's 2-Run Homer in the 8th, After Rain Delays Game, Wins for Moore | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bulgarians-oust-3-party-leaders-central-committee-drops-a-deputy.html | BULGARIANS OUST 3 PARTY LEADERS; Central Committee Drops a Deputy Premier and 2 Known as Pro-Yugoslav | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/19-children-lost-in-klm-disaster-toll-of-victims-of-crash-off-dutch.html | 19 CHILDREN LOST IN KLM DISASTER; Toll of Victims of Crash Off Dutch New Guinea Is 56-- 11 Bodies Are Recovered | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/the-stock-market-193257.html | THE STOCK MARKET, 1932:57 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bishop-asks-bias-fight-lutheran-conference-hears-plea-by-german.html | BISHOP ASKS BIAS FIGHT; Lutheran Conference Hears Plea by German Leader | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/moscow-praises-mao-cautiously-pravda-says-peiping-view-on.html | MOSCOW PRAISES MAO CAUTIOUSLY; Pravda Says Peiping View on 'Contradictions' is Good, for Chinese at Least | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/oak-ridge-walkout-ends.html | Oak Ridge Walkout Ends | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/aid-for-retired-sought.html | Aid for Retired Sought | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/exhead-of-gop-unit-named-as-aide-to-nixon.html | Ex-Head of G.O.P. Unit Named as Aide to Nixon | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/report-on-twining-hit-tale-of-lavish-alaska-hunting-trip-untrue-air.html | REPORT ON TWINING HIT; Tale of Lavish Alaska Hunting Trip Untrue, Air Force Says | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/2d-bus-heads-to-india-27-britons-off-on-cutprice-journey-to-new.html | 2D BUS HEADS TO INDIA; 27 Britons Off on Cut-Price Journey to New Delhi | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/atomic-test-postponed.html | Atomic Test Postponed | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/red-sox-subdue-as-43-homers-by-williams-jensen-mark-9thinning-rally.html | RED SOX SUBDUE A'S, 4-3; Homers by Williams, Jensen Mark 9th-Inning Rally | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/advertising-newspaper-circulation-gains-tv-drive.html | Advertising Newspaper Circulation Gains; TV Drive | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cattle-on-feed-july-1-8-above-1956-level.html | Cattle on Feed July 1 8% Above 1956 Level | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/london-stage-hit-bought-for-film-summer-of-the-seventeenth-doll.html | LONDON STAGE HIT BOUGHT FOR FILM; 'Summer of the Seventeenth Doll' Sold to Hecht--John Gavin Gets Starring Role | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-fs-holmes-jr-has-son.html | Mrs. F.S. Holmes Jr. Has Son | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-mason-beaten-on-links-mrs-warga-trips-defendfr-by-1-up-mrs.html | Mrs. Mason Beaten on Links; MRS. WARGA TRIPS DEFENDFR BY 1 UP Mrs. Mason Loses in Garden State Event--Miss Frank Scores in Tri-County | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/electrical-engineers-appoint-district-chief.html | Electrical Engineers Appoint District Chief | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/wood-field-and-stream-lighttackle-users-catch-fewer-bluefish-but.html | Wood, Field and Stream; Light-Tackle Users Catch Fewer Bluefish But More Bouquets for Sportsmanship | True | By John W. Randolph | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/lincoln-bank-names-trustee.html | Lincoln Bank Names Trustee | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/broad-overhaul-of-transit-asked-in-budged-for-58-129207650.html | BROAD OVERHAUL OF TRANSIT ASKED IN BUDGED FOR '58; $129,207,650 Requested for Capital Uses May Exhaust Funds of '51 Bond Issue | True | By Stanley Levey | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/victoria-sawdon-becomes-fiancee-colby-junior-college-alumna-will-be.html | VICTORIA SAWDON BECOMES FIANCEE; Colby Junior College Alumna Will Be Wed to T. Schuyler Banghart in November | True | Robert Browning Baker | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-montana-power-dam-to-be-ready-in-february.html | New Montana Power Dam to Be Ready in February | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/reshevsky-seals-41st-chess-move-fourth-game-of-series-with-bisguier.html | RESHEVSKY SEALS 41ST CHESS MOVE; Fourth Game of Series With Bisguier Here Adjourned --Feuerstein Is Victor | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-trustee-elected-by-the-hanover-bank.html | New Trustee Elected By The Hanover Bank | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/samuel-i-hartman-law-partner-here.html | SAMUEL I. HARTMAN, LAW PARTNER HERE | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/oral-aid-advised-in-drowning-cases.html | ORAL AID ADVISED IN DROWNING CASES | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/1956-winner-advances.html | 1956 Winner Advances | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-plea-by-miller-acquittal-urged-on-basis-of-court-action-in.html | NEW PLEA BY MILLER; Acquittal Urged on Basis of Court Action in Singer Case | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-torgerson-leads.html | Mrs. Torgerson Leads | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/show-girl-fails-on-tv-barbara-hall-is-stumped-at-128000-keeps-64000.html | SHOW GIRL FAILS ON TV; Barbara Hall Is Stumped at $128,000, Keeps $64,000 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sanok-team-wins-on-links-with-61-he-and-williams-triumph-by-three.html | SANOK TEAM WINS ON LINKS WITH 61; He and Williams Triumph by Three Strokes in Jersey Best-Ball Tournament | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/playmate-turns-hero-brooklyn-boy-13-dives-into-lake-and-saves.html | PLAYMATE TURNS HERO; Brooklyn Boy, 13, Dives Into Lake and Saves Friend, 9 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/bombers-triumph-in-tenth-10-to-4-43737-watch-byrne-win-in-relief.html | BOMBERS TRIUMPH IN TENTH, 10 TO 4; 43,737 Watch Byrne Win in Relief After Tigers Chase Kucks in 3-Run Ninth | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/aid-bill-clears-hurdle-in-house-bow-to-withdraw-amendment-blocking.html | AID BILL CLEARS HURDLE IN HOUSE; Bow to Withdraw Amendment Blocking the Passage of $3.2 Billion Measure | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/movie-import-approved-0815-german-feature-gets-production-code-seal.html | MOVIE IMPORT APPROVED; '08/15,' German Feature, Gets Production Code Seal | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/new-yorkers-blind-graham-tells-19200.html | NEW YORKERS BLIND, GRAHAM TELLS 19,200 | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/iran-shah-lauds-baghdad-accord-also-holds-relations-with-soviet.html | IRAN SHAH LAUDS BAGHDAD ACCORD; Also Holds Relations With Soviet Improved--Cites Agreement on Frontier | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/suffolk-aides-wife-cleared-of-perjury.html | SUFFOLK AIDE'S WIFE CLEARED OF PERJURY | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/sugar-company-chief-joins-enka-directorate.html | Sugar Company Chief Joins Enka Directorate | True | Fabian Bachrach | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/nasd-expels-three.html | N.A.S.D. Expels Three | True | | 1985-06-03 | RE0000246766 | B00000661836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/cole-denies-move-to-balk-fha-bill-says-administration-has-not.html | COLE DENIES MOVE TO BALK F.H.A. BILL; Says Administration Has Not Decided Against Lowering Loan Down Payments | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/books-of-the-times-the-popularity-of-ideas.html | Books of The Times; The Popularity of Ideas | True | By Orville Prescott | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/red-cell-reported-at-bethlehem-mill.html | RED CELL REPORTED AT BETHLEHEM MILL | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/spiegel-gets-big-credit.html | Spiegel Gets Big Credit | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/2000000-loan-is-placed.html | $2,000,000 Loan Is Placed | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/6-dallas-youths-hurt-attacks-erupt-as-6000-fans-leave-rock-n-roll.html | 6 DALLAS YOUTHS HURT; Attacks Erupt as 6,000 Fans Leave Rock 'n' Roll Show | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/industrials-ease-on-london-board-price-movements-narrow-and-losses.html | INDUSTRIALS EASE ON LONDON BOARD; Price Movements Narrow and Losses Are Small --Oils Close Lower | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/toll-in-philippines-230-1000-still-missing-in-sudden-flood-in-wake.html | TOLL IN PHILIPPINES 230; 1,000 Still Missing in Sudden Flood in Wake of Typhoon | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/gonzales-overcomes-rosewall-at-forest-hills-tennis-champion-scores.html | Gonzales Overcomes Rosewall at Forest Hills; TENNIS CHAMPION SCORES IN 3 SETS Gonzales leads Round-Robin --Segura Defeats Trabert, 6-4, 7-5, 9-11, 4-6, 7-5 | True | By Allison Danzig | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/eyebrow-pencil-introduced.html | Eyebrow Pencil Introduced | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/world-sugar-off-in-heavy-trading-near-months-suffer-most-in.html | WORLD SUGAR OFF IN HEAVY TRADING; Near Months Suffer Most in Eccentric Market-- Cocoa Prices Ease | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/mrs-porter-beats-betty-kerby-in-western-amateur-golf-event.html | Mrs. Porter Beats Betty Kerby In Western Amateur Golf Event | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/job-coverage-bill-backed.html | Job Coverage Bill Backed | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/tokyoseoul-talkto-resume.html | Tokyo-Seoul Talk-to Resume | True | Special to The New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/james-middleton-cox.html | JAMES MIDDLETON COX | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/courtney-and-king-of-us-establish-stadium-records-in-oslo-track.html | Courtney and King of U.S. Establish Stadium Records in Oslo Track Meet; JERSEYITE RACES 400 METERS IN 0-46 Courtney Outspeeds Jenkins --0:10.2 by King Is World's Fastest in 100 This Year | True | | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/agencies-that-serve-port-here-saluted-in-ceremony-at-battery.html | Agencies That Serve Port Here Saluted in Ceremony at Battery | True | The New York Times | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-17 | 1957-07-17 | https://www.nytimes.com/1957/07/17/archives/dulles-hints-cut-in-mideast-role-sees-a-less-dominant-part-in.html | DULLES HINTS CUT IN MIDEAST ROLE; Sees a Less Dominant Part in Israeli-Arab Issues-- Diplomats Astounded | True | By Dana Adams Schmidt Special To the New York Times. | 1985-06-03 | RE0000246766 | B00000661836 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/penelope-moffat-wed-in-london-married-in-anglican-chapel-to-timothy.html | PENELOPE MOFFAT WED IN LONDON; Married in Anglican Chapel to Timothy John Smail, Who Served in Scots Guards | True | Turl-Larkin | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dulles-talk-seen-as-clue-on-aqaba-israeli-thinks-the-secretary.html | DULLES TALK SEEN AS CLUE ON AQABA; Israeli Thinks the Secretary Indicated Likely Arab Case in a World Court Hearing | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/nixon-will-be-guest-at-grahams-finale.html | NIXON WILL BE GUEST AT GRAHAM'S FINALE | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/3-named-for-postmaster.html | 3 Named for Postmaster | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/manhunt-pressed-for-li-fugitive.html | MANHUNT PRESSED FOR L.I. FUGITIVE | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/rhodesia-to-stiffen-voting-regulations.html | RHODESIA TO STIFFEN VOTING REGULATIONS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/condition-of-reserve-member-banks-in-94-cities-july-10-1957.html | Condition of Reserve Member Banks in 94 Cities July 10, 1957 | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/stoneham-favors-giants-transfer-club-president-backs-move-in-58-if.html | STONEHAM FAVORS GIANTS TRANSFER; Club President Backs Move in '58 if San Francisco Makes Suitable Offer | True | By Richard E. Mooney Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/west-turns-to-atom-an-analysis-of-how-military-cutbacks-increase.html | West Turns to Atom; An Analysis of How Military Cutbacks Increase Allied Dependence on Bomb | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/3-supreme-court-justices-sail-for-usbritish-bar-session-in-london.html | 3 Supreme Court Justices Sail for U.S.-British Bar Session in London; U.S. JUSTICES SAIL FOR BAR MEETING | True | The New York Times | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/ford-subsidy-report-denied.html | Ford Subsidy Report Denied | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/the-state-and-yonkers.html | THE STATE AND YONKERS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/weinberger-killer-maps-new-appeal.html | WEINBERGER KILLER MAPS NEW APPEAL | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hudson-ferry-strike-put-off.html | Hudson Ferry Strike Put Off | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/germans-buy-more-of-stinnes-stock.html | GERMANS BUY MORE OF STINNES STOCK | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/nasser-is-reassured-krishna-menon-says-london-does-not-evince.html | NASSER IS REASSURED; Krishna Menon Says London Does Not Evince Enmity | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/city-stores-unit-elects.html | City Stores Unit Elects | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-to-vacation-during-rights-debate.html | President to Vacation During Rights Debate | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/indonesians-off-for-rebel-area.html | Indonesians Off for Rebel Area | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/stratmat-and-probrandy-score-in-split-lamplighter-handicap-at.html | Stratmat and Pro-Brandy Score in Split Lamplighter Handicap at Monmouth; FIRST-HALF VICTOR HAS NECK MARGIN Stratmat Beats Bureaucracy and Pays $17.60--Grant Wins on Pro-Brandy | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hat-prices-raised-dobbs-and-knox-mens-straws-for-1958-to-cost-more.html | HAT PRICES RAISED; Dobbs and Knox Men's Straws for 1958 to Cost More | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/director-named-for-tax-unit.html | Director Named for Tax Unit | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/terms-of-offer-undecided.html | Terms of Offer Undecided | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/5-die-as-boat-upsets-2-women-and-3-children-are-victims-on.html | 5 DIE AS BOAT UPSETS; 2 Women and 3 Children Are Victims on Overloaded Craft | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/athletics-43-victor-2run-12th-defeats-red-sox-under-kansas-city.html | ATHLETICS 4-3 VICTOR; 2-Run 12th Defeats Red Sox Under Kansas City Lights | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/douglas-hails-warren-senator-deplores-criticism-of-justice-by-byrd.html | DOUGLAS HAILS WARREN; Senator Deplores Criticism of Justice by Byrd | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/stockpiling-of-food-urged-on-president.html | STOCKPILING OF FOOD URGED ON PRESIDENT | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/petrillo-under-fire-coast-musicians-unit-charges-he-acted-too-soon.html | PETRILLO UNDER FIRE; Coast Musicians Unit Charges He Acted Too Soon on Pact | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hoad-turns-back-segura-to-tie-gonzales-for-lead-in-pro-tennis.html | Hoad Turns Back Segura to Tie Gonzales for Lead in Pro Tennis; WIMBLEDON KING SCORES IN 3 SETS Hoad Easily Defeats Segura and Sedgman Wins From Trabert at Forest Hills | True | By Allison Danzig | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/britain-gets-plea-on-foreign-papers.html | BRITAIN GETS PLEA ON FOREIGN PAPERS | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/4087-register-in-city-in-day.html | 4,087 Register in City in Day | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mrs-krulewitch-49-wife-of-attorney.html | MRS. KRULEWITCH, 49, WIFE OF ATTORNEY | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/harriman-names-2-to-antibias-panel.html | HARRIMAN NAMES 2 TO ANTI-BIAS PANEL | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dies-in-helicopter-crash.html | Dies in Helicopter Crash | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/closedend-fund-reports-decline-us-and-foreign-securities-lists.html | CLOSED-END FUND REPORTS DECLINE; U.S. and Foreign Securities Lists Assets at $39.86 a Share, Against $41.80 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/2-utilities-plan-huge-financings-at-t-board-authorizes-250-million.html | 2 UTILITIES PLAN HUGE FINANCINGS; A.T. & T. Board Authorizes 250 Million Bond Issue at Competitive Bidding MATURITY SET FOR 1983 El Paso Natural Gas to File for 130 Million Preferred and Debt Offerings | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/school-vandalism-told-police-report-3-boys-admit-devastation-at.html | SCHOOL VANDALISM TOLD; Police Report 3 Boys Admit Devastation at Congers | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/murder-laid-to-mother-mrs-rozwenc-is-indicted-in-deaths-of-her-two.html | MURDER LAID TO MOTHER; Mrs. Rozwenc Is Indicted in Deaths of Her Two Sons | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cuban-rebel-clash-with-army-reported.html | CUBAN REBEL CLASH WITH ARMY REPORTED | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/miss-eliot-chace-is-a-future-bride-54-smith-alumna-betrothed-to.html | MISS ELIOT CHACE IS A FUTURE BRIDE; '54 Smith Alumna Betrothed to Wilson Nolen, Faculty Member at Harvard | True | Special to The New York Times | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/seaway-aide-named-rumaggi-replaces-berrigan-in-the-engineers-corps.html | SEAWAY AIDE NAMED; Rumaggi Replaces Berrigan in the Engineers' Corps | True | Special to The New York Times | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hoxie-of-globetrotters-hurt.html | Hoxie of Globetrotters Hurt | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/atom-test-off-till-today.html | Atom Test Off Till Today | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/100-stock-dividend-voted.html | 100% Stock Dividend Voted | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/music-new-faces-at-stadium-concert-john-sebastian-bows-as-harmonica.html | Music: New Faces at Stadium Concert; John Sebastian Bows as Harmonica Soloist | True | By Harold C. Schonberg | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/rail-car-purchases-approved.html | Rail Car Purchases Approved | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/4055-cars-ordered-off-road.html | 4,055 Cars Ordered Off Road | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/emily-hill-is-bride-of-tl-matthews.html | EMILY HILL IS BRIDE OF T.L. MATTHEWS | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/caroline-barrera-to-be-autumn-bride.html | CAROLINE BARRERA TO BE AUTUMN BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-haven-seeks-to-end-bus-lines-subsidiary-acts-to-drop-its-11.html | NEW HAVEN SEEKS TO END BUS LINES; Subsidiary Acts to Drop Its 11 Routes in Westchester and Fairfield Counties INCOME SLIDING YEARLY Losses Laid to Private Cars, Auto Pools and TV That Keeps Patrons Home | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/campbell-doubts-aid-profiteering.html | CAMPBELL DOUBTS AID PROFITEERING | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/other-sales-mergers-union-tank-car.html | OTHER SALES, MERGERS; Union Tank Car | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/weights-whims-scored-state-aide-calls-for-uniform-measures.html | WEIGHTS 'WHIMS' SCORED; State Aide Calls for Uniform Measures Enforcement | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/3-million-military-items-too-many-house-hears.html | 3 Million Military Items Too Many, House Hears | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/elvis-presley-meets-sucess-in-loving-you.html | Elvis Presley Meets Sucess in 'Loving You' | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/teacher-pay-rise-signed-in-jersey-meyner-approves-increase-in.html | TEACHER PAY RISE SIGNED IN JERSEY; Meyner Approves Increase in Minimums to Range of $3,600 to $6,200 | True | By George Cable Wright Special To The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/jersey-traffic-deaths-rise.html | Jersey Traffic Deaths Rise | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/democrats-block-hells-canyon-vote.html | DEMOCRATS BLOCK HELLS CANYON VOTE | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bomb-tests-opposed-new-england-quakers-send-petition-to-eisenhower.html | BOMB TESTS OPPOSED; New England Quakers Send Petition to Eisenhower | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/books-and-authors.html | Books and Authors | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/utility-reports-gain-in-earnings-connecticut-light-12month-profits.html | UTILITY REPORTS GAIN IN EARNINGS; Connecticut Light 12-Month Profits at $10,565,755, Against $10,076,719 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/swoons-son-in-front.html | Swoon's Son in Front | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/long-island-aggies-on-top.html | Long Island Aggies on Top | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cubs-nip-pirates-by-43-squeeze-play-wins-for-chicago-with-two-away.html | CUBS NIP PIRATES BY 4-3; Squeeze Play Wins for Chicago With Two Away in Seventh | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/baseball-is-his-life-horace-charles-stoneham.html | Baseball Is His Life; Horace Charles Stoneham | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/city-group-backs-new-queens-road-approach-to-planned-throgs-neck.html | CITY GROUP BACKS NEW QUEENS ROAD; Approach to Planned Throgs Neck Bridge Approved-- Inland Route Selected | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/rails-dispute-port-rate-rise.html | Rails Dispute Port Rate Rise | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/la-pointejackson.html | La Pointe--Jackson | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/leonard-takes-canadian-golf.html | Leonard Takes Canadian Golf | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/concert-set-in-li-home-meura-lympany-to-be-soloist-at-centre-island.html | CONCERT SET IN L.I. HOME; Meura Lympany to Be Soloist at Centre Island Aug. 18 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/quemoy-changes-aim-to-offense-nationalist-chinese-prepare-outpost-a.html | QUEMOY CHANGES AIM TO OFFENSE; Nationalist Chinese Prepare Outpost as a Stepping Stone to Mainland | True | By Greg MacGregor Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/vacationists-ask-jobless-benefits-thousands-getting-regular-pay.html | VACATIONISTS ASK JOBLESS BENEFITS; Thousands Getting Regular Pay File Claims Under a New State Ruling | True | By Warren Weaver Jr. Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/eisenhower-says-a-visit-by-zhukov-would-be-useful-couldnt-see-any.html | EISENHOWER SAYS A VISIT BY ZHUKOV WOULD BE USEFUL; 'Couldn't See Any Harm' in Exchange of Trips With Secretary Wilson RECALLS WARTIME TIES Concedes He Was 'Hard Put' to Defend Own Beliefs in Talks With Russian | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/reserve-reports-decline-in-loans-new-york-city-responsible-for.html | RESERVE REPORTS DECLINE IN LOANS; New York City Responsible for $103,000,000 of the Drop of $122,000,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hensler-brewing-sold-bryton-ltd-a-swiss-company-purchases-newark.html | HENSLER BREWING SOLD; Bryton, Ltd., a Swiss Company, Purchases Newark Concern | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/fbi-agent-fined-for-withholding-file.html | F.B.I. Agent Fined For Withholding File | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/67-win-elks-scholarships.html | 67 Win Elks Scholarships | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-chess-players-divide-with-danes.html | U.S. CHESS PLAYERS DIVIDE WITH DANES | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/rissole-spuds-to-get-big-sendoff.html | Rissole Spuds to Get Big Send-Off | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cotton-club-ends-sunday.html | 'Cotton Club' Ends Sunday | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/grant-made-for-law-study.html | Grant Made for Law Study | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/big-detroit-store-sold-control-of-kerns-is-acquired-by-sattlers-of.html | BIG DETROIT STORE SOLD; Control of Kern's Is Acquired by Sattler's of Buffalo | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/parker-ban-confirmed-yonkers-official-suspended-nationwide-by-usta.html | PARKER BAN CONFIRMED; Yonkers Official Suspended Nationwide by U.S.T.A. | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cynthia-dunbar-bride-married-in-manhasset-church-to-john-b-snyder.html | CYNTHIA DUNBAR BRIDE; Married in Manhasset Church to John B. Snyder | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/state-acquires-site-for-university-unit.html | STATE ACQUIRES SITE FOR UNIVERSITY UNIT | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/russians-score-finnish-labor.html | Russians Score Finnish Labor | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/world-sugar-falls-to-57-low-as-price-resistance-develops-other.html | World Sugar Falls to '57 Low As Price Resistance Develops; Other Futures Markets Here Are Dull--Rubber, Oils Off --Copper and Zinc Up | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/inger-stevens-gets-divorce.html | Inger Stevens Gets Divorce | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/latham-a-standin-candidate.html | Latham a 'Stand-In' Candidate | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/politics-and-the-budget.html | POLITICS AND THE BUDGET | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/omalley-hopes-to-remain-in-city-aide-says-dodger-president-still.html | O'MALLEY HOPES TO REMAIN IN CITY; Aide Says Dodger President Still Looks for a Deal to Keep Team in Brooklyn | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/tennessee-zinc-output-cut.html | Tennessee Zinc Output Cut | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bonns-trade-mounts-favorable-balance-too.html | Bonn's Trade Mounts; Favorable Balance, Too | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/accent-on-prevention.html | ACCENT ON PREVENTION | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/burdicks-pacer-first-at-yonkers-gates-hanover-1110-beats-miss.html | BURDICK'S PACER FIRST AT YONKERS; Gates Hanover, 11-10, Beats Miss Bridgton Easily-- Jarrettown Jane 3d | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mrs-weinsier-in-front.html | Mrs. Weinsier in Front | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dr-conant-notes-college-fallacy.html | DR. CONANT NOTES COLLEGE 'FALLACY' | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/for-parents.html | For Parents | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/negro-to-seek-virginia-seat.html | Negro to Seek Virginia Seat | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/tv-review-the-big-break-seen-on-kraft-theatre.html | TV Review; 'The Big Break' Seen on 'Kraft Theatre' | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/pope-has-tooth-extracted.html | Pope Has Tooth Extracted | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mette-m-bergh-engaged-to-wed-she-will-be-married-in-oslo-to-second.html | METTE M. BERGH ENGAGED TO WED; She Will Be Married in Oslo to Second Lieut. Konrad Michelsen of Air Force | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/gas-supply-ebbs-as-fuel-oils-rise-u-s-crude-output-declines-to-1957.html | 'GAS' SUPPLY EBBS AS FUEL OILS RISE; U. S. Crude Output Declines to 1957 Low-- Imports Continue at High Level | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-owners-get-8th-ave-parcel-sale-of-houses-at-111th-st-is-first.html | NEW OWNERS GET 8TH AVE. PARCEL; Sale of Houses at 111th St. Is First in 20 Years-- Garage Changes Hands | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/moses-denounces-omalley-tactics-says-he-purposely-confuses-dodgers.html | MOSES DENOUNCES O'MALLEY TACTICS; Says He Purposely Confuses Dodgers Situation--Club Leader Hits Back | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/test-of-tv-set-sought-chicago-coroner-asks-study-in-electrocution.html | TEST OF TV SET SOUGHT; Chicago Coroner Asks Study in Electrocution of Boy, 6 | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cox-buried-in-dayton-funeral-and-memorial-rites-held-for-1920.html | COX BURIED IN DAYTON; Funeral and Memorial Rites Held for 1920 Candidate | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/extra-borrowing-for-seaway-is-set-eisenhower-signs-authority-for-35.html | EXTRA BORROWING FOR SEAWAY IS SET; Eisenhower Signs Authority for 35 Million More in Construction Loans | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/drivers-jailed-by-city-will-be-taught-safety.html | Drivers Jailed by City Will Be Taught Safety | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/older-woman-can-plan-home-around-pale-hues-advice-offered.html | Older Woman Can Plan Home Around Pale Hues; Advice Offered | True | By Cynthia Kellogg | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/kansas-senator-has-surgery.html | Kansas Senator Has Surgery | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/representative-bowler-is-ill.html | Representative Bowler Is Ill | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dufek-south-pole-chief-eisenhower-appoints-retired-admiral-to-byrd.html | DUFEK SOUTH POLE CHIEF; Eisenhower Appoints Retired Admiral to Byrd Post | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/colleges-elect-2-to-board.html | Colleges Elect 2 to Board | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/civil-rights-bill-to-have-tv-airing-8-senators-to-discuss-issue-on.html | CIVIL RIGHTS BILL TO HAVE TV AIRING; 8 Senators to Discuss Issue on Networks Next Week-- Ethel Merman Signed | True | By Richard F. Shepard. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cab-inquiry-opposed-mexican-company-is-against-study-on-pan-am.html | C.A.B. INQUIRY OPPOSED; Mexican Company Is Against Study on Pan Am Lines | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/issues-of-britain-stage-a-recovery-lack-of-sales-demand-for.html | ISSUES OF BRITAIN STAGE A RECOVERY; Lack of Sales, Demand for Selected Issues Cited-- Industrials Mixed | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/italian-reds-newspaper-cut.html | Italian Reds' Newspaper Cut | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/white-sox-score-over-orioles-31-seven-walks-help-chicago-keegan.html | WHITE SOX SCORE OVER ORIOLES, 3-1; Seven Walks Help Chicago --Keegan Wins 5th in Row --Phillips Drives In 2 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/crowe-smacks-2-fourbaggers-to-help-cincinnati-win-by-54-redleg.html | Crowe Smacks 2 Four-Baggers To Help Cincinnati Win by 5-4; Redleg Slugger Drives In 4 Runs--O'Connell Collects 3 Safeties for Giants | True | By Louis Effrat | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/german-reds-lag-on-soviet-export-party-leaders-are-told-of-25000000.html | GERMAN REDS LAG ON SOVIET EXPORT; Party Leaders Are Told of $25,000,000 Deficit in Machinery Orders | True | By Harry Gilroy Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/buses-halted-at-berlin-east-germans-delay-egress-of-european.html | BUSES HALTED AT BERLIN; East Germans Delay Egress of European Tourists | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/willie-turnesa-victor-his-280-sets-ike-golf-mark-and-beats-arend-by.html | WILLIE TURNESA VICTOR; His 280 Sets Ike Golf Mark and Beats Arend by 8 Strokes | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bruton-goes-to-hospital.html | Bruton Goes to Hospital | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bulgaria-ousts-deputy-premier-chankov-loses-government-post-after.html | BULGARIA OUSTS DEPUTY PREMIER; Chankov Loses Government Post After Being Deposed From Party Hierarchy | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dr-weir-in-round-of-8-tarangioli-and-cole-also-gain-in-eastern.html | DR. WEIR IN ROUND OF 8; Tarangioli and Cole Also Gain in Eastern Senior Tennis | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/turley-takes-sixhitter-51-as-bombers-get-3-runs-in-4th-coleman.html | Turley Takes Six-Hitter, 5-1 As Bombers Get 3 Runs in 4th; Coleman Belts First Homer Since 1954 to Help Yanks Triumph Over Tigers | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/canada-reducing-turkey-imports-controls-on-us-birds-are-put-into.html | CANADA REDUCING TURKEY IMPORTS; Controls on U.S. Birds Are Put Into Effect--It Is a Case of Oversupply | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dio-loses-court-bids-3-motions-to-defeat-case-are-dismissed-by.html | DIO LOSES COURT BIDS; 3 Motions to Defeat Case Are Dismissed by Judge | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/japanese-wary-of-student-unit-members-of-antiwest-group-taking.html | JAPANESE WARY OF STUDENT UNIT; Members of Anti-West Group Taking Increasing Role in Pro-Red Disorders | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/stevenson-praises-british-and-french-for-their-central-african.html | Stevenson Praises British and French For Their Central African Colonial Rule | True | The New York Times | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/admiral-munter-dies-retired-coast-guard-officer-77-served-in-both.html | ADMIRAL MUNTER DIES; Retired Coast Guard Officer, 77, Served in Both Wars | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-ready-to-rest-its-clinton-case-attorneys-end-presentation-of.html | U.S. READY TO REST ITS CLINTON CASE; Attorneys End Presentation of Evidence Against the 15 Racial Segregationists | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mrs-du-pont-tennis-victor.html | Mrs. du Pont Tennis Victor | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cotton-plan-opposed-house-unit-is-cool-to-benson-price-support.html | COTTON PLAN OPPOSED; House Unit Is Cool to Benson Price Support Changes | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/typhoon-wendy-toll-now-16.html | Typhoon Wendy Toll Now 16 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/groups-protest-film-but-island-in-the-sun-opens-in-new-orleans.html | GROUPS PROTEST FILM; But 'Island in the Sun' Opens in New Orleans Theatres | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/air-strike-vote-approved.html | Air Strike Vote Approved | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/school-play-graduates-student-musical-to-be-staged-at-stratford-ont.html | SCHOOL PLAY GRADUATES; Student Musical to Be Staged at Stratford (Ont.) Festival | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hotel-corp-names-officials.html | Hotel Corp. Names Officials | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/import-policy-aired-at-garment-parley.html | IMPORT POLICY AIRED AT GARMENT PARLEY | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/rev-george-moor-baptist-pastor-85.html | REV. GEORGE MOOR, BAPTIST PASTOR, 85 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/eaton-mfg-company.html | EATON MFG. COMPANY | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/lysenko-applies-disputed-theory-to-raising-cows-productivity-pravda.html | Lysenko Applies Disputed Theory To Raising Cows' Productivity; Pravda Describes His Method of Producing Small Calves Giving High Milk Yield | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/student-problem-worries-peiping-university-opportunity-for-overseas.html | STUDENT PROBLEM WORRIES PEIPING; University Opportunity for Overseas Youth Sharply Cut -- Labor Role Pressed | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/pilot-to-get-dfc-for-record-flight.html | PILOT TO GET D.F.C. FOR RECORD FLIGHT | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/henricks-wins-malmoe-swim.html | Henricks Wins Malmoe Swim | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mcleod-presents-credentials.html | McLeod Presents Credentials | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/zeckendorf-jr-elected-gets-high-executive-posts-in-gulf-states-land.html | ZECKENDORF JR. ELECTED; Gets High Executive Posts in Gulf States Land | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/london-lists-doctor-addicts.html | London Lists Doctor Addicts | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/lenox-road-parcel-is-sold-in-brooklyn.html | LENOX ROAD PARCEL IS SOLD IN BROOKLYN | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-record-levels-in-sales-and-earnings-reached-by-mack-trucks-in.html | New Record Levels in Sales and Earnings Reached by Mack Trucks in Half Year | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/state-will-seek-27000000-loan-bond-sale-is-slated-july-30-louisiana.html | STATE WILL SEEK $27,000,000 LOAN; Bond Sale Is Slated July 30 --Louisiana Stalls Bonus Issue Second Time | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/massey-harris-seeks-to-expand-canadian-farm-machinery-maker-standard.html | MASSEY-HARRIS SEEKS TO EXPAND; Canadian Farm Machinery Maker, Standard Motor of Britain Weigh Merger | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-student-group-in-soviet.html | U.S. Student Group in Soviet | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/parr-is-convicted-of-fraud-in-texas.html | PARR IS CONVICTED OF FRAUD IN TEXAS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cool-idea-for-summer-food-served-in-food-fruit-and-avocado-shells.html | Cool Idea for Summer: Food Served in Food; Fruit and Avocado Shells Used to Hold Jellied Soup | True | By Jane Nickerson | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/kahnfeist.html | Kahn—Feist | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/medical-care-widened-president-signs-bill-extending-grants-for-6.html | MEDICAL CARE WIDENED; President Signs Bill Extending Grants for 6 States | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/civil-rights-debate-an-analysis-of-the-counterattack-administration.html | Civil Rights Debate; An Analysis of the Counter-Attack Administration Is Expected to Make | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/afghanistans-king-opens-moscow-visit.html | AFGHANISTAN'S KING OPENS MOSCOW VISIT | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-warns-house-aid-slash-imperils-nation-calls-400-million.html | PRESIDENT WARNS HOUSE AID SLASH IMPERILS NATION; Calls 400 Million Reduction in Mutual Security Fund 'Threat to Free World' | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/child-to-mrs-aj-peaslee-jr.html | Child to Mrs. A.J. Peaslee Jr. | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/orchestra-back-from-europe.html | Orchestra Back From Europe | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/menzies-in-london-hospital.html | Menzies in London Hospital | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/iron-ore-search-planned.html | Iron Ore Search Planned | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hurricane-is-foreseen-weather-bureau-expects-one-or-two-by.html | HURRICANE IS FORESEEN; Weather Bureau Expects One or Two by Mid-August | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bbdo-resigns-digest-account-american-tobacco-protest-over-filtertip.html | B.B.D.O. RESIGNS DIGEST ACCOUNT; American Tobacco Protest Over Filter-Tip Article Is Said to Cause Break | True | By Carl Spielvogel | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/links-test-taken-by-mrs-spalding-tricounty-defender-defeats-mrs.html | LINKS TEST TAKEN BY MRS. SPALDING; Tri-County Defender Defeats Mrs. Choate by 3 and 2 —Judy Frank Gains | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/orchestras-tour-of-europe-is-off.html | ORCHESTRA'S TOUR OF EUROPE IS OFF | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/darien-group-resigns-school-building-committee-cites-bond-defeat.html | DARIEN GROUP RESIGNS; School Building Committee Cites Bond Defeat | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/sales-are-closed-on-bronx-realty-apartments-on-mapes-ave-and.html | SALES ARE CLOSED ON BRONX REALTY; Apartments on Mapes Ave. and Belmont Ave. Involved in Borough Deals | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/sclerosis-fellowships-given.html | Sclerosis Fellowships Given | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/2903-at-fordharm-for-summer.html | 2,903 at Fordharm for Summer | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bermuda-cricket-club-wins.html | Bermuda Cricket Club Wins | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/civil-rights-bloc-yields-to-south-on-use-of-troops-knowland-and.html | CIVIL RIGHTS BLOC YIELDS TO SOUTH ON USE OF TROOPS; Knowland and Humphrey Act to Repeal a Reconstruction Era Law on Enforcement EISENHOWER IN ACCORD Says He Cannot 'Imagine' Calling on the Military-- Backs Injunction Curb | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/todays-gifts-of-blood-radio-advetising-and-phone-staffs-will-be.html | TODAY'S GIFTS OF BLOOD; Radio, Advetising and Phone Staffs Will Be Donors | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/laborites-firm-on-nationalizing-british-party-vows-to-return-steel.html | LABORITES FIRM ON NATIONALIZING; British Party Vows to Return Steel and Trucks to State if Elected to Office | True | By Thomas P. Ronan Special To The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/it-t-subsidiary-sells-big-issue-in-cuba.html | I.T. & T. Subsidiary Sells Big Issue in Cuba | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/4950000-is-raised-by-great-northern.html | $4,950,000 IS RAISED BY GREAT NORTHERN | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/karel-b-penninks-have-child.html | Karel B. Penninks Have Child | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bonn-to-purchase-latest-us-tank-decides-to-buy-800-m48a1.html | BONN TO PURCHASE LATEST U.S. TANK; Decides to Buy 800 M-48A1 Models--Hopes to Join French in Arms-Making | True | By Arthur J. Olsen Special To The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/decrease-in-polio-reported-upstate.html | DECREASE IN POLIO REPORTED UPSTATE | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/wealth-now-shared-more-evenly-in-us.html | WEALTH NOW SHARED MORE EVENLY IN U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/house-group-backs-state-niagara-plan-house-unit-backs-state-on.html | House Group Backs State Niagara Plan; HOUSE UNIT BACKS STATE ON NIAGARA | True | By John D. Morris Special To The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/market-declines-at-sluggish-pace-volume-sags-to-2060000-index-falls.html | MARKET DECLINES AT SLUGGISH PACE; Volume Sags to 2,060,000-- Index Falls 2.16 to 341.42 --Steels, Oils Weak AIRCRAFTS TURN FIRMER Metals, Chemicals, Motors Down--Sunshine Mining Jumps 2 to 10 5/8 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/egypt-discloses-arrests-in-plot-former-foreign-minister-is-one-of.html | EGYPT DISCLOSES ARRESTS IN PLOT; Former Foreign Minister Is One of at Least 15 Held for Investigations | True | By Osgood Caruthers Special To The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/gable-lancaster-to-costar-in-film-cast-in-submarine-combat-story.html | GABLE, LANCASTER TO CO-STAR IN FILM; Cast in Submarine Combat Story, 'Run Silent, Run Deep' --Date for 'Wedlock' Set | True | By Thomas M. Pryor Special To The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/century-golf-team-triumphs.html | Century Golf Team Triumphs | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/miss-mary-connelly-becomes-affianced.html | MISS MARY CONNELLY BECOMES AFFIANCED | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/notables-watch-rescue-on-liner-brownell-and-supreme-court-justices.html | NOTABLES WATCH RESCUE ON LINER; Brownell and Supreme Court Justices See Queen Mary Aid Injured Sailors | True | By Luther A. Huston Special To The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-fails-in-suit-over-oil-charges-court-backs-caltex-fees-for.html | U.S. FAILS IN SUIT OVER OIL CHARGES; Court Backs Caltex Fees for Supplies to West Europe Under Foreign Aid Plan | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/vick-units-elevate-officers.html | Vick Units Elevate Officers | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/eisenhower-is-cautious-on-opening-fbi-files.html | Eisenhower Is Cautious On Opening F.B.I. Files | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/b-os-profit-fell-for-the-first-half.html | B. & O.'S PROFIT FELL FOR THE FIRST HALF | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/peru-exile-returning-haya-de-la-torre-leader-of-apra-due-to-arrive.html | PERU EXILE RETURNING; Haya de la Torre, Leader of APRA, Due to Arrive Today | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/miss-gottshalls-troth-she-will-be-wed-in-winter-to-peter-fessenden.html | MISS GOTTSHALL'S TROTH; She Will Be Wed in Winter to Peter Fessenden Ellsworth | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/greek-vice-premier-resigns.html | Greek Vice Premier Resigns | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/soviet-aide-barred-air-force-association-rejects-his-bid-to-attend.html | SOVIET AIDE BARRED; Air Force Association Rejects His Bid to Attend Parley | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/oct-15-premiere-for-milk-wood-dylan-thomas-comedy-will-bow-at-henry.html | OCT. 15 PREMIERE FOR 'MILK WOOD'; Dylan Thomas Comedy Will Bow at Henry Miller's--New Role for Moira Shearer | True | By Sam Zolotow | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-land-study-proposed.html | U.S. Land Study Proposed | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/british-golfers-on-top-down-us-seniors-by-2524-in-derby-cup.html | BRITISH GOLFERS ON TOP; Down U.S. Seniors by 25-24 in Derby Cup Competition | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/spellman-hails-camps-for-young-cardinal-tells-children-at-2-putnam.html | SPELLMAN HAILS CAMPS FOR YOUNG; Cardinal Tells Children at 2 Putnam Sites They Are Lucky to Live in U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dukes-home-bill-gains-commons-votes-on-2d-reading-to-free-norfolk.html | DUKE'S HOME BILL GAINS; Commons Votes on 2d Reading to Free Norfolk of Old Law | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/filing-of-claims-urged-us-groups-bid-citizens-act-on-property-in.html | FILING OF CLAIMS URGED; U.S. Groups Bid Citizens Act on Property in Poland | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-haven-train-out-failure-halts-the-754rider-injured-by-second.html | NEW HAVEN TRAIN OUT; Failure Halts the 7:54--Rider Injured by Second Train | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/3way-rail-merger-may-require-five-years-erie-chairman-says-road.html | 3-Way Rail Merger May Require Five Years, Erie Chairman Says; Road Elects Chief Executive --Lackawanna, D. & H. Also in Consolidation Plan | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/record-oil-output-achieved-in-brazil.html | RECORD OIL OUTPUT ACHIEVED IN BRAZIL | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/screen-a-hatful-of-rain.html | Screen: 'A Hatful of Rain' | True | By Bosley Crowther | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/motormen-air-tactics-meet-on-election-moves8-vacancies-are-filled.html | MOTORMEN AIR TACTICS; Meet on Election Moves--8 Vacancies Are Filled | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bonn-gets-100000th-soldier.html | Bonn Gets 100,000th Soldier | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/clevelandcliffs-iron.html | CLEVELAND-CLIFFS IRON | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/lloyd-calls-for-working-groups-to-speed-un-arms-cut-talks-lloyd.html | Lloyd Calls for Working Groups To Speed U.N. Arms Cut Talks; LLOYD ASKS SPEED IN U.N. ARMS TALK | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/communist-north-vietnams-president-visits-prague.html | Communist North Vietnam's President Visits Prague | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/miss-gibson-wins-clay-court-test-reaches-third-round-in-us.html | MISS GIBSON WINS CLAY COURT TEST; Reaches Third Round in U.S Event--Flam, Seixas and Cooper Gain Victories | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/city-hall-admits-sharkey-inquiry-but-complaints-of-clashing-outside.html | CITY HALL ADMITS SHARKEY INQUIRY; But Complaints of Clashing Outside Interests Were Not Warranted, Peer Says | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/braves-5-in-7th-down-phils-103-losers-play-under-protest-after.html | BRAVES 5 IN 7TH DOWN PHILS, 10-3; Losers Play Under Protest After Dispute in First-- Roberts Is Ejected | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/insurance-aide-heads-shrine.html | Insurance Aide Heads Shrine | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bourges-backed-on-police-powers-assembly-votes-to-consider-plans-to.html | BOURGES BACKED ON POLICE POWERS; Assembly Votes to Consider Plans to Curb Algerians in France-- Approval Likely | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/atom-work-rift-stands-wage-deadlock-continues-at-goodyear-plant-in.html | ATOM WORK RIFT STANDS; Wage Deadlock Continues at Goodyear Plant in Ohio | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/vice-president-chosen-by-climax-molybdenum.html | Vice President Chosen By Climax Molybdenum | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/marlon-brando-suffers-burns.html | Marlon Brando Suffers Burns | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-aid-inquiry-backed-house-group-approves-unit-to-study-grants-to.html | U.S. AID INQUIRY BACKED; House Group Approves Unit to Study Grants to States | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/army-eases-draft-sets-cut-in-force.html | ARMY EASES DRAFT, SETS CUT IN FORCE | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/recreation-plan-legal-religious-groups-may-join-in-city-projects.html | RECREATION PLAN LEGAL; Religious Groups May Join in City Projects for Elderly | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/colorado-fuel-iron.html | COLORADO FUEL & IRON | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/harry-l-lobdbll-police-aide-dead-deputy-chief-inspector-who-retired.html | HARRY L. LOBDBLL, POLICE AIDE, DEAD; Deputy Chief Inspector Who Retired in 1942 Had Served Mitchel and Whalen | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/heyman-beats-camara-wilson-halts-brian-in-third-round-of-junior.html | HEYMAN BEATS CAMARA; Wilson Halts Brian in Third Round of Junior Tennis | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/crucible-steel-co.html | CRUCIBLE STEEL CO. | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/chief-of-first-air-force-will-retire-on-oct-31.html | Chief of First Air Force Will Retire on Oct. 31 | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/negroes-are-warned-alabama-boycott-threatened-if-rights-bill-passes.html | NEGROES ARE WARNED; Alabama Boycott Threatened if Rights Bill Passes | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/a-chevrillon-93-french-writer-member-of-the-academy-dies-essayist-a.html | A. CHEVRILLON, 93, FRENCH WRITER; Member of the Academy Dies -- Essayist and Critic Was an Expert on England | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dartmouth-slates-3-for-convocation.html | DARTMOUTH SLATES 3 FOR CONVOCATION | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/a-depressing-vote.html | A DEPRESSING VOTE | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/jane-kreiling-to-wed-allegheny-graduate-engaged-to-robert-h-tissot.html | JANE KREILING TO WED; Allegheny Graduate Engaged to Robert H. Tissot | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/doodles-weaver-to-marry.html | Doodles Weaver to Marry | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dockers-merger-may-avert-fight-ila-leaders-study-move-by.html | DOCKERS' MERGER MAY AVERT FIGHT; I.L.A. Leaders Study Move by Brotherhood Before Drive for Lakes Units | True | By Jacques Nevard Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hungary-bars-appeals-affirms-death-sentences-of-7-for-killing.html | HUNGARY BARS APPEALS; Affirms Death Sentences of 7 for Killing Policemen | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dakota-elevens-meet-oct-12.html | Dakota Elevens Meet Oct. 12 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/electricity-output-gained-in-the-week.html | ELECTRICITY OUTPUT GAINED IN THE WEEK | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/criminal-rehabilitation-plans-archaic-new-state-parole-commissioner.html | Criminal Rehabilitation Plans 'Archaic,' New State Parole Commissioner Says | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-backs-nato-atom-arms-calls-aiding-allies-logical.html | PRESIDENT BACKS NATO ATOM ARMS; Calls Aiding Allies 'Logical' --Congressional Group Requests More Data | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/liner-united-states-diverted.html | Liner United States Diverted | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hospital-here-elects-first-woman-trustee.html | Hospital Here Elects First Woman Trustee | True | Bradford Bachrach | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/reading-and-answering-runic-mail-from-child-at-camp-is-great-art.html | Reading and Answering Runic Mail From Child at Camp Is Great Art; What Does It Mean? | True | BY Dorothy Barclay | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mayor-sets-inquiry-on-building-bureau-building-bureau-is-facing.html | Mayor Sets Inquiry On Building Bureau; BUILDING BUREAU IS FACING INQUIRY | True | By Charles G. Bennett | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/wheat-soybeans-generally-climb-advances-curbed-near-close-by.html | WHEAT, SOYBEANS GENERALLY CLIMB; Advances Curbed Near Close by Profit-Taking--Oats and Rye Prices Fall | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/lakes-ore-movement-high.html | Lakes Ore Movement High | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/student-is-fiance-of-nancy-voorduin.html | STUDENT IS FIANCE OF NANCY VOORDUIN | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/books-of-the-times-beguiling-sketches.html | Books of The Times; Beguiling Sketches | True | By Charles Poore | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/break-follows-forecasts-that-supplies-will-exceed-the-demand-this.html | Break Follows Forecasts That Supplies Will Exceed the Demand This Year; '57 LOW REACHED BY WORLD SUGAR | True | By George Auerbach | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/shelby-scores-double-murchison-also-wins-2-events-for-us-in-lisbon.html | SHELBY SCORES DOUBLE; Murchison Also Wins 2 Events for U.S. in Lisbon Meet | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/80-world-philosophers-seek-basic-meanings.html | 80 World Philosophers Seek Basic Meanings | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/upstate-health-aide-resigns.html | Upstate Health Aide Resigns | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/the-algerian-conflict.html | THE ALGERIAN CONFLICT | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/giardello-beats-vejar-on-points-brooklyn-middleweight-gets.html | GIARDELLO BEATS VEJAR ON POINTS; Brooklyn Middleweight Gets Unanimous Decision in Louisville 10-Rounder | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/redbirds-win-73-and-regain-lead-jones-fans-12-as-cards-beat-dodgers.html | REDBIRDS WIN, 7-3, AND REGAIN LEAD; Jones Fans 12 as Cards Beat Dodgers After 12 Straight Losses to Newcombe | True | By Roscoe McGowen | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/bill-on-security-meets-opposition-stopgap-measure-to-set-up-new.html | BILL ON SECURITY MEETS OPPOSITION; Stopgap Measure to Set Up New Loyalty Check Comes Under Fire in House Unit | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-british-unit-set-light-planes-to-be-formed-into-army-air-corps.html | NEW BRITISH UNIT SET; Light Planes to Be Formed Into Army Air Corps | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/chicago-hog-prices-break-2year-peak.html | CHICAGO HOG PRICES BREAK 2-YEAR PEAK | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/wood-field-and-stream-when-bag-limits-for-hunters-are-listed-can.html | Wood, Field and Stream; When Bag Limits for Hunters Are Listed, Can Autumn Be Far Behind? | True | By John W. Randolph | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/harriman-calls-retail-conclave-sets-study-of-fraud-curbs-on-oct.html | HARRIMAN CALLS RETAIL CONCLAVE; Sets Study of Fraud Curbs on Oct. 2--New Installment Laws Take Effect Oct. 1 | True | By Russell Porter | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/boyd-to-box-vaughn-again.html | Boyd to Box Vaughn Again | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/ivan-w-sanders-dead-9th-division-soldier-named-mr-fixit-by-ernie.html | IVAN W. SANDERS DEAD; 9th Division Soldier Named 'Mr. Fixit' by Ernie Pyle | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/in-the-nation-a-mystery-with-a-simple-explanation.html | In The Nation; A Mystery With a Simple Explanation | True | By Arthur Krock | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dog-disrupts-subway.html | Dog Disrupts Subway | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/us-golfers-gain-final-ridgley-and-eyler-score-twice-apiece-in.html | U.S. GOLFERS GAIN FINAL; Ridgley and Eyler Score Twice Apiece in Cologne Tourney | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/air-force-shift-to-start.html | Air Force Shift to Start | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/wholesale-prices-dip-index-was-903-on-tuesday-off-from-904-monday.html | WHOLESALE PRICES DIP; Index Was 90.3 on Tuesday, Off From 90.4 Monday | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/letters-to-the-times-worlds-largest-city-tokyo-population-pattern.html | Letters to The Times; World's Largest City Tokyo Population Pattern Compared With That of New York | True | HENRY COHEN, | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cullop-quits-as-pilot.html | Cullop Quits as Pilot | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/fort-stanwix-day-set.html | Fort Stanwix Day Set | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/money.html | Money | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-narrowly-avoids-house-rebuff-on-gi-trials-a-substitute.html | President Narrowly Avoids House Rebuff on G.I. Trials; A Substitute Amendment | True | By W.h. Lawrence Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/court-bars-claim-in-action-by-bayer.html | COURT BARS CLAIM IN ACTION BY BAYER | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/poly-hi-is-first-in-belmonts-astoria-filly-14-choice-takes-5th-in.html | Poly Hi Is First in Belmont's Astoria; FILLY, 14 CHOICE, TAKES 5TH IN ROW Poly Hi, Under Guerin, Beats Pocahontas by a Length-- Arcaro Scores Triple | True | By Joseph C. Nichols | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/vassar-graduate-dies-in-leap-here-girl-25-granddaughter-of-a.html | VASSAR GRADUATE DIES IN LEAP HERE; Girl, 25, Granddaughter of a Governor of Wisconsin, Jumps From Penthouse | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hoffa-again-denies-conspiracy-intent.html | HOFFA AGAIN DENIES CONSPIRACY INTENT | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/canadian-named-to-air-post.html | Canadian Named to Air Post | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/flu-aboard-us-ship-transport-is-quarantined-on-arrival-in-germany.html | FLU ABOARD U.S. SHIP; Transport Is Quarantined on Arrival in Germany | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/johnsmanville-corp-companies-issue-earnings-figures.html | JOHNS-MANVILLE CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/the-right-to-vote.html | THE RIGHT TO VOTE | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/revlon-inc.html | REVLON, INC. | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/heads-college-division-here.html | Heads College Division Here | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/advertising-the-dust-flies-at-bt-babbitt-team-in-charge.html | Advertising; The Dust Flies at B.T. Babbitt; 'Team' in Charge | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mrs-jj-sheeran-catholic-leader-cofounder-expresident-of-alumnae.html | MRS. J.J. SHEERAN, CATHOLIC LEADER; Co-Founder, Ex-President of Alumnae Federation Dies -- Teacher of the Blind | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/nations-reign-as-tanker-leader-may-end-by-1961-report-holds-great.html | Nation's Reign as Tanker Leader May End by 1961, Report Holds; Great Britain, Norway and Liberia Called Top Challengers in Sun Oil Analysis-- World's Fleet Rose by 9% in Year | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/talks-called-off-on-ruppert-deal-negotiations-for-anheuser-to.html | TALKS CALLED OFF ON RUPPERT DEAL; Negotiations for Anheuser to Acquire Control of Brewery Are Ended | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/tractor-concern-shows-profit-dip-caterpillars-quarter-sales-up-but.html | TRACTOR CONCERN SHOWS PROFIT DIP; Caterpillar's Quarter Sales Up, but Net Fell to $1.40 a Share From $1.74 | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/douglas-to-pay-extra-again.html | Douglas to Pay Extra Again | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/along-local-fairways-mrs-torgerson-of-cherry-valley-club-is-player.html | Along Local Fairways.; Mrs. Torgerson of Cherry Valley Club Is Player With Right Approach | True | By Lincoln A. Werden | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/president-hopes-papers-will-not-hurt-the-living.html | President Hopes Papers Will Not Hurt the Living | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/greek-youth-can-stay-here.html | Greek Youth Can Stay Here | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/mrs-porter-beats-mrs-glick-4-and-2.html | MRS. PORTER BEATS MRS. GLICK, 4 AND 2 | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/textile-unionists-accused-on-funds-senate-investigators-assert-2.html | TEXTILE UNIONISTS ACCUSED ON FUNDS; Senate Investigators Assert 2 Leaders of A.F.L. Unit Spent $95,000 On Homes | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/senators-stobbs-tops-indians-116-his-double-sievers-wallop-end.html | SENATORS' STOBBS TOPS INDIANS, 11-6; His Double, Sievers' Wallop End Cleveland String at 5 --Losers Get 2 Homers | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/aga-khans-body-flown-plane-carrying-coffin-leaves-geneva-for-aswan.html | AGA KHAN'S BODY FLOWN; Plane Carrying Coffin Leaves Geneva for Aswan Burial | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/domestic-quotas-shifted.html | Domestic Quotas Shifted | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cement-shortage-to-be-aired-today-building-employers-to-meet-with.html | CEMENT SHORTAGE TO BE AIRED TODAY; Building Employers to Meet With Unions on Delays on Construction Jobs Here | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/st-regis-paper-co.html | ST. REGIS PAPER CO. | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/banker-not-available-craft-says-he-couldnt-take-treasury-post-if.html | BANKER NOT AVAILABLE; Craft Says He Couldn't Take Treasury Post if Asked | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/hotels-over-nation-show-business-gain.html | HOTELS OVER NATION SHOW BUSINESS GAIN | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/long-islander-gains-in-golf.html | Long Islander Gains in Golf | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/matson-trust-study-urged-by-neuberger.html | MATSON TRUST STUDY URGED BY NEUBERGER | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-york-scouts-put-on-a-display-5000-boys-from-state-take-take.html | NEW YORK SCOUTS PUT ON A DISPLAY; 5,000 Boys From State Take Spotlight at Jamboree-- Governor Hails Them | True | By William G. Weart Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/matthews-vim-to-begin-trials-aimed-at-americas-cup-sailing.html | Matthews' Vim to Begin Trials Aimed at America's Cup Sailing | True | By John Rendel | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/patricia-carey-engaged-she-will-be-wed-to-frank-j-moran-jr-nyu.html | PATRICIA CAREY ENGAGED; She Will Be Wed to Frank J. Moran Jr., N.Y.U. Alumnus. | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/british-swimmers-triumph.html | British Swimmers Triumph | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/argentine-predicts-accord-on-utilities.html | ARGENTINE PREDICTS ACCORD ON UTILITIES | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/child-to-mrs-russell-simpson.html | Child to Mrs. Russell Simpson | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/red-link-is-charged-to-cable-union-head.html | RED LINK IS CHARGED TO CABLE UNION HEAD | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/10th-avenue-emerging-contract-is-let-to-widen-and-adorn-itothers-to.html | 10TH AVENUE EMERGING; Contract Is Let to Widen and Adorn It--Others to Follow | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/city-planners-aid-3-slum-projects-two-big-cooperatives-are-advanced.html | CITY PLANNERS AID 3 SLUM PROJECTS; Two Big Cooperatives Are Advanced Downtown and One in Coney Island HEARINGS LAST ALL DAY Scores of Speakers Defend and Assail Plans--Shrine to Replace Church Offered | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/gains-predicted-for-foreign-cars-renault-head-says-attitude-of-us.html | GAINS PREDICTED FOR FOREIGN CARS; Renault Head Says Attitude of U.S. Makers Will Change as Imports Increase | True | Special to The New York Times | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/daughter-to-mrs-r-bayldon.html | Daughter to Mrs. R. Bayldon | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/britten-made-member-of-american-academy.html | Britten Made Member Of American Academy | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/negro-sues-city-on-school-zoning-harlem-institutions-inferior.html | NEGRO SUES CITY ON SCHOOL ZONING; Harlem Institutions Inferior, Mother of Girl Holds | True | By Benjamin Fine | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/marquis-surrenders-faces-narcotics-charge-in-rome-anew-after-escape.html | MARQUIS SURRENDERS; Faces Narcotics Charge in Rome Anew After Escape | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/sidelights-working-capital-still-rising.html | Sidelights; Working Capital Still Rising | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/next-to-police-station-no-place-to-test-pistol.html | Next to Police Station No Place to Test Pistol | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/peiping-fights-weeds-aide-says-party-drive-is-to-let-maos-flowers.html | PEIPING FIGHTS 'WEEDS'; Aide Says Party Drive Is to Let 'Mao's Flowers' Bloom | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/3-join-much-ado-cast.html | 3 Join 'Much Ado' Cast | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/ship-blast-kills-3-liner-goes-to-aid-queen-mary-takes-4-hurt.html | SHIP BLAST KILLS 3; LINER GOES TO AID; Queen Mary Takes 4 Hurt Sailors From Navy Craft East of Montauk Point | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/air-collision-averted-10-hurt-as-dc6-carrying-85-swerves-above.html | AIR COLLISION AVERTED; 10 Hurt as DC-6 Carrying 85 Swerves Above Texas | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/negroes-found-guilty-7-convicted-of-trespassing-in-ice-cream-parlor.html | NEGROES FOUND GUILTY; 7 Convicted of Trespassing in Ice Cream Parlor | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/fast-writeoff-for-gm-unit.html | Fast Write-Off for G.M. Unit | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/union-carbide-president-denies-charge-of-ftc-that-visking-deal-was.html | Union Carbide President Denies Charge Of F.T.C. That Visking Deal Was Illegal | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/sports-of-the-times-words-never-fail-him.html | Sports Of The Times; Words Never Fail Him | True | By William R. Conklin | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/pulp-mill-is-planned-nova-scotia-approves-project-swedish-concern.html | PULP MILL IS PLANNED; Nova Scotia Approves Project --Swedish Concern in Deal | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246767 | B00000661837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/no-dream-alberta-to-pay-taxpayers.html | NO DREAM ALBERTA TO PAY TAXPAYERS | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/beautillion-first-on-coast.html | Beautillion First on Coast | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/alan-palmer-exadvertising-man-dies-set-up-foundation-to-aid-mexican.html | Alan Palmer, Ex-Advertising Man, Dies; Set Up Foundation to Aid Mexican Blind | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/terry-logan-advances.html | Terry Logan Advances | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/cotton-advances-1-to-365-a-bale-reports-congress-wont-act-on-farm.html | COTTON ADVANCES $1 TO $3.65 A BALE; Reports Congress Won't Act on Farm Legislation This Session Spur Buying | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/queen-mother-elizabeth-home.html | Queen Mother Elizabeth Home | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/american-airlines.html | AMERICAN AIRLINES | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/jp-morgan-votes-dividend-in-stock-banking-house-to-make-1for6.html | J.P. MORGAN VOTES DIVIDEND IN STOCK; Banking House to Make 1for-6 Payment--T.W.A. Chief Elected a Director | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/a-correction.html | A Correction | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/homemade-armenia-has-been-fashioned-in-yonkers-by-versatile-artist.html | Home-Made Armenia Has Been Fashioned in Yonkers by Versatile Artist; Armenia Blooms in Yonkers Yard As Artist Re-Creates Birthplace | True | By John W. Stevens Special To the New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/littler-burke-and-snead-gain-in-pga-tournament-at-dayton.html | Littler, Burke and Snead Gain in P.G.A. Tournament at Dayton; CALIFORNIAN GETS 67 AND WINS, 1 UP Littler Eliminates Fairfield in First Round--Burke Turns Back Marchi, 4 and 2 | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/new-haven-testing-dualpower-engine.html | NEW HAVEN TESTING DUAL-POWER ENGINE | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/pay-rise-demands-deferred-by-paris.html | PAY RISE DEMANDS DEFERRED BY PARIS | True | Special to The New York Times. | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-18 | 1957-07-18 | https://www.nytimes.com/1957/07/18/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246767 | B00000661837 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/ives-and-javits-request-survey-of-barge-canal.html | Ives and Javits Request Survey of Barge Canal | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/british-circulation-up-notes-in-use-rose-9654000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,654,000 in Week to 2,023,344,000 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/topics-of-the-times-summers-arent-as-good.html | Topics of The Times; Summers Aren't as Good | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/ge-cuts-transistor-prices.html | G.E. Cuts Transistor Prices | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/reactor-passes-700hour-test.html | Reactor Passes 700-Hour Test | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/paper-company-seeks-forest-fire-damages.html | Paper Company Seeks Forest Fire Damages | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/miss-stewart-tennis-victor.html | Miss Stewart Tennis Victor | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/money.html | Money | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/new-nail-treatment.html | New Nail Treatment | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sense-on-security.html | SENSE ON SECURITY | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/civil-rights-bill-is-legal-tangle-analysis-of-how-measure-grew.html | CIVIL RIGHTS BILL IS LEGAL TANGLE; Analysis of How Measure Grew Traces Different Statutes Involved Voting Rights Stressed Use of Troops Implicit | True | By E.w. Kenworthy Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/7-cuban-soldiers-hurt-hand-grenade-accidentally-explodes-during.html | 7 CUBAN SOLDIERS HURT; Hand Grenade Accidentally Explodes During Practice | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/honest-people-may-read-this-too.html | Honest People May Read This Too | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/crosby-sinatra-to-costar-on-tv-pair-will-appear-oct-13-on-live-show.html | CROSBY, SINATRA TO CO-STAR ON TV; Pair Will Appear Oct. 13 on Live Show for Ford-- Petrillo Denies Talks A.F.M. Head's Denial Coast TV Station to Be Sold | True | By Richard F. Shepard | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/minor-leagues.html | Minor Leagues | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/synthetic-upholstery-is-used-on-chairs.html | Synthetic Upholstery Is Used on Chairs | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/ban-on-onion-futures-gains.html | Ban on Onion Futures Gains | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/jane-dransfield-dead-author-of-plays-81-also-had-been-a-writer-of.html | JANE DRANSFIELD DEAD; Author of Plays, 81, Also Had Been a Writer of Verse | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/270000-left-to-columbia.html | $270,000 Left to Columbia | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bells-home-run-sinks-miller-21-redlegs-win-on-2run-clout-in.html | BELL'S HOME RUN SINKS MILLER, 2-1; Redlegs Win on 2-Run Clout in Third-- Thomson Drives 4-Bagger in Giant Ninth Ninth-Inning Bid Stops Redleg Slugger | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/conservation-meetings-set.html | Conservation Meetings Set | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/2066000-tax-on-estate-paid.html | $2,066,000 Tax on Estate Paid | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/store-sales-in-us-rose-5-last-week-above-level-of-56-sales-rose-5.html | Store Sales in U.S. Rose 5% Last Week Above Level of '56; Sales Rose 5% in This Area | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/cruikshank-co-names-assistant-secretary.html | Cruikshank Co. Names Assistant Secretary | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wagner-aids-jewish-drive.html | Wagner Aids Jewish Drive | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/red-sox-in-front-by-31-2-lopez-errors-help-brewer-of-boston-beat.html | RED SOX IN FRONT BY 3-1; 2 Lopez Errors Help Brewer of Boston Beat Athletics | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wrecked-plane-found-taipei-reports-no-survivors-among-16-on-us.html | WRECKED PLANE FOUND; Taipei Reports No Survivors Among 16 on U.S. Craft | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/orioles-5-in-9th-top-white-sox-62-baltimores-fivehit-attack-in.html | ORIOLES' 5 IN 9TH TOP WHITE SOX, 6-2; Baltimore's Five-Hit Attack in Inning Routs Harshman --Zuverink Gains No. 9 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/club-in-14-world-series.html | Club in 14 World Series | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dorah-sterne-engaged-oberlin-alumna-future-bride-of-lawrence-rosen.html | DORAH STERNE ENGAGED; Oberlin Alumna Future Bride of Lawrence Rosen | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-carloadings-rose-last-week-revenue-freight-was-116-above-56.html | U.S. CARLOADINGS ROSE LAST WEEK; Revenue Freight Was 11.6% Above '56 Level, When Steel Strike Was in Progress | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/braves-return-to-league-lead-with-42-victory-over-phillies.html | Braves Return to League Lead With 4-2 Victory Over Phillies; Schoendienst Starts 3 Double Plays, Rice Bats In 3 Runs -- Losers Drop to 4th | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/treasury-offers-to-pay-4-in-a-24-billion-refinancing-treasury.html | Treasury Offers to Pay 4% In a 24 Billion Refinancing; TREASURY OFFERS 4% IN REFUNDING Bonus Is Added 2 Senators Protest | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/6300000-in-will-divided-in-court.html | $6,300,000 IN WILL DIVIDED IN COURT | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mcraw-led-team-to-baseball-fame-fiery-pilot-managed-giants-to-ten.html | M'CRAW LED TEAM TO BASEBALL FAME; Fiery Pilot Managed Giants to Ten Pennants in Three Decades at the Helm PLAYERS WON RENOWN Mathewson, Terry, Hubbell, Ott and Mays Set Marks at the Polo Grounds Snodgrass' Place in History First World Title in 1905 Latter-Day 'Miracles' | True | By McCandlish Phillipsthe New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/levant-has-slight-quake.html | Levant Has Slight Quake | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/british-favoring-lowcost-rocket-15000-solidfuel-missiles-to-be.html | BRITISH FAVORING LOW-COST ROCKET; $15,000 Solid-Fuel Missiles to Be Utilized When Peak Efficiency Is Not Needed | True | By John Hillaby Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/flamingo-born-in-philadelphia.html | Flamingo Born in Philadelphia | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/tr-living-again-for-hagedorn-75-biographer-extols-the-ideal-of.html | T.R. LIVING AGAIN FOR HAGEDORN, 75; Biographer Extols the Ideal of Citizenship as Theme of His Hero's Centennial | True | By Anna Petersen | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mary-l-feitner-is-future-bride-fiancee-of-george-gregory-partner-in.html | MARY L. FEITNER IS FUTURE BRIDE; Fiancee of George Gregory, Partner in Banking Firm-- To Be Married Sept. 17 Haynes--Sargent Cohen--Kagan King--Hutton | True | Bradford Bachrach | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/integration-put-off-us-court-in-virginia-grants-delay-in-2-cities.html | INTEGRATION PUT OFF; U.S. Court in Virginia Grants Delay in 2 Cities' Schools | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/abraham-straus-buys-namms-old-property.html | Abraham, Straus Buys Namm's Old Property | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/william-walsh-70-ad-and-sales-aide.html | WILLIAM WALSH, 70, AD AND SALES AIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mkesson-robbins.html | M'KESSON & ROBBINS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/letters-to-the-times-census-queries-on-religion-authoritative.html | Letters to The Times; Census Queries on Religion Authoritative Statistics Considered of Use to Various Groups Indonesia's Oil Policy Soviet Power Struggle Change in Relations With Satellites Following Purges Doubted Ban on Federal Troops Queried | True | THOMAS B. KENEDY,SIOMA KAGAN,ELLIOT R. GOODMAN,VERNON NASH. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/club-tax-cut-spurred-slash-in-20-levy-is-voted-by-house-committee.html | CLUB TAX CUT SPURRED; Slash in 20% Levy Is Voted by House Committee | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/stock-in-polymer-is-being-marketed.html | STOCK IN POLYMER IS BEING MARKETED | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/the-return-of-haya.html | THE RETURN OF HAYA | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/127000-dispute-ended-money-seized-in-jersey-raid-goes-to-us-for-tax.html | $127,000 DISPUTE ENDED; Money Seized in Jersey Raid Goes to U.S. for Tax Liens | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/british-increase-mail-phone-rate-cable-charges-also-go-up-higher.html | BRITISH INCREASE MAIL, PHONE RATE; Cable Charges Also Go Up --Higher Pay Awards Held Responsible for Changes Gaitskell Blames Regime Phone Charges Standardized | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/jockey-standings.html | Jockey Standings | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/packers-set-back-on-ftc-control-senate-unit-approves-bill-to-shift.html | PACKERS SET BACK ON F.T.C. CONTROL; Senate Unit Approves Bill to Shift Control From the Dept. of Agriculture FOOD CHAINS AFFECTED They Favor the Measure as a Further Bar to Entry Into the Retail Field Modifications Sought | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/subsidy-abuse-found-us-pledges-complete-audit-of-drought-payments.html | SUBSIDY ABUSE FOUND; U.S. Pledges Complete Audit of Drought Payments | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/inquiry-on-psc-asked-l-commuter-unit-charges-indifference-to.html | INQUIRY ON P.S.C. ASKED; L.I. Commuter Unit Charges Indifference to Complaints | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dr-graham-weighs-2-foreign-crusades.html | DR. GRAHAM WEIGHS 2 FOREIGN CRUSADES | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bears-in-retreat-drop-is-reported-in-short-interest-the-short.html | Bears in Retreat: Drop Is Reported In Short Interest; The short interest on the New York Stock Exchange fell in the month ended July 15 to the lowest figure since Jan. 15. The latest total, 2,737,779 shares, compared with 2,991,347 shares on June 14 and 2,238,573 shares on Jan. 15. Fewer Issues Sold Short SHORT INTEREST REGISTERS DROP American Board Shows Dip | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/hoffa-trial-wound-up-both-sides-make-final-pleas-jury-charge-today.html | HOFFA TRIAL WOUND UP; Both Sides Make Final Pleas -- Jury Charge Today | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/two-killed-as-jet-plane-crashes-in-worcester-street.html | Two Killed as Jet Plane Crashes in Worcester Street | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/alaska-bill-hearing-slated.html | Alaska Bill Hearing Slated | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bombers-rally-to-triumph-32-routing-hoeft-with-3run-eighth-yankees.html | Bombers Rally to Triumph, 3-2, Routing Hoeft With 3-Run Eighth; Yankees Sweep Series With Tigers and Extend League Lead to Five Games Kaline Draws Pass Bolling Extends Streak | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/soviet-to-increase-its-output-of-gold.html | SOVIET TO INCREASE ITS OUTPUT OF GOLD | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/park-association-plans-a-benefit-nov-7-performance-of-the-mariner.html | PARK ASSOCIATION PLANS A BENEFIT; Nov. 7 Performance of 'The Mariner Method' Chosen-- Special Committee Active | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/barak-mattingly-of-missouri-gop-exnational-committeeman-deadmember.html | BARAK MATTINGLY OF MISSOURI G.O.P.; Ex-National Committeeman Dead--Member of Group That Backed Eisenhower | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sloop-legend-triumphs-kochab-fails-to-finish-race-to-honolulu-by.html | SLOOP LEGEND TRIUMPHS; Kochab Fails to Finish Race to Honolulu by Deadline | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/4-students-hurt-in-car-crash.html | 4 Students Hurt in Car Crash | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/rock-island-raises-3000000-for-cars.html | ROCK ISLAND RAISES $3,000,000 FOR CARS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/lance-scores-at-pawtucket.html | Lance Scores at Pawtucket | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/blood-donors-listed-police-academy-students-will-aid-red-cross.html | BLOOD DONORS LISTED; Police Academy Students Will Aid Red Cross Drive Today | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dock-union-told-to-be-responsible-final-ila-speakers-favor-support.html | DOCK UNION TOLD TO BE RESPONSIBLE; Final I.L.A. Speakers Favor Support of Management and Labor Committee Educational Plan Urged | True | By Jacques Nevard Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/machine-maker-elevates-3.html | Machine Maker Elevates 3 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/ad-tariff-reduced-by-worldtelegram.html | AD TARIFF REDUCED BY WORLD-TELEGRAM | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/golf-title-to-ridgley-he-defeats-eyler-6-and-5-in-german-amateur.html | GOLF TITLE TO RIDGLEY; He Defeats Eyler, 6 and 5, in German Amateur Final | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dr-joseph-l-moore-brooklyn-internist.html | DR. JOSEPH L, MOORE, BROOKLYN INTERNIST | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/miss-philipps-body-claimed.html | Miss Philipp's Body Claimed | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/local-records.html | Local Records | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/summaries-in-title-golf.html | Summaries in Title Golf | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/troops-raid-home-of-brazil-deputy-search-two-residences-of-foe-of.html | TROOPS RAID HOME OF BRAZIL DEPUTY; Search Two Residences of Foe of Regime for Arms and Finds Some Big Headlines Used | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/squall-area-off-trinidad.html | Squall Area Off Trinidad | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/congo-copper-price-up-here.html | Congo Copper Price Up Here | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/english-styles-therell-always-be-a-greatcoat.html | English Styles: There'll Always Be a Greatcoat | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special To The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/envoy-to-israel-cited-lawson-gets-plaque-for-role-in-aiding.html | ENVOY TO ISRAEL CITED; Lawson Gets Plaque for Role in Aiding Athletic Program | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/upstate-colleges-pick-two.html | Upstate Colleges Pick Two | True | Special To The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/hungry-to-import-us-films.html | Hungary to Import U.S. Films | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/fleagle-in-front-in-belmont-dash-nances-rule-also-triumphs-in-chute.html | FLEAGLE IN FRONT IN BELMONT DASH; Nance's Rule Also Triumphs in Chute Event--Atkinson Wins on Greentree Colt Four in Photo Finish Whammies Are Wanted | True | By James Roach | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/3-of-8-are-rescued-in-air-force-crash.html | 3 OF 8 ARE RESCUED IN AIR FORCE CRASH | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/atomic-test-postponed.html | Atomic Test Postponed | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/governors-visit-president.html | Governors Visit President | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/army-shakeup-on-in-argentina-ossorio-an-antiperonist-is-reported.html | ARMY SHAKE-UP ON IN ARGENTINA; Ossorio, an Anti-Peronist, Is Reported Back in Power as Commander in Chief Career Tied to Ossorio's | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sunray-oil-raised-profit-for-half-year-dividend-increased-to-132.html | Sunray Oil Raised Profit for Half Year; Dividend Increased to $1.32 From $1.20 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dulles-offers-press-limited-china-entry-dulles-offers-the-press-a.html | Dulles Offers Press Limited China Entry; Dulles Offers the Press a Plan For Limited Entry to Red China Press Canvass Agreed On | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/treasurer-is-elected-by-legislative-service.html | Treasurer Is Elected By Legislative Service | True | Mason | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/raytheon-companies-issue-earnings-figures.html | RAYTHEON; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/indian-tax-strike-ends.html | Indian Tax Strike Ends | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/olin-mathieson-names-aide-to-its-president.html | Olin Mathieson Names Aide to Its President | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/civil-rights-champion-richard-lewis-neuberger-you-were-right.html | Civil Rights Champion; Richard Lewis Neuberger 'You Were Right' | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/cotton-declines-10-to-75c-a-bale-far-months-strong-at-one-time-but.html | COTTON DECLINES 10 TO 75C A BALE; Far Months Strong at One Time but Advances Are Erased by the Close | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/lichardus-kozak-lead-jersey-open-shoot-69s-at-essex-county-oconnor.html | LICHARDUS, KOZAK LEAD JERSEY OPEN; Shoot 69's at Essex County -- O'Connor and Tolomeo at 70-- Sanderson Has 71 | True | Special to The New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/the-screen-silk-stockings-arrives-fred-astaire-and-cyd-charisse.html | The Screen: 'Silk Stockings' Arrives; Fred Astaire and Cyd Charisse Co-Star | True | By Bosley Crowther | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/harriman-spurns-clark-request-to-export-more-niagara-power.html | Harriman Spurns Clark Request To Export More Niagara Power | True | By Warren Weaver Jr. Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/california-reactor-produces-its-first-electricity.html | California Reactor Produces Its First Electricity | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/4-loft-buildings-figure-in-deals-properties-on-w-24th-bond-st-and-w.html | 4 LOFT BUILDINGS FIGURE IN DEALS; Properties on W. 24th, Bond St. and West Broadway Go to New Owners Investor Gets 2 Lofts West Broadway Deal W. 170th St. House Sold Sale on W. 106th St. | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bay-state-kills-sales-tax.html | Bay State Kills Sales Tax | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/member-banks-excess-reserves-gained-as-borrowings-fell-in-the.html | Member Banks' Excess Reserves Gained As Borrowings Fell in the Latest Week | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/spanish-pretender-denies-hell-yield.html | SPANISH PRETENDER DENIES HE'LL YIELD | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/team-managers.html | Team Managers | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/nassau-democrats-warn-gop-on-law.html | NASSAU DEMOCRATS WARN G.O.P. ON LAW | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bettyann-henry-engaged-to-wed-exgoucher-student-fiancee-of-peter.html | BETTYANN HENRY ENGAGED TO WED; Ex-Goucher Student Fiancee of Peter Goodrich Murphy, Former Navy Officer | True | Special to The New York Times.Peter-GaleMiss Bettyann Henry | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/katy-proposing-to-retire-issue-deramus-forecasts-profits-ample-for.html | KATY PROPOSING TO RETIRE ISSUE; Deramus Forecasts Profits Ample for Paying Off 7% Preferred Stock | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dunham-ailing-dances-in-asia.html | Dunham, Ailing, Dances in Asia | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/a-free-society.html | A FREE SOCIETY | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/chou-ties-moving-of-plants-to-fear-asserts-many-were-shifted-inland.html | CHOU TIES MOVING OF PLANTS TO FEAR; Asserts Many Were Shifted Inland Before '56 So as to Escape Invasion Peril 81,000 Foes Are Cited | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wagner-opposes-higher-rail-fare-accuses-new-york-central-of-wishing.html | WAGNER OPPOSES HIGHER RAIL FARE; Accuses New York Central of Wishing to Eliminate All Commuter Service Population Growth Cited WAGNER OPPOSES RISE IN RAIL FARE | True | By Charles G. Bennett | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/food-news-lack-of-rain-cuts-supply-noted-on-meat-counter-snap-beans.html | Food News: Lack of Rain Cuts Supply; Noted on Meat Counter Snap Beans Lower | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/suzanne-reese-fiancee-smith-alumna-to-be-wed-in-the-fall-to.html | SUZANNE REESE FIANCEE; Smith Alumna to Be Wed in the Fall to Harrison Starr | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/albert-foshkos-have-child.html | Albert Foshkos Have Child | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/five-seized-here-in-gambling-raid-district-attorney-in-brooklyn.html | FIVE SEIZED HERE IN GAMBLING RAID; District Attorney in Brooklyn Moves Against City-Wide Bookmaking Syndicate List of Names Found | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/florida-lifts-texas-fruit-curb.html | Florida Lifts Texas Fruit Curb | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/cairo-adopts-law-on-suez-passage-decrees-nondiscrimination-against.html | CAIRO ADOPTS LAW ON SUEZ PASSAGE; Decrees Non-Discrimination Against Canal Users--Still Bars Israeli Vessels | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/2-cancer-experts-differ-at-inquiry-house-unit-hears-both-sides-of.html | 2 CANCER EXPERTS DIFFER AT INQUIRY; House Unit Hears Both Sides of the Cigarette Story-- Other Diseases Cited Coronary Disease Included U.S. Aide Denies Pressure N.Y.U. Disputes Charge | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/lincoln-sq-plans-face-a-new-snag-federal-aide-tells-mayor-that-city.html | LINCOLN SQ. PLANS FACE A NEW SNAG; Federal Aide Tells Mayor That City Must Submit 2 Appraisals on Land 6-WEEK DELAY FORESEEN Pacts on the Resale Prices in Title I Program Now Await U.S. Approval Agreement Announced Terms Are Stated | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/marusic-snead-ford-and-mayer-gain-in-pga-event-st-louis-player.html | Marusic, Snead, Ford and Mayer Gain in P.G.A. Event; ST. LOUIS PLAYER SIDELINES BURKE Marusic Halts Defender and Krak in P.G.A. Matches-- Bolt Among Victors Warren Smith Gains 2 Up After Five Holes Mayer Puts Out Mayfield | True | By Lincoln A. Werden Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/3-boys-drown-in-ohio-river.html | 3 Boys Drown in Ohio River | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/right-cohen-arraigned-appears-in-morals-case-as-police-seek.html | RIGHT COHEN ARRAIGNED; Appears in Morals Case as Police Seek Impostor | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/ferris-picked-to-get-award.html | Ferris Picked to Get Award | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/extradition-is-sought-governor-schedules-hearing-on-publisher-and.html | EXTRADITION IS SOUGHT; Governor Schedules Hearing on Publisher and Staff | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/zavatt-backed-for-bench.html | Zavatt Backed for Bench | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/commodities-index-declines-slightly.html | COMMODITIES INDEX DECLINES SLIGHTLY | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/about-new-york-dodger-fans-arise-hail-bud-the-modest-homeloving.html | About New York; Dodger Fans, Arise! Hail Bud, the Modest, Home-Loving Lion of Ebbets Field | True | By Meyer Berger | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/west-sees-soviet-wooing-iranians-diplomats-weigh-cultural.html | WEST SEES SOVIET WOOING IRANIANS; Diplomats Weigh 'Cultural' Infiltration--Theme of Good Neighbor Stressed Few Communists Remain Next Step Awaited | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/desert-for-coffeelovers.html | Desert for Coffee-Lovers | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sales-mark-set-by-union-carbide-firsthalf-volume-8-above-1956-level.html | SALES MARK SET BY UNION CARBIDE; First-Half Volume 8% Above 1956 Level, But Increased Costs Lowered Profit Earnings Down | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/salesmen-upset-parkway-ruling-in-court-test-they-win-right-to-use.html | SALESMEN UPSET PARKWAY RULING; In Court Test, They Win Right to Use City System While Carrying Samples in Car | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mayor-hits-commissioner.html | Mayor Hits Commissioner | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-archer-sets-mark-world-record-at-60-meters-broken-by-mrs.html | U.S. ARCHER SETS MARK; World Record at 60 Meters Broken by Mrs. Meinhart | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/behra-betters-auto-record.html | Behra Betters Auto Record | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/waiting-market-just-marks-time-price-movements-are-slight-and.html | 'WAITING' MARKET JUST MARKS TIME; Price Movements Are Slight and Trends Indecisive-- More Issues Off Than Up INDEX RISES .61 to 342.03 Sunshine Mining Continues Its Boom-- Aircraft Group Extends Recovery Sunshine Leads Again 'WAITING' MARKET JUST MARKS TIME Ruppert Drops 1 Steels Up Slightly Rohm & Haas Up 4 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/new-airliners-that-are-being-tested-by-soviet-union.html | New Airliners That Are Being Tested by Soviet Union | True | PravdaIzvestia | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/fred-henderson-dies-british-socialist-90-was-author-and-newsman.html | FRED HENDERSON DIES; British Socialist, 90, Was Author and Newsman | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/acf-industries.html | ACF INDUSTRIES | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/aide-of-cable-union-balks-at-red-query.html | AIDE OF CABLE UNION BALKS AT RED QUERY | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/stage-grants-offered-fulbright-awards-available-for-theatre-study.html | STAGE GRANTS OFFERED; Fulbright Awards Available for Theatre Study Abroad | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wilson-marks-67th-birthday.html | Wilson Marks 67th Birthday | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-phillips-81-wins-she-scores-by-five-strokes-on-innis-arden.html | MRS. PHILLIPS' 81 WINS; She Scores by Five Strokes on Innis Arden Links | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/grains-uneven-as-soybeans-rise-latter-advance-1-to-3-c-rye-climbs.html | GRAINS UNEVEN AS SOYBEANS RISE; Latter Advance 1 to 3 c --Rye Climbs to 1c --Other Moves Mixed Wheat Moves Narrowly | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/major-unity-effort-seen.html | Major Unity Effort Seen | True | By Harry Schwartz | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/willard-h-johnson-engineer-55-dead-edited-reports-for-fire.html | Willard H. Johnson, Engineer, 55, Dead; Edited Reports for Fire Underwriters Unit | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mattwell-takes-li-medal-on-67-st-georges-golfer-leads-sweeny-and.html | MATTWELL TAKES L.I. MEDAL ON 67; St. George's Golfer Leads Sweeny and Ryan by Fou, Shots in Amateur Event | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/banks-propose-merger-bridgeportcity-trust-south-norwalk-units-plan.html | BANKS PROPOSE MERGER; Bridgeport-City Trust, South Norwalk Units Plan Deal | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/business-loans-fall-85-million-dip-in-week-reflects-mostly.html | BUSINESS LOANS FALL 85 MILLION; Dip in Week Reflects Mostly Reductions by the Sales Finance Companies Food Borrowings Off Reserves Ease | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/building-awards-gain-heavy-contracts-up-over-week-earlier-but-off.html | BUILDING AWARDS GAIN; Heavy Contracts Up Over Week Earlier, but Off From '56 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-aide-warns-of-school-jams-federal-help-is-needed-to-build-enough.html | U.S. AIDE WARNS OF SCHOOL JAMS; Federal Help Is Needed to Build Enough Classrooms, Education Chief Says Queried by Audience | True | By Leonard Buder | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bonn-raids-homes-of-prosoviet-unit-special-to-the-new-york-times.html | BONN RAIDS HOMES OF PRO-SOVIET UNIT; Special to The New York Times. | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/recipe-correction.html | Recipe Correction | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-loss-is-4-billions-in-fast-tax-writeoff.html | U.S. Loss Is 4 Billions In Fast Tax Write-Off | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bomb-scare-downs-3-airliners-tip-false-192-passengers-safe.html | Bomb Scare Downs 3 Airliners; Tip False, 192 Passengers Safe | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/new-jobless-pay-brings-test-case-hearing-scheduled-involving-2000.html | NEW JOBLESS PAY BRINGS TEST CASE; Hearing Scheduled Involving 2,000 Workers Who Filed While on Paid Vacation Lubin to Press for Law | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/expolice-sergeant-ends-life.html | Ex-Police Sergeant Ends Life | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/atlas-steels-ltd-canadian-company-is-acquiring-30-holding-in.html | ATLAS STEELS, LTD; Canadian Company Is Acquiring 30% Holding in Belgian Mill | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bonn-seeks-canadian-uranium.html | Bonn Seeks Canadian Uranium | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/karachi-bars-israel-tie-says-premier-did-not-imply-change-in-policy.html | KARACHI BARS ISRAEL TIE; Says Premier Did Not Imply Change in Policy | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-john-moodey-has-child.html | Mrs. John Moodey Has Child | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/princess-christina-has-child.html | Princess Christina Has Child | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-students-beat-swedish-chess-side.html | U.S. STUDENTS BEAT SWEDISH CHESS SIDE | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/shaker-museum-slates-festival-second-annual-event-in-old-chatham.html | SHAKER MUSEUM SLATES FESTIVAL; Second Annual Event in Old Chatham Aug 3 to Include Style and Antique Shows | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/music-2-contemporaries-stravinsky-canticum-orff-work-played.html | Music: 2 Contemporaries; Stravinsky 'Canticum,' Orff Work Played | True | By Howard Taubman Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sidelights-trading-in-wheat-tops-in-pits-yes-but-bankers-banker.html | Sidelights; Trading in Wheat Tops in Pits Yes, but ... Bankers' Banker Question With a Future Lumberman's Search Miscellany | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/osteopaths-honor-hoosier.html | Osteopaths Honor Hoosier | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/france-meeting-algerian-rebels-in-peace-effort-secret-talks-in.html | FRANCE MEETING ALGERIAN REBELS IN PEACE EFFORT; Secret Talks in Tunis Stir Hope for Formal Parleys to End Insurrection INSURGENTS EASE AIMS Vote Pending on Bourges' Bid for Power to Crush Terrorism at Home Reactionaries Accused FRANCE MEETING ALGERIAN REBELS Bombs Kill 2 in Algiers Place on U.N. Agenda Asked | True | By Robert C. Doty Special To the New York Times.the New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/major-league-baseball.html | Major League Baseball | True | Friday, July 19, 1957 | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/boats-are-dressing-in-plastic-cloth-new-cover-expands-and-shrinks.html | Boats Are Dressing in Plastic Cloth; New Cover Expands and Shrinks With Craft's Planks | True | By Clarence E. Lovejoy | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dam-begins-to-crumble-400-flee-town-in-colorado-as-bulldozers-try.html | DAM BEGINS TO CRUMBLE; 400 Flee Town in Colorado as Bulldozers Try to Plug Hole | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/inquiry-absolves-hospital-official-head-of-mental-institution-in.html | INQUIRY ABSOLVES HOSPITAL OFFICIAL; Head of Mental Institution in Connecticut Is Cleared of Gross Mismanagement | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/federal-pay-rise-gains-in-congress-bills-to-increase-spending-by.html | FEDERAL PAY RISE GAINS IN CONGRESS; Bills to Increase Spending by Billion a Year Clear House and Senate Committees House and Senate Units Approve Pay Rises for Federal Employes | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/chinese-discourage-entry-of-students.html | CHINESE DISCOURAGE ENTRY OF STUDENTS | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/foreign-trade-council-forecasts-record-us-commerce-this-year.html | Foreign Trade Council Forecasts Record U.S. Commerce This Year; Forecasts Revised Invisibles Examined | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bonn-delegates-leave-mission-to-negotiate-with-officials-in-moscow.html | BONN DELEGATES LEAVE; Mission to Negotiate With Officials in Moscow | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/leases-taken-for-space-in-435-fifth-ave-and-at-new-coffee-and-sugar.html | Leases Taken for Space in 435 Fifth Ave. And at New Coffee and Sugar Exchange | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/roberts-us-gets-74-to-share-golf-honors.html | Roberts, U.S., Gets 74 To Share Golf Honors | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/eisenhower-seeks-to-calm-fears-of-king-saud-on-aqaba-gulf-issue.html | Eisenhower Seeks to Calm Fears Of King Saud on Aqaba Gulf Issue; Eisenhower Seeks to Calm Fears Of King Saud on Aqaba Gulf Issue Saudis Said to Arm Area Israel Gets Another Ship U.N. Lacks Information | True | By Dana Adams Schmidt Special To the New York Times.the New York Timesjuly 19, 1957 | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/german-reds-push-collective-farms.html | GERMAN REDS PUSH COLLECTIVE FARMS | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/2000-rioters-routed-by-polish-police-fire.html | 2,000 Rioters Routed By Polish Police Fire | True | The New York Times | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/advertising-foote-cone-lands-another-jergens-christmas-campaigns.html | Advertising: Foote, Cone Lands Another; Jergens Christmas Campaigns Accounts People Addenda | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/gilmartin-gains-in-junior-golf.html | Gilmartin Gains in Junior Golf | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/harris-upham-partner-marks-halfcentury-service.html | Harris, Upham Partner Marks Half-Century Service | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/canadabrazil-tennis-today.html | Canada-Brazil Tennis Today | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/lincoln-squares-future.html | LINCOLN SQUARE'S FUTURE | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/pay-rise-sought-by-poll-officials-nearly-50-increase-asked-board.html | PAY RISE SOUGHT BY POLL OFFICIALS; Nearly 50% Increase Asked --Board Cites Rigors of Permanent Registration Exhaustive Duty Expected | True | By Clayton Knowles | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/irans-hopes-high-on-new-oil-bill-measure-to-open-vast-areas-to.html | IRAN'S HOPES HIGH ON NEW OIL BILL; Measure to Open Vast Areas to Foreigners Expected to Bring in Billions Shah Expresses Hope IRAN'S HOPES HIGH ON NEW OIL BILL Maximum Size Is Set | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/roberts-is-fined-50-phils-hurler-suspended-three-days-in-umpire.html | ROBERTS IS FINED $50; Phils' Hurler Suspended Three Days in Umpire Incident | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/robin-lines-sale-nearly-complete-company-to-end-22-years-of-african.html | ROBIN LINE'S SALE NEARLY COMPLETE; Company to End 22 Years of African Service in Deal With Moore-McCormack | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/issues-of-britain-continue-to-rise-gains-range-up-to-17s-6d.html | ISSUES OF BRITAIN CONTINUE TO RISE; Gains Range Up to 17s. 6d. -- Industrials Soften on Selective Buying | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/three-miners-killed-by-gas.html | Three Miners Killed by Gas | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/humanists-moving-here-council-of-learned-societies-to-open-new.html | HUMANISTS MOVING HERE; Council of Learned Societies to Open New Headquarters | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/move-to-weaken-civil-rights-bill-splits-coalition-knowland-hints.html | MOVE TO WEAKEN CIVIL RIGHTS BILL SPLITS COALITION; Knowland Hints New Grants to South-- Neuberger Bids President Stand Firm Eisenhower Assailed 'A Lack of Knowledge' COALITION SPLIT IN RIGHTS FIGHT No Consent Needed Now | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/body-of-aga-khan-iii-reaches-burial-site-passage-across-the-nile-is.html | Body of Aga Khan III Reaches Burial Site; Passage Across the Nile Is Made on Barge | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wilson-reduces-defense-budget-cites-forces-cut-in-view-of-100000man.html | WILSON REDUCES DEFENSE BUDGET; CITES FORCES CUT; In View of 100,000-Man Trim He Asks 142 Million Less Than Senate Approved SENATORS ARE ANNOYED Several in Joint Conference Were Fighting to Restore Funds Sliced by House President's Stand Recalled Defense Figures Studied Revised Requests Listed | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/american-cyanamid.html | AMERICAN CYANAMID | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bengurion-may-ask-antisubmarine-aid.html | BEN-GURION MAY ASK ANTI-SUBMARINE AID | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/june-net-off-70-for-pennsy-road-profit-below-1956-level6-months.html | JUNE NET OFF 70% FOR PENNSY ROAD; Profit Below 1956 Level--6 Months' Gross Rose but Earnings Fell 45% | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/house-votes-again-on-aid-cut-today.html | HOUSE VOTES AGAIN ON AID CUT TODAY | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/marie-dionne-leaves-hospital.html | Marie Dionne Leaves Hospital | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/general-foods-corp.html | GENERAL FOODS CORP. | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/louisiana-raises-veterans-funds-10000000-bond-issue-is-placed-with.html | LOUISIANA RAISES VETERANS' FUNDS; $10,000,000 Bond Issue Is Placed With Teachers Retirement System Westport, Conn. MUNICIPAL ISSUES OFFERED, SLATED New York School Districts Quincy, Mass. Jacksonville, Fla. Cuyahoga County, Ohio Tulsa, Okla. California School District Barrington, R.I. | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/pascual-3hitter-beats-indians-40-senators-shell-pitula-from-mound.html | PASCUAL 3-HITTER BEATS INDIANS, 4-0; Senators Shell Pitula From Mound With 3 Runs in 7th -- Lemon Triples 2 Home | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/tokyo-perplexed-on-us-pullout-prompt-removal-of-combat-units-not.html | TOKYO PERPLEXED ON U.S. PULL-OUT; 'Prompt' Removal of Combat Units Not Yet Begun--Lack of Details Irks Japanese Japanese Officials Upset Withdrawals Due Within Year | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/power-for-thailand.html | POWER FOR THAILAND | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/100-to-lose-navy-jobs-cut-at-upstate-depot-to-be-completed-by-nov-1.html | 100 TO LOSE NAVY JOBS; Cut at Upstate Depot to Be Completed by Nov. 1 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/turnpike-defense-rests.html | Turnpike Defense Rests | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/rails-holding-company-elects-board-member.html | Rails Holding Company Elects Board Member | True | Fabian Bachrach | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/albuquerque-names-shoop.html | Albuquerque Names Shoop | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/2000000-bequeathed-to-chicago-symphony.html | $2,000,000 Bequeathed To Chicago Symphony | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/giants-to-quit-polo-grounds-this-year-stoneham-says-stadium-rent.html | Giants to Quit Polo Grounds This Year, Stoneham Says; Stadium Rent Questioned GIANTS WILL QUIT THE POLO GROUNDS Two Problems Cited A Pat for O'Malley | True | By Louis Effratbrown Bros.keystone View Co. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/venetian-period-inspires-custommade-furnishings-fills-in-gaps.html | Venetian Period Inspires Custom-Made Furnishings; Fills in Gaps | True | By Cynthia Kellogg | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/queen-has-8000-guests-summers-first-garden-party-at-buckingham.html | QUEEN HAS 8,000 GUESTS; Summer's First Garden Party at Buckingham Palace | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/presidents-trip-set-hagerty-asserts-midaugust-is-likely-vacation.html | PRESIDENT'S TRIP SET; Hagerty Asserts Mid-August Is Likely Vacation Date | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/rosewall-triumphs-over-hoad-in-pro-tennis-round-robin-at-forest.html | Rosewall Triumphs Over Hoad in Pro Tennis Round Robin at Forest Hills; GONZALES VICTOR IN FIVE-SET MATCH World Champion Saved by Service After Trailing in Test With Sedgman Sedgman in Front Aussie's Play Improves | True | By Allison Danzigthe New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-spalding-and-miss-frank-reach-tricounty-links-final-miss-goss.html | Mrs. Spalding and Miss Frank Reach Tri-County Links Final; Miss Goss 2-and-1 Victor Mrs. Weinsier's 235 Wins | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/in-the-nation-liberal-division-on-jury-trial-right-norris.html | In The Nation; 'Liberal' Division on Jury Trial Right Norris' Declaration Black's Opinion Kefauver and O'Mahoney A Menace to All | True | By Arthur Krock | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/tomorrows-schedule.html | TOMORROW'S SCHEDULE | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/new-president-chosen-by-waltham-precision.html | New President Chosen By Waltham Precision | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dispute-is-aired-on-jet-contract-house-panel-told-that-a-shift-in.html | DISPUTE IS AIRED ON JET CONTRACT; House Panel Told That a Shift in Engine Overhaul Cost Nation $25,000,000 Air Force Protest Cited | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/hanna-and-weir-score-cole-also-gains-semifinals-of-eastern-senior.html | HANNA AND WEIR SCORE; Cole Also Gains Semi-Finals of Eastern Senior Tennis | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/wood-field-and-stream-bayside-anglers-598pound-catch-ends-suspense.html | Wood, Field and Stream; Bayside Angler's 598-Pound Catch Ends Suspense for Giant Tuna Fiends | True | By John W. Randolph | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/jersey-central-seeking-4-roads-agrees-to-buy-trackage-it-operates.html | JERSEY CENTRAL SEEKING 4 ROADS; Agrees to Buy Trackage It Operates Under Lease From Lehigh Coal | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/proud-seminoles-eye-us-treaty-florida-indians-to-vote-next-month-on.html | PROUD SEMINOLES EYE U.S. 'TREATY'; Florida Indians to Vote Next Month on Formal Ties With Washington Voting Set Aug. 21 Trail Indians Barred Suit Chief Renews Hostilities | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bank-clearings-steady-volume-for-the-week-is-06-below-1956-level.html | BANK CLEARINGS STEADY; Volume for the Week Is 0.6% Below 1956 Level | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/gambling-with-safety.html | GAMBLING WITH SAFETY | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/leopold-may-go-free-illinois-board-said-to-urge-parole-for-killer.html | LEOPOLD MAY GO FREE; Illinois Board Said to Urge Parole for Killer | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/senate-unit-counsel-to-quit.html | Senate Unit Counsel to Quit | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sports-of-the-times-spinning-a-big-wheel-speed-endurance-displayed.html | Sports of The Times; Spinning a Big Wheel Speed, Endurance Displayed Europeans Race to Win Ability Is Respected | True | By Frank M. Blunk | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/dance-spanish-style-jose-greco-and-company-perform-for-15500-at.html | Dance: Spanish Style; Jose Greco and Company Perform for 15,500 at Lewisohn Stadium | True | By Selma Jeanne Cohen | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sunningdale-shows-way.html | Sunningdale Shows Way | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/aeronautics-adviser-named.html | Aeronautics Adviser Named | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/athletics-deny-any-yankee-link-clubs-president-tells-house-inquiry.html | ATHLETICS DENY ANY YANKEE LINK; Club's President Tells House Inquiry His Only Interest Is to Beat New York TV Cost Is Revised | True | By Richard E. Mooney Special To The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/atlantic-refining.html | ATLANTIC REFINING | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/fatal-ship-blast-laid-to-tnt-device.html | FATAL SHIP BLAST LAID TO TNT DEVICE | True | Special to The New York Times | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/fred-allen-estate-1341421.html | Fred Allen Estate $1,341,421 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/love-surmounts-enmity-of-arabs-and-israelis.html | Love Surmounts Enmity Of Arabs and Israelis | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/transport-news-ship-design-study-stevensnyu-research-set-on.html | TRANSPORT NEWS: SHIP DESIGN STUDY; Stevens-N.Y.U. Research Set on Modernizing--Health Official of Port Honored 2,500 Patients in a Day | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/candle-rite-ends-scout-jamboree-52000-pledge-themselves-to-world.html | CANDLE RITE ENDS SCOUT JAMBOREE; 52,000 Pledge Themselves to World Brotherhood at Colorful Ceremony Explorers to Sail | True | By William G. Weart Special To The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/president-picks-mckay-for-uscanada-board.html | President Picks McKay For U.S.-Canada Board | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/donald-scott-71-retired-banker-vice-president-and-director-of-2.html | DONALD SCOTT, 71, RETIRED BANKER; Vice President and Director of 2 Investment Firms Dies --Aided Navy Relief | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/director-makes-movie-in-8-days-don-mcguire-films-hear-me-good-in.html | DIRECTOR MAKES MOVIE IN 8 DAYS; Don McGuire Films 'Hear Me Good' in Continuity-- Finds Method Economical Carroll Baker in 'Big Country' Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/li-police-spurring-pursuit-of-gunman.html | L.I. POLICE SPURRING PURSUIT OF GUNMAN | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/import-of-cement-considered-here-builders-and-labor-worried-by.html | IMPORT OF CEMENT CONSIDERED HERE; Builders and Labor, Worried by Shortage, Form Group to Seek New Supply | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/janet-hopps-net-victor-mimi-arnold-also-reaches-philadelphia.html | JANET HOPPS NET VICTOR; Mimi Arnold Also Reaches Philadelphia Semi-Finals | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/city-expects-end-of-polio-menace-all-new-yorkers-under-40-urged-to.html | CITY EXPECTS END OF POLIO MENACE; All New Yorkers Under 40 Urged to Get Shots--Eight Cases Listed This Year Outlook Held Good About 80 Per Cent Effective | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/bisguier-triumphs-as-reshevsky-errs.html | BISGUIER TRIUMPHS AS RESHEVSKY ERRS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-johnstone-victor-sets-back-mrs-porter-by-2-up-in-western.html | MRS. JOHNSTONE VICTOR; Sets Back Mrs. Porter by 2 Up in Western Amateur Golf | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/cottonseed-oil-up-5-to-31-points-advance-termed-technical-rubber.html | COTTONSEED OIL UP 5 TO 31 POINTS; Advance Termed Technical --Rubber Also Rises-- Cocoa Prices Fall World Sugar Moves Mixed | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/teamsters-end-express-strike-new-contract-with-pay-rise-of-29c.html | TEAMSTERS END EXPRESS STRIKE; New Contract With Pay Rise of 29c Settles 88-Day Walkout in 7 Cities | True | By Stanley Levey | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sarah-clark-betrothed-fiancee-of-lieut-richard-t-whitlock-of-the.html | SARAH CLARK BETROTHED; Fiancee of Lieut. Richard T Whitlock of the Navy | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/athens-to-develop-new-tourist-resort.html | ATHENS TO DEVELOP NEW TOURIST RESORT | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/three-teams-tie-with-cards-of-70-gloria-fecht-and-wiffi-smith-among.html | THREE TEAMS TIE WITH CARDS OF 70; Gloria Fecht and Wiffi Smith Among Daos Sharing Lead in Golf at Hot Springs | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/hoot-song-closes-with-rush-to-beat-silver-way-in-57812-yonkers-trot.html | Hoot Song Closes With Rush to Beat Silver Way in $57,812 Yonkers Trot; FILLY, 22-1 SHOT, IN FRONT BY HEAD Hoot Song Earns $31,796—Time Me Finishes Third, Behind Colt Silver Way Silver Way Pays $6.60 Trotters Move Up | True | By Deane McGowen Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/cat-thefts-irk-british-two-men-and-women-jailed-for-stealing-720.html | CAT THEFTS IRK BRITISH; Two Men and Women Jailed for Stealing 720 | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/hungarians-in-protest-225-demonstrate-here-over-deportations-by.html | HUNGARIANS IN PROTEST; 225 Demonstrate Here Over Deportations by Soviets | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/house-action-is-set-on-school-aid-bill.html | HOUSE ACTION IS SET ON SCHOOL AID BILL | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/american-tobacco-is-accused-of-bias.html | AMERICAN TOBACCO IS ACCUSED OF BIAS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/giants-record-1883-to-1956.html | Giants' Record, 1883 to 1956 | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/sidener-reported-felled-in-scuffle.html | SIDENER REPORTED FELLED IN SCUFFLE | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-to-drop-xc99-over-upkeep-cost.html | U.S. TO DROP XC-99 OVER UPKEEP COST | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/improving-pie-crust-mix.html | Improving Pie Crust Mix | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/vivien-leigh-presses-fight.html | Vivien Leigh Presses Fight | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/son-to-mrs-cc-wadsworth.html | Son to Mrs. C.C. Wadsworth | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/labor-ethics-unit-recalls-2-unions-added-hearings-for-bakers-and.html | LABOR ETHICS UNIT RECALLS 2 UNIONS; Added Hearings for Bakers and Teamsters Expected to Bring 'Clean-Up' Order Inquiry Moves On LABOR ETHICS UNIT RECALLS 2 UNIONS | True | By Joseph A. Loftus Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/fred-vanderbilt-gains-upsets-bertram-57-61-63-in-eastern-boys.html | FRED VANDERBILT GAINS; Upsets Bertram, 5-7, 6-1, 6-3 in Eastern Boys' Tennis | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mortgage-cuts-asked-levitt-scores-eisenhower-as-remiss-in-not.html | MORTGAGE CUTS ASKED; Levitt Scores Eisenhower as 'Remiss' in Not Acting | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/tree-vandals-must-pay-six-jersey-boys-assessed-a-share-of-1000.html | TREE VANDALS MUST PAY; Six Jersey Boys Assessed a Share of $1,000 Magnolia | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/stockholders-win-suit-for-2-million.html | STOCKHOLDERS WIN SUIT FOR 2 MILLION | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/pirates-down-cubs-65-mazeroski-hit-with-bases-full-caps-4run-rally.html | PIRATES DOWN CUBS, 6-5; Mazeroski Hit With Bases Full Caps 4-Run Rally in 9th | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/golden-upsets-cooper-in-3-sets-aussies-acts-on-court-attacked.html | Golden Upsets Cooper in 3 Sets; Aussie's Acts on Court Attacked; Conduct of Star Is Protested in U.S. Clay Court Event --Quillian Beats Fraser | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/charles-h-leahy-financial-adviser.html | CHARLES H. LEAHY, FINANCIAL ADVISER | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/americas-revise-plan-of-defense-strategy-is-said-to-assume-soviet.html | AMERICAS REVISE PLAN OF DEFENSE; Strategy Is Said to Assume Soviet Still May Attack AMERICAS REVISE PLAN OF DEFENSE | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/new-haven-line-details-bus-loss-company-chief-tells-psc-westchester.html | NEW HAVEN LINE DETAILS BUS LOSS; Company Chief Tells P.S.C. Westchester and Fairfield Routes Cannot Profit | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/french-announce-sale-of-7-ships-german-company-purchases-liner.html | FRENCH ANNOUNCE SALE OF 7 SHIPS; German Company Purchases Liner Pasteur--Foreign Buyers Get All Vessels | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/8-warships-to-visit-2-carriers-and-6-destroyers-will-welcome-the.html | 8 WARSHIPS TO VISIT; 2 Carriers and 6 Destroyers Will Welcome the Public | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/914-women-released-south-african-police-drop-charges-against.html | 914 WOMEN RELEASED; South African Police Drop Charges Against Negroes | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/katharine-hall-will-be-married-engaged-to-malcolm-h-bell-a-law.html | KATHARINE HALL WILL BE MARRIED; Engaged to Malcolm H. Bell, a Law Student at Harvard --Nuptials Set for Aug. 17 Roulston--Tucker | True | Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/american-export-lines.html | AMERICAN EXPORT LINES | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/trouble-in-east-germany.html | TROUBLE IN EAST GERMANY | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/mrs-elsa-m-adair-married-to-dm-cox.html | MRS. ELSA M. ADAIR MARRIED TO D.M. COX | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/airline-union-designated-liner-survives-a-sunset-transport-briefs.html | Airline Union Designated; Liner Survives a Sunset Transport Briefs | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/650-tents-flown-to-iran.html | 650 Tents Flown to Iran | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/nyac-splits-2-games-tops-hacienda-before-losing-to-coast-water-polo.html | N.Y.A.C. SPLITS 2 GAMES; Tops Hacienda Before Losing to Coast Water Polo Team | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/jazz-under-stars-on-monday.html | Jazz Under Stars on Monday | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/gillette-company.html | GILLETTE COMPANY | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/diamond-alkali-co.html | DIAMOND ALKALI CO. | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/books-of-the-times-the-expected-and-unexpected-elizabethan-and.html | Books of The Times; The Expected and Unexpected Elizabethan and Contemporary | True | By Orville Prescott | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/invasion-threat-to-quemoy-drops-islands-strong-defenses-and-us.html | INVASION THREAT TO QUEMOY DROPS; Islands Strong Defenses and U.S. Stand Thought to Deter Reds From Attack Surprise Attack Held Possible Defenses Augmented Lack of Invasion Craft | True | By Greg MacGregor Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/old-pueblo-wins-87400-starlet-as-strong-ruler-is-disqualified.html | Old Pueblo Wins $87,400 Starlet As Strong Ruler Is Disqualified | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/us-position-on-arms-a-discussion-of-washingtons-aims-in-un-groups.html | U.S. Position On Arms; A Discussion of Washington's Aims In U.N. Group's Parley in London Nuclear War Perils Stressed Other Measures Taken Allies Split on Zones | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/arizona-farm-deal-is-held-to-be-legal.html | ARIZONA FARM DEAL IS HELD TO BE LEGAL | True | Special to The New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/westchester-deal-involves-133-acres.html | WESTCHESTER DEAL INVOLVES 133 ACRES | True | | 1985-06-03 | RE0000246768 | B00000661838 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/19/archives/jury-verdict-ordered-for-eleven-in-clinton-segregationists-trial.html | Jury Verdict Ordered for Eleven In Clinton Segregationists' Trial; Judge Rules That the Evidence Warrants Submission of Case-- Four Defendants Win Acquittal on Federal Motion Speak for 2 Hours | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-19 | 1957-07-19 | https://www.nytimes.com/1957/07/20/archives/uranium-miners-wait-signal.html | Uranium Miners Wait Signal | True | | 1985-06-03 | RE0000246768 | B00000661838 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/automation-operates-a-candy-machine-and-out-hop-tasty-chocolate.html | Automation Operates a Candy Machine And Out Hop Tasty Chocolate Bunnies | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/3-crashes-are-fatal-to-4-in-west-chester.html | 3 CRASHES ARE FATAL TO 4 IN WEST CHESTER | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/air-force-confirms-variations-in-costs.html | AIR FORCE CONFIRMS VARIATIONS IN COSTS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/city-sees-no-delay-on-lincoln-square.html | CITY SEES NO DELAY ON LINCOLN SQUARE | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fees-charged-cab-drivers-of-city-airports-to-be-dropped-by-port.html | Fees Charged Cab Drivers of City Airports To Be Dropped by Port Authority July 31 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/foreign-affairs-can-communisms-melting-ice-pack-be-refrozen.html | Foreign Affairs; Can Communism's Melting Ice Pack Be Refrozen? | True | By C.l. Sulzberger | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/munoz-marin-clears-13-he-pardons-nationalist-group-convicted-of.html | MUNOZ MARIN CLEARS 13; He Pardons Nationalist Group Convicted of Conspiracy | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/2-policemen-indicted-accused-with-a-civilian-in-ulster-county.html | 2 POLICEMEN INDICTED; Accused With a Civilian in Ulster County Burglaries | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fay-crockers-pair-first-on-69-for-140.html | FAY CROCKER'S PAIR FIRST ON 69 FOR 140 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/tenacity-for-defense-leo-arthur-hoegh.html | Tenacity for Defense; Leo Arthur Hoegh | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/texas-july-allowable-extended-into-august.html | Texas July Allowable Extended Into August | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/soviet-hopeful-of-japan-trade-chief-of-group-that-visited-tokyo.html | SOVIET HOPEFUL OF JAPAN TRADE; Chief of Group That Visited Tokyo Stresses Prospect for Wider Commerce | True | By William J. Jorden Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/miss-frank-takes-tricounty-final-tops-mrs-spalding-by-1-up-miss.html | MISS FRANK TAKES TRI-COUNTY FINAL; Tops Mrs. Spalding by 1 Up --Miss Logan Wins Garden State Links Tourney | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/footloose-baseball.html | FOOTLOOSE BASEBALL | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/taly-is-optimistic-on-soviet-shakeup.html | TALY IS OPTIMISTIC ON SOVIET SHAKE-UP | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/shipping-events-yard-jobs-mount-newport-news-concern-has-a.html | SHIPPING EVENTS; YARD JOBS MOUNT; Newport News Concern Has a $360,000,000 Backlog-- Hamilton Tribute Slated | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/church-fire-found-accidental.html | Church Fire Found Accidental | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/redlegs-move-into-fourth-place-by-turning-back-phillies-72.html | Redlegs Move Into Fourth Place By Turning Back Phillies, 7-2; Cincinnati Gets 14 Singles Plus Crowe's 21st Homer -- Fernandez Injured | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/odwyer-flies-to-erin-he-and-brother-will-visit-relatives-in-county.html | O'DWYER FLIES TO ERIN; He and Brother Will Visit Relatives in County Mayo | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/two-studios-sued-over-script-use-warners-universal-charged-with.html | TWO STUDIOS SUED OVER SCRIPT USE; Warners, Universal Charged With Story Appropriation-- Alland to Produce Alone | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mrs-john-adams-jr-has-child.html | Mrs. John Adams Jr. Has Child | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/george-baker-75-jersey-educator-former-officer-of-national-state.html | GEORGE BAKER, 75, JERSEY EDUCATOR; Former Officer of National, State School Groups Dies-- Ex-Moorestown Principal | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sandwiches-for-variety-serve-open-smoked-salmon-idea.html | Sandwiches: For Variety, Serve Open; Smoked Salmon Idea | True | By June Owen | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/boys-home-marks-88th-year.html | Boys Home Marks 88th Year | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/inquiry-calls-teacher-house-unit-to-hear-woman-in-newark-dismissal.html | INQUIRY CALLS TEACHER; House Unit to Hear Woman in Newark Dismissal | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/4-killed-in-crash-of-b47-in-nevada.html | 4 KILLED IN CRASH OF B-47 IN NEVADA | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/options-acquired-by-allied-paper-concern-would-purchase-2-indiana.html | OPTIONS ACQUIRED BY ALLIED PAPER; Concern Would Purchase 2 Indiana Companies and a Unit in California | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/wilhelmina-is-ailing-former-dutch-queen-77-takes-a-turn-for-the.html | WILHELMINA IS AILING; Former Dutch Queen, 77, Takes a Turn for the Worse | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/birth-rates-back-city-census-drop-fewer-now-born-here-than.html | BIRTH RATES BACK CITY CENSUS DROP; Fewer Now Born Here Than Upstate-- Death Data Also Reflect Population Loss | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/li-fugitive-fails-to-heed-truce-bid.html | L.I. FUGITIVE FAILS TO HEED TRUCE BID | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/inquiry-discusses-cigarette-filter-cancer-expert-urges-us-to.html | INQUIRY DISCUSSES CIGARETTE FILTER; Cancer Expert Urges U.S. to Require More Effective Tips to Cut Tar Intake HIS VIEWS ARE DISPUTED Pathologist Tells House Unit He Finds No Proof Smoking Is a Cause of Disease | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/blood-gifts-on-monday-fort-totten-personnel-will-be-among-the.html | BLOOD GIFTS ON MONDAY; Fort Totten Personnel Will Be Among the Donors | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/son-to-the-peter-kiernans-jr.html | Son to the Peter Kiernans Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/taiwan-mission-in-guatemala.html | Taiwan Mission in Guatemala | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/joseph-pestarini-engineer-was-70-inventor-of-metadyne-dies-in.html | JOSEPH PESTARINI, ENGINEER, WAS 70; Inventor of Metadyne Dies in Rome--Taught in U.S. and Italian Universities | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/nassers-new-tactic.html | NASSER'S NEW TACTIC | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/message-danger-cited-exreds-say-us-secrets-could-be-obtained.html | MESSAGE DANGER CITED; Ex-Reds Say U.S. Secrets Could Be Obtained | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lirr-trains-delayed-signal-trouble-develops-in-evening-rush-hour.html | L.I.R.R. TRAINS DELAYED; Signal Trouble Develops in Evening Rush Hour | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/batler-may-quit-post-as-democratic-chief.html | Batler May Quit Post As Democratic Chief | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/westport-voters-approve-charter.html | WESTPORT VOTERS APPROVE CHARTER | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/gray-iron-booklet-offered.html | Gray Iron Booklet Offered | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/budget-surplus-16-billion-for-57-us-in-black-second-year-in-rowrise.html | BUDGET SURPLUS 1.6 BILLION FOR '57; U.S. in Black Second Year in Row-- Rise in Receipts Offsets Extra Outlay | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/french-release-gi-us-given-custody-of-accused-soldier-pending-trial.html | FRENCH RELEASE G.I.; U.S. Given Custody of Accused Soldier Pending Trial | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dilbertturin.html | Dilbert--Turin | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sheppard-to-take-lie-detector-test-osteopath-makes-a-vague.html | SHEPPARD TO TAKE LIE DETECTOR TEST; Osteopath Makes a 'Vague' Identification of Man Said to Have Admitted Killing | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/auto-inspectors-to-face-inquiry-motor-vehicle-bureau-cites.html | AUTO INSPECTORS TO FACE INQUIRY; Motor Vehicle Bureau Cites Complaints From Drivers-- Hearings Set July 29-30 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/un-group-urges-wide-trials-of-a-livevirus-polio-vaccine-live.html | U.N. Group Urges Wide Trials Of a Live-Virus Polio Vaccine; LIVE VACCINE TEST FOR POLIO URGED | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/crime-rise-feared-house-unit-warned-on-effect-of-high-courts-ruling.html | CRIME RISE FEARED; House Unit Warned on Effect of High Court's Ruling | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/museum-and-nyu-acquire-yacht-for-maritime-research-joint-scientific.html | Museum and N.Y.U. Acquire Yacht for Maritime Research; Joint Scientific Studies of the Sediments in Long Island Sound Planned by Experts in Different Fields | True | By Murray Schumach | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/saud-arrives-in-eritrea.html | Saud Arrives in Eritrea | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lightning-hits-british-golfer.html | Lightning Hits British Golfer | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/18-killed-78-injured-in-wreck-of-speeding-niceparis-express.html | 18 Killed, 78 Injured in Wreck Of Speeding Nice-Paris Express; Riviera-to-Paris Train Is Derailed in Fatal Accident | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/cement-for-us-offered-abroad-but-building-trade-leader-here-cites.html | CEMENT FOR U.S. OFFERED ABROAD; But Building Trade Leader Here Cites Obstacles to Importing in Strike | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/rca-6month-sales-record-lifts-net-bit-above-1956-level.html | R.C.A. 6-Month Sales Record Lifts Net Bit Above 1956 Level | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mercury-climbs-to-87-forecast-reads-90-and-humid-for-city-over.html | MERCURY CLIMBS TO 87; Forecast Reads 90 and Humid for City Over Week-End | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/famed-sailing-ship-the-joseph-conrad-is-center-of-fete-of.html | Famed Sailing Ship, the Joseph Conrad, Is Center of Fete of Retirement Berth | True | By Richard H. Parke Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/air-reduction-unit-builds.html | Air Reduction Unit Builds | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/bernbachbenerofe.html | Bernbach--Benerofe | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/flotation-flood-sinks-bond-rally-borrowing-wave-swelled-by-at-t.html | FLOTATION FLOOD SINKS BOND RALLY; Borrowing Wave Swelled by A.T.& T. Swamps a Brief Rise in Prices | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/communists-gain-in-indonesian-poll.html | COMMUNISTS GAIN IN INDONESIAN POLL | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/canadian-badger-co-formed.html | Canadian Badger Co. Formed | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/bonn-approves-2-pacts-ratification-of-euratom-and-common-market.html | BONN APPROVES 2 PACTS; Ratification of Euratom and Common Market Completed | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lafayette-day-in-state-harriman-designates-sept-6-at-ceremony-here.html | LAFAYETTE DAY IN STATE; Harriman Designates Sept. 6 at Ceremony Here | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/talks-scheduled-on-ticket-dispute-license-chief-calls-meeting-on.html | TALKS SCHEDULED ON TICKET DISPUTE; License Chief Calls Meeting on His Plan to Designate Tour Agents as Brokers | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/slide-continues-in-world-sugar-positions-close-unchanged-to-47.html | SLIDE CONTINUES IN WORLD SUGAR; Positions Close Unchanged to 47 Points Off--Other Commodities Uneven | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/newsprint-traffic-up-canadian-shipments-in-june-set-highus-share.html | NEWSPRINT TRAFFIC UP; Canadian Shipments in June Set High--U.S. Share Fell | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/city-ticket-office-opened-by-qantas-australian-airline-gets-first.html | CITY TICKET OFFICE OPENED BY QANTAS; Australian Airline Gets First Outlet Here in New Run to Europe Via U.S. | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/child-to-mrs-burton-pierce.html | Child to Mrs. Burton Pierce | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/econmis-tips-native-balance-un-study-says-industrial-changes-turn.html | ECONMIS TIPS NATIVE BALANCE; U.N. Study Says Industrial Changes Turn Primitive Mores Topsy-Turvy | True | By Kathleen McLaughlin Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/second-bomb-scare-disrupts-air-france.html | SECOND BOMB SCARE DISRUPTS AIR FRANCE | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/automobile-assemblies-to-record-an-increase.html | Automobile Assemblies To Record an Increase | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/3773-register-to-vote-in-day.html | 3,773 Register to Vote in Day | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lenox-chamber-works-concerts-tuesday-and-aug-6-to-be-given-at.html | LENOX CHAMBER WORKS; Concerts Tuesday and Aug. 6 to Be Given at Tanglewood | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lysenko-is-disputed-soviet-cowfeeding-gains-not-borne-out-expert.html | LYSENKO IS DISPUTED; Soviet Cow-Feeding Gains Not Borne Out, Expert Says | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/lichardus-ahead-by-three-strokes-hillside-pro-has-71-for-140-in.html | LICHARDUS AHEAD BY THREE STROKES; Hillside Pro Has 71 for 140 in Jersey Open--Ellis and Mosel Tied for Second | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/the-right-to-get-the-news.html | THE RIGHT TO GET THE NEWS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/gasoline-price-in-texas-cut.html | Gasoline Price in Texas Cut | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/haiti-election-date-remains-uncertain.html | HAITI ELECTION DATE REMAINS UNCERTAIN | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/miss-bailey-in-final-to-meet-mrs-johnstone-for-western-amateur.html | MISS BAILEY IN FINAL; To Meet Mrs. Johnstone for Western Amateur Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/botts-reaches-final-tops-picket-in-eastern-junior-tennisrubell-wins.html | BOTTS REACHES FINAL; Tops Picket in Eastern Junior Tennis--Rubell Wins | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/frisco-road-wins-right-to-expand-icc-authorizes-it-to-take-sole.html | FRISCO ROAD WINS RIGHT TO EXPAND; I.C.C. Authorizes It to Take Sole Ownership of the Central of Georgia OTHER PLEAS REJECTED Moves to Protect Shippers, Employes, Stockholders Required by Agency | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/heating-of-metal-outlined.html | Heating of Metal Outlined | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/ibbotson-breaks-world-mile-mark-with-3572-at-london-3-others-in.html | Ibbotson Breaks World Mile Mark With 3:57.2 at London; 3 OTHERS IN RACE BETTER 4 MINUTES Delany, Jungwirth and Wood Lose to Ibbotson--Waern Does 3:59.3 in Sweden | True | By Fred Tupper Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/jean-mackay-wed-in-ceremony-here-attended-by-5-at-marriage-in-brick.html | JEAN MACKAY WED IN CEREMONY HERE; Attended by 5 at Marriage in Brick Presbyterian Church to Andrew Rockefeller | True | The New York Times | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/114-drop-is-noted-in-lumber-output-business-index-up.html | 11.4% DROP IS NOTED IN LUMBER OUTPUT; Business Index Up | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/arms-talk-gain-is-termed-slight-us-detects-some-progress-but-others.html | ARMS TALK GAIN IS TERMED SLIGHT; U.S. Detects Some Progress but Others Are Dubious-- Dulles to Give Report | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/congratulated-by-landy.html | Congratulated by Landy | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/aircrafts-pick-up-in-slack-market-coppers-also-improve-but-average.html | AIRCRAFTS PICK UP IN SLACK MARKET; Coppers Also Improve, but Average Hardly Moves-- 484 Issues Off, 374 Up 1,939,420 SHARES SOLD Lowest Volume Since July 1 --Sunshine Mining and United Artists Boom | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/false-oaths-laid-to-union-officers-accountant-reviews-report-for.html | FALSE OATHS LAID TO UNION OFFICERS; Accountant Reviews Report for United Textile Workers on the Use of $57,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/duncan-lawrence-groner-jurist-83-dies-headed-us-court-of-appeals-in.html | Duncan Lawrence Groner, Jurist, 83, Dies; Headed U.S. Court of Appeals in Capital | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/relocation-sites-closed.html | Relocation Sites Closed | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/a-visit-by-zhukov-opposed-in-house-president-urged-not-to-ask.html | A VISIT BY ZHUKOV OPPOSED IN HOUSE; President Urged Not to Ask Soviet Marshal to U.S.-- Fulbright Also Critical | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/paint-line-aids-output-stamped-metal-parts-sprayed-by-continuous.html | PAINT LINE AIDS OUTPUT; Stamped Metal Parts Sprayed by Continuous Process | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fund-to-pay-100-in-stock.html | Fund to Pay 100% in Stock | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/nbctv-to-cover-igy-activities-wide-wide-world-also-will-show-army.html | N.B.C-TV TO COVER I.G.Y. ACTIVITIES; 'Wide Wide World' Also Will Show Army Missile--Latin Revue on WABD in Fall | True | By Richard F. Shepard | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/strong-rulers-rider-barred.html | Strong Ruler's Rider Barred | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/film-groups-seek-paytv-franchise-two-coast-corporations-file.html | FILM GROUPS SEEK PAY-TV FRANCHISE; Two Coast Corporations File Applications in Los Angeles --City Debates Issue | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/9200-payroll-robbed-thugs-wearing-sunglasses-invade-2-places-in.html | $9,200 PAYROLL ROBBED; Thugs Wearing Sunglasses Invade 2 Places in Jersey | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/survey-charted-on-global-faith-theology-schools-and-world-council.html | SURVEY CHARTED ON GLOBAL FAITH; Theology Schools and World Council Sponsor It Here-- Institute at Fordham | True | By George Dugan | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/world-jewish-affiliate-elects-new-chairman.html | World Jewish Affiliate Elects New Chairman | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/ultrasonic-waves-used-for-tv-remote-control.html | Ultrasonic Waves Used For TV Remote Control | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/wilson-revamps-labeling-of-data-orders-services-to-stop-secret.html | WILSON REVAMPS LABELING OF DATA; Orders Services to Stop Secret Marking on Items Already Widely Known | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pay-television-talks-open.html | Pay Television Talks Open | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/editor-wins-freedom-award.html | Editor Wins Freedom Award | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/spread-of-vice-irks-a-london-district.html | SPREAD OF VICE IRKS A LONDON DISTRICT | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/100000-bail-is-set-in-li-bank-robbery.html | $100,000 BAIL IS SET IN L.I. BANK ROBBERY | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sultan-to-visit-us-nov-25.html | Sultan to Visit U.S. Nov. 25 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/liquid-detergents-reported-booming.html | LIQUID DETERGENTS REPORTED BOOMING | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/long-islander-bows-gilmartin-is-defeated-in-us-junior-amateur-golf.html | LONG ISLANDER BOWS; Gilmartin Is Defeated in U.S. Junior Amateur Golf | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/cargo-plane-that-crashed-in-bay-taking-slow-boat-to-salvage-shop.html | Cargo Plane That Crashed in Bay Taking Slow Boat to Salvage Shop | True | The New York Times | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hammarskjold-returns.html | Hammarskjold Returns | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/industrial-space-leased-in-jersey-deals-made-for-buildings-in.html | INDUSTRIAL SPACE LEASED IN JERSEY; Deals Made for Buildings in Paterson, Elizabeth and Linden--Newark Sale | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/knowland-drops-rights-peace-bid-show-down-is-set-senate-will-vote.html | KNOWLAND DROPS RIGHTS PEACE BID; SHOW DOWN IS SET; Senate Will Vote Whether to Strike Out Key Part III, Which South Opposes | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/peruvian-chosen-as-miss-universe-maryland-winner-of-usa-crown-is.html | PERUVIAN CHOSEN AS MISS UNIVERSE; Maryland Winner of U.S.A. Crown Is Disqualified Because of Marriage | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/blast-jolts-city-laid-to-jet-plane-hundreds-say-noise-shook.html | BLAST JOLTS CITY; LAID TO JET PLANE; Hundreds Say Noise Shook Buildings, but Offending Craft Is Not Detected | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/carmen-listed-at-the-stadium-rise-stevens-and-tucker-to-be-starred.html | 'CARMEN' LISTED AT THE STADIUM; Rise Stevens and Tucker to Be Starred Monday-- Rudolf Will Conduct | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/rebellious-house-cuts-747-million-from-foreign-aid-vote-of-254154.html | REBELLIOUS HOUSE CUTS 747 MILLION FROM FOREIGN AID; Vote of 254-154 Authorizes $3,116,833,000 After 2 Days of Heated Debate DEVELOPMENT FUND HIT Loan Program Reduced to One Year and 500 Million -- President's Plea Vain | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/gas-bill-assailed-house-group-minority-sees-a-30-billion-windfall.html | GAS BILL ASSAILED; House Group Minority Sees a 30 Billion Windfall | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/coast-mayor-due-will-woo-giants-san-francisco-official-to-see.html | COAST MAYOR DUE, WILL WOO GIANTS; San Francisco Official to See Stoneham and Dodger Chief During Week-End Visit | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/the-screen-an-affair-to-remember-stewart-granger-stars-in-gun-glory.html | The Screen: 'An Affair to Remember'; Stewart Granger Stars in 'Gun Glory' | True | By Bosley Crowther | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/scouts-head-home-after-jamboree.html | SCOUTS HEAD HOME AFTER JAMBOREE | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mrs-c-smith-duo-wins.html | Mrs. C. Smith Duo Wins | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/ajc-award-to-mrs-meir.html | A.J.C. Award to Mrs. Meir | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pirates-with-law-shut-out-cards-70.html | PIRATES, WITH LAW, SHUT OUT CARDS, 7-0 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/yugoslavs-off-to-leningrad.html | Yugoslavs Off to Leningrad | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/books-and-authors.html | Books and Authors | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fork-truck-has-new-pitch.html | Fork Truck Has New Pitch | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/haiphongkunming-line-due.html | Haiphong-Kunming Line Due | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/commodity-index-up-level-rose-on-thursday-to-904-from-902-wednesday.html | COMMODITY INDEX UP; Level Rose on Thursday to 90.4 From 90.2 Wednesday | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/riesel-gets-hope-of-sight.html | Riesel Gets Hope of Sight | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/russians-told-rumania-crushed-strife-at-time-of-kremlin-crisis.html | Russians Told Rumania Crushed Strife at Time of Kremlin Crisis; Press Declares Alert Bucharest Party Routed the 'Factionalists' Before They Could Depose Leadership | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/red-sox-vanquish-white-sox-by-52-lepcio-belts-homer-with-2-men-on.html | RED SOX VANQUISH WHITE SOX BY 5-2; Lepcio Belts Homer With 2 Men on Base for Boston --Williams Hits 27th | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/stravinsky-tchaikovsky-music-featured-at-berkshire-festival.html | Stravinsky, Tchaikovsky Music Featured at Berkshire Festival | True | By Howard Taubman Special To the New York Times | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/threat-of-dam-break-eased.html | Threat of Dam Break Eased | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pay-is-called-key-to-good-teaching-study-finds-7200-needed-to-equal.html | PAY IS CALLED KEY TO GOOD TEACHING; Study Finds $7,200 Needed to Equal Buying Power of Salaries of the Thirties | True | By Benjamin Fine | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/miss-ann-howard-mcdonald-married-in-charlotte-to-edward-lengle.html | Miss Ann Howard McDonald Married In Charlotte to Edward L'Engle Baker | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/775-in-nearby-areas-seek-vacation-benefits.html | 775 in Near-By Areas Seek Vacation Benefits | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/algiers-unexcited-by-talks.html | Algiers Unexcited by Talks | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/margaret-a-lynch-engaged-to-marry-peytonmcgrover.html | MARGARET A. LYNCH ENGAGED TO MARRY; Peyton--McGrover | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/middle-souths-net-jumps-to-new-high.html | MIDDLE SOUTH'S NET JUMPS TO NEW HIGH | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mattwell-gains-in-amateur-golf-medal-winner-defeats-gray-and-lyons.html | MATTWELL GAINS IN AMATEUR GOLF; Medal Winner Defeats Gray and Lyons in L.I. Event-- Holland Also Scores | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/testimony-ends-in-clinton-case-jury-is-expected-to-begin.html | TESTIMONY ENDS IN CLINTON CASE; Jury Is Expected to Begin Deliberating Tuesday on Eleven Segregationists | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/forbes-asks-300000-raising-of-jersey-campaign-fund-by-gop-forecast.html | FORBES ASKS $300,000; Raising of Jersey Campaign Fund by G.O.P. Forecast | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/norwalk-candidate-withdraws.html | Norwalk Candidate Withdraws | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/why-preferred-isnt-an-analysis-of-the-slack-market-for-stock.html | Why Preferred Isn't--; An Analysis of the Slack Market For Stock Bearing a Fixed Yield | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/childs-soap-bubbles-made-extradurable.html | Child's Soap Bubbles Made Extra-Durable | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/briton-says-earthward-flight-in-space-can-be-made-safely-offers.html | Briton Says Earthward Flight In Space Can Be Made Safely; Offers Theoretical Method for Manned Ship's Return Without Frying Occupants or Spilling Them Out | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/7-cuban-buildings-burn-arsonists-use-gasoline-to-start-fires.html | 7 CUBAN BUILDINGS BURN; Arsonists Use Gasoline to Start Fires Through Island | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/democrats-hold-to-queens-plans-reject-governors-move-to-fill-court.html | DEMOCRATS HOLD TO QUEENS PLANS; Reject Governor's Move to Fill Court Vacancy Now --Next Step Up to Him | True | By Richard Amper | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/4752-extends-virus-study.html | $4,752 Extends Virus Study | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/iran-said-to-need-newer-weapons-teheran-observers-call-us-aid.html | IRAN SAID TO NEED NEWER WEAPONS; Teheran Observers Call U.S. Aid Worthless if Modern Arms Are Not Included | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/opposition-mounts-on-loyalty-tests.html | OPPOSITION MOUNTS ON LOYALTY TESTS | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/us-archers-set-pace-mrs-meinhart-breaks-world-recordfries-leads.html | U.S. ARCHERS SET PACE; Mrs. Meinhart Breaks World Record--Fries Leads | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/new-waksman-drug-is-patented-antibiotic-neomycin-already-is.html | New Waksman Drug Is Patented; Antibiotic Neomycin Already Is Fighting Several Diseases | True | By Stacy V. Jones Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mrs-jeremy-brown-has-son.html | Mrs. Jeremy Brown Has Son | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/purchase-of-bank-planned.html | Purchase of Bank Planned | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/marriage-in-august-for-irene-ostrower.html | MARRIAGE IN AUGUST FOR IRENE OSTROWER | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/commuters-to-fight-rise.html | Commuters to Fight Rise | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/interamerican-group-backs-proposal-for-common-market-urges-search.html | Inter-American Group Backs Proposal for Common Market; Urges Search for a Formula for Bloc Like That in Europe-- Holds That Integration Is Inevitable | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/flam-seixas-althea-gibson-advance-in-clay-court-tennis-quillian.html | Flam, Seixas, Althea Gibson Advance in Clay Court Tennis; Quillian, Bartzen Score in Men's Play Along With Herb and Vic--Misses Hard, Felix, Fageros Also Win | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hoegh-director-of-civil-defense-iowan-takes-oath-and-joins-cabinet.html | HOEGH DIRECTOR OF CIVIL DEFENSE; Iowan Takes Oath and Joins Cabinet Review of Alert Ended After a Week | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/belgrade-wooed-again.html | BELGRADE WOOED AGAIN | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/first-sub4minute-swede.html | First Sub-4-Minute Swede | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/america-fore-group-lifts-sales-assets.html | AMERICA FORE GROUP LIFTS SALES, ASSETS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/malaya-bill-passed-british-commons-votes-to-make-federation.html | MALAYA BILL PASSED; British Commons Votes to Make Federation Independent | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/two-named-by-harriman.html | Two Named by Harriman | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/shop-talk-sewing-up-the-fall-clothes-needs.html | Shop Talk; Sewing Up the Fall Clothes Needs | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fire-widows-suing-city-for-16-million.html | FIRE WIDOWS SUING CITY FOR 1.6 MILLION | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mimi-arnold-in-final-janet-hopps-also-advances-in-middle-states.html | MIMI ARNOLD IN FINAL; Janet Hopps Also Advances in Middle States Tennis | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fieulleteau-tennis-victor.html | Fieulleteau Tennis Victor | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pafkos-2-homers-bring-31-victory-outfielder-bats-in-all-brave-runs.html | PAFKOS 2 HOMERS BRING 3-1 VICTORY; Outfielder Bats In All Brave Runs as Conley Triumphs Over Giants' Antonelli | True | By Louis Effrat | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sidelights-treasury-issue-dubbed-4x2.html | Sidelights; Treasury Issue Dubbed 4x2 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/paper-drops-sunday-edition.html | Paper Drops Sunday Edition | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dulles-will-tell-nation-arms-aims-secretary-will-restate-us.html | DULLES WILL TELL NATION ARMS AIMS; Secretary Will Restate U.S. Policy in TV and Radio Broadcast Monday Night | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/shirley-merrill-becomes-fiancee-plans-september-wedding-to-william.html | SHIRLEY MERRILL BECOMES FIANCEE; Plans September Wedding to William Richard Tappan of Architectural Firm Here | True | Charles Leon | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/soft-sell-lures-48-new-concerns-investment-in-belgium-attracts.html | SOFT SELL LURES 48 NEW CONCERNS; Investment in Belgium Attracts American Enterprise | True | By Brendan M. Jones | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/body-of-aga-khan-is-placed-in-tomb.html | BODY OF AGA KHAN IS PLACED IN TOMB | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/central-replies-to-city-on-fares-line-could-avoid-requested-rise-in.html | CENTRAL REPLIES TO CITY ON FARES; Line Could Avoid Requested Rise in Rates if City Cut Taxes, Perlman Says WAGNER CHARGE DENIED Accusation That Road Seeks to End Commuter Service Called 'Palpably False' | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/wood-field-and-stream-outer-banks-yield-marlin-and-sailfish.html | Wood, Field and Stream; Outer Banks Yield Marlin and Sailfish --Swordfish Cut Capers on Cape | True | By John W. Randolph | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/graham-crusade-to-go-on-3-weeks-upsurge-at-garden-expected-after-a.html | GRAHAM CRUSADE TO GO ON 3 WEEKS; Upsurge at Garden Expected After a Peak Attendance at the Stadium Tonight | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/expert-gets-a-high-post-in-group-life-insurance.html | Expert Gets a High Post In Group Life Insurance | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/cabinet-split-on-returning-axis-assets-seized-in-war-opposed-for.html | Cabinet Split on Returning Axis Assets Seized in War; Opposed for Fiscal Reasons | True | By E.w. Kenworthy Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/indian-reds-plan-mao-talk-review-party-heads-are-held-likely-to.html | INDIAN REDS PLAN MAO TALK REVIEW; Party Heads Are Held Likely to Cite 'Independence' From Peiping Leader's View | True | By Henry R. Lieberman Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hifi-diamond-set-for-mass-output-maker-says-needle-will-be-standard.html | HI-FI DIAMOND SET FOR MASS OUTPUT; Maker Says Needle Will Be Standard Equipment-- $10 Price Cut Due | True | By William M. Freeman | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/tigers-triumph-41-bertoia-tallies-on-steal-in-game-with-senators.html | TIGERS TRIUMPH, 4-1; Bertoia Tallies on Steal in Game With Senators | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fashion-trends-abroad-rome-cloakanddagger-couture.html | Fashion Trends Abroad; Rome: Cloak-and-Dagger Couture | True | By Dee Wells Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/executive-changes.html | Executive Changes | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/a-tribal-rebellion-is-reported-in-a-desert-kingdom-of-arabia.html | A Tribal Rebellion Is Reported In a Desert Kingdom of Arabia; British Forces of Sultan of Muscat and Oman Are Said to Act to Suppress It | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/finsterwald-and-lionel-hebert-gain-semifinals-in-pga-event-burkemo.html | Finsterwald and Lionel Hebert Gain Semi-Finals in P.G.A. Event; BURKEMO, WHITT OTHER SURVIVORS Snead, Ford, Mayer, Bolt Bow as Wave of Upsets Hits Dayton Golf | True | By Lincoln A. Werden Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/olympic-club-wins-74-defeats-illinois-ac-to-stay-unbeaten-in-water.html | OLYMPIC CLUB WINS, 7-4; Defeats Illinois A.C. to Stay Unbeaten in Water Polo | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/emigration-bill-backed-negro-educator-favors-aid-for-trips-to.html | EMIGRATION BILL BACKED; Negro Educator Favors Aid for Trips to Liberia | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/housing-inquiry-urgd-by-javits-full-investigation-demanded-on.html | HOUSING INQUIRY URGED BY JAVITS; Full Investigation Demanded on Manhattantown--Cole Decries City's Practices | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/canadian-dollar-held-too-strong-premier-of-quebec-calls-on-ottawa.html | CANADIAN DOLLAR HELD TOO STRONG; Premier of Quebec Calls on Ottawa to Peg It Down to Cut Loss in U.S. Dealings | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/house-on-vacation.html | HOUSE ON VACATION | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/both-sides-split-in-algeria-talks-moderates-are-being-fought-by.html | BOTH SIDES SPLIT IN ALGERIA TALKS; Moderates Are Being Fought by Unyielding Extremists, Observers in Rabat Say | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/mundelein-names-head.html | Mundelein Names Head | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/books-of-the-times-a-dart-hurled-round-the-world.html | Books of The Times; A Dart Hurled Round the World | True | By Charles Poore | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/apartment-houses-in-brooklyn-deals.html | APARTMENT HOUSES IN BROOKLYN DEALS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/polio-vaccine-on-rise-5000000-doses-put-on-sale-big-outbreak.html | POLIO VACCINE ON RISE; 5,000,000 Doses Put on Sale-- Big Outbreak Averted | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/cut-cable-quiets-1000-phones.html | Cut Cable Quiets 1,000 Phones | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/berlin-arrest-stirs-a-neonazi-inquiry.html | BERLIN ARREST STIRS A NEO-NAZI INQUIRY | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hoffa-acquitted-of-bribery-plot-seeks-beck-post-vice-president-of.html | HOFFA ACQUITTED OF BRIBERY PLOT; SEEKS BECK POST; Vice President of Teamsters Cleared by Jury of Charge He Sought Senate Files UNION PROBLEM IS POSED Leader's Election Could Split Labor--Ives Calls Verdict 'Miscarriage of Justice' | True | By Joseph A. Loftus Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/a-military-court-to-try-egyptians-appointed-to-handle-case-of-14.html | A MILITARY COURT TO TRY EGYPTIANS; Appointed to Handle Case of 14 Accused in a Plot to Overthrow Nasser | True | By Osgood Caruthers Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dandy-dick-takes-pace-at-yonkers-defeats-bluefield-by-neck-and-pays.html | DANDY DICK TAKES PACE AT YONKERS; Defeats Bluefield by Neck and Pays $27.60 for $2 --Billy Bumpas Third | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/orioles-loes-wins-from-athletics-42.html | ORIOLES' LOES WINS FROM ATHLETICS, 4-2 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/calhoun-gains-decision-outpoints-ballarin-of-france-in-syracuse.html | CALHOUN GAINS DECISION; Outpoints Ballarin of France in Syracuse Ten-Rounder | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/operation-moonwatch-conducts-second-test.html | Operation Moonwatch Conducts Second Test | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fleet-of-37-starts-on-threeday-cruise.html | FLEET OF 37 STARTS ON THREE-DAY CRUISE | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/survival-phase-of-air-test-ends-state-civil-defense-exercise.html | SURVIVAL PHASE OF AIR TEST ENDS; State Civil Defense Exercise Finishes With Aid Plea-- Pravda Cites 'Brutality' | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/giles-rejects-protest-backs-umpires-in-wednesday-altercation-with.html | GILES REJECTS PROTEST; Backs Umpires in Wednesday Altercation With Phillies | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/18-lost-in-west-java-flood.html | 18 Lost in West Java Flood | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/ridgley-us-cards-75-but-cerdas-69-leads-german-open-4-are-tied-at-70.html | RIDGLEY, U.S., CARDS 75; But Cerda's 69 Leads German Open--4 Are Tied at 70 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/insurance-company-elects.html | Insurance Company Elects | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/carmen-lampe-gains-final.html | Carmen Lampe Gains Final | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/julius-leib-72-dies-conducting-opera.html | JULIUS LEIB, 72; DIES CONDUCTING OPERA | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/bourges-upheld-can-act-to-crush-terror-in-france-premier-wins.html | BOURGES UPHELD; CAN ACT TO CRUSH TERROR IN FRANCE; Premier Wins 280-183 Vote of Confidence on Bill to Curb Algerian Rebels | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/china-reds-bombard-quemoy.html | China Reds Bombard Quemoy | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/transit-body-backs-insurance-methods.html | TRANSIT BODY BACKS INSURANCE METHODS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/harriman-approves-gm-power-contract.html | HARRIMAN APPROVES GM POWER CONTRACT | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/li-jazz-festival-opens-3day-run-first-great-south-bay-event.html | L.I. JAZZ FESTIVAL OPENS 3-DAY RUN; First Great South Bay Event Attracts 900--Mayor Wagner Gives Welcome | True | By John S. Wilson Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/2-hit-liberace-mother-thugs-attack-her-in-home-of-pianist-on-coast.html | 2 HIT LIBERACE MOTHER; Thugs Attack Her in Home of Pianist on Coast | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/house-rollcall-on-aid-bill.html | House Roll-Call on Aid Bill | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fcc-bars-delay-on-paytv-pleas.html | F.C.C. BARS DELAY ON PAY-TV PLEAS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/sunshine-factor-in-saxony-voting-adenauer-party-hopes-good-crops.html | SUNSHINE FACTOR IN SAXONY VOTING; Adenauer Party Hopes Good Crops Will Make Farmers Forget Dislike of Bonn | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/miss-goss-beaten.html | Miss Goss Beaten | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/first-atomic-rocket-fired-by-jet-over-nevada-desert-no-details.html | First Atomic Rocket Fired By Jet Over Nevada Desert; No Details Disclosed | True | By Gladwin Hill Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/gambling-inquiry-extended-in-kings.html | GAMBLING INQUIRY EXTENDED IN KINGS | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/nino-ruisi-basso-sang-moses-here-performer-who-introduced-rossini.html | NINO RUISI, BASSO, SANG 'MOSES' HERE; Performer Who Introduced Rossini Role to U.S. Dies— Long With Chicago Opera | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/air-brake-maker-has-dip-in-profit-westinghouse-quarter-net-83c-a.html | AIR BRAKE MAKER HAS DIP IN PROFIT; Westinghouse Quarter Net 83c a Share, Against 86 --Half-Year Figure Up | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/letters-to-the-times-events-in-haiti-outlined-dictatorships-said-to.html | Letters to The Times; Events in Haiti Outlined Dictatorships Said to Be Against Popular Will for Democracy | True | ELIZABETH SCHERMERHORN. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/japanese-to-ask-loans-4-power-companies-reported-seeking-world-bank.html | JAPANESE TO ASK LOANS; 4 Power Companies Reported Seeking World Bank Credits | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/grace-lenczyk-victor-defeats-newlywed-sister-in-connecticut-final.html | GRACE LENCZYK VICTOR; Defeats Newlywed Sister in Connecticut Final, 12 and 10 | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/rio-calm-after-raids-opposition-accuses-army-of-plotting.html | RIO CALM AFTER RAIDS; Opposition Accuses Army of Plotting Dictatorship | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/two-sworn-to-state-bias-commission.html | Two Sworn to State Bias Commission | True | The New York Times | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/church-rivalry-barred-at-yale-new-haven-also-balks-use-of-park-by.html | CHURCH RIVALRY BARRED AT YALE; New Haven Also Balks Use of Park by Organization Opposing World Council | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/cotton-advances-in-light-trading-prices-climb-7-to-12-points-on.html | COTTON ADVANCES IN LIGHT TRADING; Prices Climb 7 to 12 Points on Commission House and Trade Buying | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/congress-unit-curbs-president-on-atom-fuel-for-world-agency.html | Congress Unit Curbs President On Atom Fuel for World Agency; CONGRESS GROUP VOTES ATOM CURB | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/in-summer-7th-ave-thinks-of-fall-dress-companies-start-fall-lines.html | In Summer, 7th Ave. Thinks of Fall; DRESS COMPANIES START FALL LINES | True | By John S. Tompkins | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/briton-boots-home-all-six.html | Briton Boots Home All Six | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/soybeans-climb-2-to-4-cents-wheat-corn-futures-mostly-upprice-moves.html | SOYBEANS CLIMB 2 TO 4 CENTS; Wheat, Corn Futures Mostly Up—Price Moves Are Irregular in Oats | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/detroit-reactor-called-best-bet-atom-project-grows-in-michigan.html | DETROIT REACTOR CALLED BEST BET; Atom Project Grows in Michigan | True | By Gene Smith | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/railroad-man-elevated.html | Railroad Man Elevated | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/on-nearby-tennis-courts-westchester-a-country-club-tournament-draws.html | On Near-By Tennis Courts; Westchester a Country Club Tournament Draws World's Leading Players | True | By Allison Danzig | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/tudor-era-captures-sprint-at-belmont-atkinson-mount-beats-ricci.html | Tudor Era Captures Sprint at Belmont; ATKINSON MOUNT BEATS RICCI TAVI Tudor Era Scores by Length and a Half--Idun Placed First on Disqualification | True | By James Roach | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/rosamond-cohan-bride-married-in-oxford-england-to-bernard-f.html | ROSAMOND COHAN BRIDE; Married in Oxford, England, to Bernard F. M'Guinness | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/shepilov-name-absent-great-soviet-encyclopedia-has-time-to-leave.html | SHEPILOV NAME ABSENT; Great Soviet Encyclopedia Has Time to Leave Him Out | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/primary-prices-up-03-in-week-index-at-118-of-194749-levelfarm.html | PRIMARY PRICES UP 0.3% IN WEEK; Index at 118% of 1947-49 Level--Farm Products, Foods Rose Sharply | True | Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/becker-drobny-score-reach-singles-final-of-welsh-tennis-tournament.html | BECKER, DROBNY SCORE; Reach Singles Final of Welsh Tennis Tournament | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/money.html | Money | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/thruway-tolls-rise-10329975-yield-is-20-above-last-years-figure.html | THRUWAY TOLLS RISE; $10,329,975 Yield Is 20% Above Last Year's Figure | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fortyniners-sign-2-rookies.html | Forty-Niners Sign 2 Rookies | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/meanys-peace-plan-opposed.html | Meany's Peace Plan Opposed | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/fair-is-planned-in-east-hampton-village-improvement-society.html | FAIR IS PLANNED IN EAST HAMPTON; Village Improvement Society Schedules 62d Event on Friday--Aides Listed | True | Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/pope-defers-departure-stays-in-vatican-on-doctors-wish-after-tooth.html | POPE DEFERS DEPARTURE; Stays in Vatican, on Doctors' Wish, After Tooth Extraction | True | Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/arthur-miller-fined-plans-an-appeal.html | Arthur Miller Fined; Plans an Appeal | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/malaparte-dies-italian-writer-author-of-kaputt-who-aided-mussolinis.html | MALAPARTE DIES; ITALIAN WRITER; Author of 'Kaputt' Who Aided Mussolini's Rise Later Was Jailed at Hitler's Request | True | Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/prices-for-hogs-reach-top-again.html | PRICES FOR HOGS REACH TOP AGAIN | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/president-cooks-out-celebrates-friends-birthday-at-farm-after-golf.html | PRESIDENT COOKS OUT; Celebrates Friend's Birthday at Farm After Golf | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/ford-victor-at-cleveland-9-to-1-on-13hit-attack-by-bombers-but.html | Ford Victor at Cleveland, 9 to 1, On 13-Hit Attack by Bombers; But Ailing Yankee Southpaw Quits in Seventh--Skowron Wallops 3-Run Homer | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/melish-meeting-held-despite-ban-vestryman-silent-on-sidener.html | MELISH MEETING HELD DESPITE BAN; Vestryman Silent on Sidener Message--New Version of Sunday Scuffle Given | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dodgers-defend-farm-club-ties-brooklyn-official-tells-house-panel.html | DODGERS DEFEND FARM CLUB TIES; Brooklyn Official Tells House Panel It Would Be 'Bad' to Curb Control of Minors | True | By Richard E. Mooney Special To The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1985-06-03 | RE0000246769 | B00000661839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/most-shares-off-on-london-board-late-rally-cut-some-losses.html | MOST SHARES OFF ON LONDON BOARD; Late Rally Cut Some Losses -- Government Securities Continue to Advance | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/canada-and-brazil-in-11-davis-cup-tie.html | CANADA AND BRAZIL IN 1-1 DAVIS CUP TIE | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dr-helen-l-cohen-author-teacher.html | DR. HELEN L. COHEN, AUTHOR, TEACHER | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/day-campers-with-poison-ivy-lead-drive-on-weed-in-queens-day.html | Day Campers With Poison Ivy Lead Drive on Weed in Queens; Day Campers Open War on Poison Ivy After 4 of Them Start Itching | True | The New York Times (by Meyer Liebowitz) | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/philippine-amnesty.html | PHILIPPINE AMNESTY | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/afghan-king-sees-khrushchev.html | Afghan King Sees Khrushchev | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/president-scored-on-arms-cut-plea.html | PRESIDENT SCORED ON ARMS CUT PLEA | True | Special to The New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/methodists-open-talks-writer-warns-the-conference-of-terrifying.html | METHODISTS OPEN TALKS; Writer Warns the Conference of 'Terrifying Problem' | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/dodgers-defeat-cubs-twice-giants-lose-to-braves-yankees-rout.html | Dodgers Defeat Cubs Twice; Giants Lose to Braves; Yankees Rout Indians; BROOKS TRIUMPH BY 6-3 IN 10TH, 5-3 Roseboro 3-Run Homer Wins First--Snider Connects in 2 Games--Hodges Hailed | | By Roscoe McGowen | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/heady-fall-idea-high-and-handsome-hairdos.html | Heady Fall Idea: High and Handsome Hairdos | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/hobart-to-split-raise-dividend.html | Hobart to Split, Raise Dividend | True | | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-20 | 1957-07-20 | https://www.nytimes.com/1957/07/20/archives/peiping-to-curb-student-critics-state-council-orders-harsh.html | PEIPING TO CURB STUDENT CRITICS; State Council Orders Harsh Treatment for Anti-Red Thinking Among Them | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246769 | B00000661839 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/british-buses-struck-half-of-service-is-halted-by-drivers-walkout.html | BRITISH BUSES STRUCK; Half of Service Is Halted by Drivers' Walkout | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/melvin-r-liggett-clothing-official.html | MELVIN R. LIGGETT, CLOTHING OFFICIAL | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/queens-youth-drowns-dies-while-swimming-in-lake-near-scout-camp.html | QUEENS YOUTH DROWNS; Dies While Swimming in Lake Near Scout Camp Upstate | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/art-is-long-shot-for-roosevelt-raceway-harness-fans-2-promenade.html | Art Is Long Shot for Roosevelt Raceway Harness Fans; 2 Promenade Room Murals to Depict Track Scenes First Study Finished by Allen Ullman, Ex-Professor | True | By Howard M. Tuckner | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/macmillan-asks-war-on-inflation-urges-britons-to-produce-and-save.html | MACMILLAN ASKS WAR ON INFLATION; Urges Britons to Produce and Save More--Concern at Rising Prices Mounts | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mimi-arnold-takes-grass-court-final.html | MIMI ARNOLD TAKES GRASS COURT FINAL | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/photos-pinpoint-poor-planting-illusion-exposed.html | PHOTOS PINPOINT POOR PLANTING; Illusion Exposed | True | By Dorothy O. O'Neill | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hero-honored-39-years-late.html | Hero Honored 39 Years Late | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/physics-teaching-new-techniques-are-mapped-in-mit-study-project.html | Physics Teaching; New Techniques Are Mapped In M.I.T. Study Project Other Materials | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/chicagoan-leaves-600000.html | Chicagoan Leaves $600,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/edris-davidson-a-bride-married-in-fort-myer-chapel-to-james-morgan.html | EDRIS DAVIDSON A BRIDE; Married in Fort Myer Chapel to James Morgan Hodgson | True | Special to The New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wilsonhussey.html | Wilson--Hussey | True | Special to The New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/india-may-learn-nizams-wealth-governmentsponsored-tax-bills-may.html | INDIA MAY LEARN NIZAM'S WEALTH; Government-Sponsored Tax Bills May Force Disclosure of Ex-Ruler's Fortune Question Is Raised Effective Date In 1958 | True | By Henry R. Lieberman Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Fred Lyon | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/latin-air-service-marks-milestone-sala-repair-shops-in-costa-rica.html | LATIN AIR SERVICE MARKS MILESTONE; SALA Repair Shops in Costa Rica Are Moving to Larger Quarters Repairs Military Planes From Afar | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/1200000-europeans8500000-moslems-that-is-the-core-of-the-problem-in.html | 1,200,000 Europeans-- 8,500,000 Moslems; That is the core of the problem in strife-torn Algeria. The European residents, outnumbered by Moslems, hate the nationalist forces and fear for their own future. 1,200,000 Europeans | True | By Thomas F. Brady | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/apphia-anderson-will-be-married-u-of-north-carolina-alumna-engaged.html | APPHIA ANDERSON WILL BE MARRIED; U. of North Carolina Alumna Engaged to Chaloner Baker Schley of the Army | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/st-louis-area-studies-building-3000acre-industrial-district.html | St. Louis Area Studies Building 3,000-Acre Industrial District; Engineers Say Development Where Rivers Join Would Provide 60,000 Jobs | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/doctor-stabs-wife-connecticut-esychiatrist-then-ends-his-life-with.html | DOCTOR STABS WIFE; Connecticut Esychiatrist Then Ends His Life With Gun | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/zhukov-assumes-rank-of-a-national-leader-popular-marshal-speaks-for.html | ZHUKOV ASSUMES RANK OF A NATIONAL LEADER; Popular Marshal Speaks for Soviet Military--And for Security Popular Soldier Top Army Men Desire for Security Public Ovation | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/west-berlins-interbau.html | West Berlin's 'Interbau' | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/washington-i-could-have-danced-all-night-not-tidy-but-nice.html | Washington; I Could Have Danced All Night" Not Tidy, But Nice Mystifying Clarifications | True | By James Reston | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/olympic-club-wins-water-polo-crown.html | OLYMPIC CLUB WINS WATER POLO CROWN | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rally-by-braves-gains-75-verdict-covington-hits-2run-homer-in-ninth.html | RALLY BY BRAVES GAINS 7-5 VERDICT; Covington Hits 2-Run Homer in Ninth Inning to Beat Giants at Polo Grounds RALLY BY BRAVES DOWNS GIANTS, 7-5 McMahon Needs Help Thomson Bats In Run Bonus Player Delivers | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cabinet-opposes-bill-on-us-data-11-departments-protest-plan-to.html | CABINET OPPOSES BILL ON U.S. DATA; 11 Departments Protest Plan to Amend a 1789 Law on Custody of Records Cites Other Legislation | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/emily-offerman-wed-bride-of-edwin-h-sheppard-attorney-and-fire.html | EMILY OFFERMAN WED; Bride of Edwin H. Sheppard Attorney and Fire Marshal | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sam-w-haines-weds-miss-abby-oei-in-rye.html | SAM W. HAINES WEDS MISS ABBY OEI IN RYE | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-yorker-aids-dutch-students-nathan-straus-gives-10000-as-token.html | NEW YORKER AIDS DUTCH STUDENTS; Nathan Straus Gives $10,000 as Token of Thanks for Help to Nazi Victims Fund-Raising Drive Opened | True | By Walter H. Waggoner Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/memories-of-a-boyhood-on-coogans-bluff-in-era-of-mcgraw-heights.html | Memories of a Boyhood on Coogan's Bluff in Era of McGraw; Heights Above Polo Grounds Provided Partial Veiw Bleacher Seat 50 Cents Famous Double Play Shrinking Horizons | True | By Milton Brackerthe New York Times (BY ALLYN BAUM) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/red-cross-issues-swimming-book-38pag-manual-will-help-parents.html | RED CROSS ISSUES SWIMMING BOOK; 38-Page Manual Will Help Parents Teach Children Under 9 Years of Age The Basic Elements | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/free-asians-fear-news-ban-change.html | FREE ASIANS FEAR NEWS BAN CHANGE | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-plasticcoated-mooring-buoy-resists-roughest-weather-its-also.html | New Plastic-Coated Mooring Buoy Resists Roughest Weather; It's Also Perfectly Safe From Ravages of Corrosion Danco Cube Another Rugged Device for Securing Craft Color Easy to Spot | True | By Clarence E. Lovejoy | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/state-weed-loss-high-cost-to-farmers-is-estimated-at-10-an-acre.html | STATE WEED LOSS HIGH; Cost to Farmers Is Estimated at $10 an Acre | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-judith-cowles-married-to-soldier.html | MISS JUDITH COWLES MARRIED TO SOLDIER | True | Special to The New York Times.Charles Leon | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/margot-avery-engaged-she-plans-marriage-oct-12-to-francois-v-lanson.html | MARGOT AVERY ENGAGED; She Plans Marriage Oct. 12 to Francois V. Lanson | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/president-defended-mansfield-backs-his-right-to-invite-zhukov-here.html | PRESIDENT DEFENDED; Mansfield Backs His Right to Invite Zhukov Here | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rule-urged-by-cuban-rebels-program-credited-to-castro-asking.html | CIVIL RULE URGED BY CUBAN REBELS; Program Credited to Castro, Asking Isolation of Army, Is Published in Havana | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/indiana-standard-to-build.html | Indiana Standard to Build | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/officials-ponder-route-17-changes-jersey-and-us-considering-plans.html | OFFICIALS PONDER ROUTE 17 CHANGES; Jersey and U.S. Considering Plans to Realign Highway Through 8 Bergen Towns State Ready to Aid Study | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/43-to-the-octave-new-scores-by-harry-partch-use-split-tones-and.html | 43 TO THE OCTAVE; New Scores by Harry Partch Use Split Tones and Many Novel Instruments Planned Effect Chant-Like Melody | True | By Irving Sablosky | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mental-patients-lecture-to-public-doctor-reports-recoveries-in.html | MENTAL PATIENTS LECTURE TO PUBLIC; Doctor Reports Recoveries in Therapy Experiment at Jersey Hospital Experience of First Lecturer Participation of Patients | True | By George Cable Wright Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/japanese-device-to-still-sea.html | Japanese Device to Still Sea | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/moss-of-britain-takes-european-grand-prix.html | Moss of Britain Takes European Grand Prix | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/beth-schack-affianced-she-will-be-wed-aug-11-to-gerald-stone.html | BETH SCHACK AFFIANCED; She Will Be Wed Aug. 11 to Gerald Stone, Newsman | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/janet-r-compere-manhasset-bride-friends-meeting-house-is-scene-of.html | JANET R. COMPERE MANHASSET BRIDE; Friends Meeting House Is Scene of Her Marriage to Michael Harwood | True | Special to The New York Times.Stern Brothers | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/aid-asked-for-2-hungarian.html | Aid Asked for 2 Hungarian | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tva-unit-fights-choice-for-board-opposes-ar-jonessays-he-knows.html | T.V.A. UNIT FIGHTS CHOICE FOR BOARD; Opposes A.R. Jones--Says He 'Knows Little' About the Project--Letter Defended | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/allen-heads-cornell-rotc.html | Allen Heads Cornell R.O.T.C | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/shorthop-jet-airliner-boeing-plans-ship-for-flights-of-as-little-as.html | SHORT-HOP JET AIRLINER; Boeing Plans Ship for Flights of as Little as 200 Miles | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/central-america-is-being-pushed-to-social-reform-economic-boom-is-a.html | CENTRAL AMERICA IS BEING PUSHED TO SOCIAL REFORM; Economic Boom Is a Factor --Rural Populace Seeks More Voice in Rule Minimum Wage Also Asked A Presidential Irony CENTRAL AMERICA IS IN 'REVOLUTION' Somoza Alienates Planters | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mrs-foster-in-sales-post.html | Mrs. Foster in Sales Post | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/voodoo-first-in-sail-shows-way-to-lightnings-as-district-title.html | VOODOO FIRST IN SAIL; Shows Way to Lightnings as District Title Event Opens | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-modern-accent-oldtime-yucca-gains-new-popularity-for-eastern-and.html | A MODERN ACCENT; Old-Time Yucca Gains New Popularity For Eastern and Western Homes | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dixie-walker-allstars-pilot.html | Dixie Walker All-Stars' Pilot | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rubber-new-hope-for-guatemala-us-concerns-aid-expansion-of-croptire.html | RUBBER NEW HOPE FOR GUATEMALA; U.S. Concerns Aid Expansion of Crop--Tire Factory to Open Next Year Coffee Major Crop | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-nation-more-economy-senatorial-courtesy-miller-fined-verdict.html | THE NATION; More Economy Senatorial Courtesy Miller Fined Verdict for Hoffa Hoffa Explains | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/acid-plant-planned-in-west.html | Acid Plant Planned in West | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/library-changes-name-hoover-institute-at-stanford-to-be-institution.html | LIBRARY CHANGES NAME; Hoover Institute at Stanford to Be Institution Now | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nabisco-building-a-staff-for-life-it-strives-to-promote-from.html | NABISCO BUILDING A STAFF FOR LIFE; It Strives to Promote From Within--The President Started as Office Boy Office Boy to President Plant Is Nearly Automated | True | By James J. Nagle | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/snider-connects-clouts-300th-homer-of-career-as-dodgers-take-4th-in.html | SNIDER CONNECTS; Clouts 300th Homer of Career as Dodgers Take 4th in Row Banks Slices Lead Drive Injures Hillman DODGERS VICTORS OVER CUBS, 7 TO 5 Youngster Impresses Dodgers | True | By Roscoe McGowenthe New York Times (BY CARL T. GOSSETT JR.) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/li-bank-names-president.html | L.I. Bank Names President | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/remon-denial-repeated-panama-attorney-reasserts-innocence-in-1955.html | REMON DENIAL REPEATED; Panama Attorney Reasserts Innocence in 1955 Killing | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fifty-missions-brought-them-home.html | Fifty Missions Brought Them Home | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/head-of-whitman-unit-elected.html | Head of Whitman Unit Elected | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-policy-wanted-strauss-opera-at-empire-state-festival-shows-need.html | A POLICY WANTED; Strauss Opera at Empire State Festival Shows Need for Long-Range Planning Program Problems Strong Points Artistic Direction | True | By Howard Taubmanabreschmilton A. Wagenfohr | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/jazz-briefs-bud-powell-corky-corcoran-intro-to-jazz-shorty-rogers.html | JAZZ BRIEFS; BUD POWELL; CORKY CORCORAN: INTRO TO JAZZ SHORTY ROGERS: | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/g-barbara-mgrath-wed-married-in-rockville-centre-to-william-j.html | G. BARBARA M'GRATH WED; Married in Rockville Centre to William J. Candee 3d | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/camera-notes-technical-society-elects-officersother-items-5000000th.html | CAMERA NOTES; Technical Society Elects Officers--Other Items 5,000,000th VISITOR DIRECT-READING METER SCHOLARSHIP WINNER | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-callender-wed-to-db-barrows-jr.html | MISS CALLENDER WED TO D.B. BARROWS JR. | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mary-taylor-married-bride-of-dr-william-edwards-sherpick-in.html | MARY TAYLOR MARRIED; Bride of Dr. William Edwards Sherpick in Middletown, N.Y. | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-york-wagners-plans-frisco-giants.html | NEW YORK; Wagner's Plans Frisco Giants? | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/missile-assembly-line-missile-assembly-lssse.html | Missile Assembly Line; Missile Assembly Lssse | True | New York Times photographs by Sam Fai.k. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-battle-rages-at-walden-pond-a-storm-is-rising-over-massachusetts.html | A BATTLE RAGES AT WALDEN POND; A Storm Is Rising Over Massachusetts Pond Where Thoreau Meditated | True | By John H. Fenton Special To the New York Times.keith Martin For the New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rushlows-snipe-first-walcott-also-takes-race-in-district-i-regatta.html | RUSHLOW'S SNIPE FIRST; Walcott Also Takes Race in District I Regatta Here | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/near-detroit.html | NEAR DETROIT | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/south-dakota-sun-dance-indian-ritual-revived-with-some-features-of.html | SOUTH DAKOTA SUN DANCE; Indian Ritual Revived With Some Features Of 20th Century | True | By Steve Feraca | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/actor-arrives-for-nuptials.html | Actor Arrives for Nuptials | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hudson-prosecutor-in-hospital.html | Hudson Prosecutor in Hospital | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/library-slates-weeks-concerts.html | Library Slates Week's Concerts | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/13-arrested-in-west-germany.html | 13 Arrested in West Germany | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/coast-apartment-gets-new-patio-look-apartments-planned-to-take.html | Coast Apartment Gets New Patio Look; Apartments Planned to Take Advantage of Sun | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/posey-sails-to-two-victories-on-first-day-of-larchmonts-59th-race.html | Posey Sails to Two Victories on First Day of Larchmont's 59th Race Week; SKIPPER IS FIRST IN THISTLE CLASS Posey, With Menace, Takes Coast Title Lead--Trim, Ditto Divide 110 Races Division of Laurels Hibberd's Lightning First | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/japans-newold-art-beauty-in-discipline.html | JAPAN'S NEW-OLD ART; Beauty in Discipline | True | By Ray Falk | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/purchasing-agents-see-spotty-picture.html | Purchasing Agents See Spotty Picture | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-scouts-irked-by-morocco-test-boys-leaders-said-to-have.html | U.S. SCOUTS IRKED BY MOROCCO TEST; Boys' Leaders Said to Have Complained Continually at an International Camp Report on the Supplies | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/how-new-york-compares-with-the-worlds-largest-cities.html | HOW NEW YORK COMPARES WITH THE WORLD'S LARGEST CITIES | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fallout-victims-in-sound-health-followup-survey-reports-on-82.html | FALL-OUT VICTIMS IN SOUND HEALTH; Follow-Up Survey Reports on 82 Marshall Islanders Affected by 1954 Test Ten Children Born | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/daylily-outlook-commercial-and-amateur-hybridizing-assures-an.html | DAYLILY OUTLOOK; Commercial and Amateur Hybridizing Assures an Ever-Fresh Interest | True | By Mary C. Seckman | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-plan-sought-for-home-loans-uncertainty-of-future-of-us-mortgage.html | NEW PLAN SOUGHT FOR HOME LOANS; Uncertainty of Future of U.S. Mortgage Insurance Spurs Search for Substitute BUILDER OFFERS IDEAS Private Program Would Bar F.H.A. From Enforcing Construction Code U.S. Code By-Pass Fee for Lender NEW PLAN SOUGHT FOR HOUSE LOANS Private Group Formed | True | By Walter H. Stern | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/huge-tobacco-industry-again-on-defensive-quick-reaction-industry.html | HUGE TOBACCO INDUSTRY AGAIN ON DEFENSIVE; Quick Reaction Industry Employment Makers Reticent Top in Advertising | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-civil-rights-bill-a-roundup-of-southern-editorial-opinion.html | THE CIVIL RIGHTS BILL: A ROUNDUP OF SOUTHERN EDITORIAL OPINION; GOVERNMENT BY INJUNCTION | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/eleanor-r-davis-becomes-a-bride-church-of-the-heavenly-rest-is.html | ELEANOR R. DAVIS BECOMES A BRIDE; Church of the Heavenly Rest Is Scene of Her Marriage to Gerard Boardman | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ellison-wake-forest-coach.html | Ellison Wake Forest Coach | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/impairing-our-security.html | IMPAIRING OUR SECURITY | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-yorkers-beat-london-trackmen-new-york-downs-london-in-track.html | New Yorkers Beat London Trackmen; NEW YORK DOWNS LONDON IN TRACK | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/personalities.html | Personalities | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/klaus-back-strained-red-sox-player-hurt-in-game-learns-injury-not.html | KLAUS' BACK STRAINED; Red Sox Player Hurt in Game Learns Injury Not Serious | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sundown-gardening-routine-eases-work-to-control-weeds-one-step-at-a.html | 'SUNDOWN GARDENING' ROUTINE EASES WORK; To Control Weeds One Step at a Time | True | By Philip Searsphotos By Summer From Monkmeyer, Paul E. Genereux and J. Horace McFarland | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/harlem-bridge-stuck-autos-and-irt-trains-stalled-for-7-hoursheat.html | HARLEM BRIDGE STUCK; Autos and IRT Trains Stalled for 7 Hours--Heat Blamed | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nagler-takes-tennis-final.html | Nagler Takes Tennis Final | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/survey-of-critics-believed-maos-editorial-attributed-to-him-says.html | SURVEY OF CRITICS BELIEVED MAO'S; Editorial attributed to Him Says 'Poison Weeds' Have Been Brought Into Open | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/president-pushes-cut-in-us-powers-names-7-to-a-board-to-help.html | PRESIDENT PUSHES CUT IN U.S. POWERS; Names 7 to a Board to Help Governors Plan Return of Some Functions to States Doubtful of Results Consultants Named PRESIDENT PUSHES CUT IN U.S. POWERS Report on Pastor Denied Neighbors Welcomed | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/news-and-gossip-of-the-rialto-martha-raye-schedules-for-new-fall.html | NEWS AND GOSSIP OF THE RIALTO; Martha Raye Schedules For New Fall Musical --Guy Bolton's Play ADDITION: ALTERATION: RECRUITS: MEMOS: ROUND-UP: | True | By Lewis Funkesy Friedman | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fire-wrecks-historic-hotel.html | Fire Wrecks Historic Hotel | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/eccentrics-originals-and-still-others-ahead-of-their-times.html | Eccentrics, Originals, and Still Others Ahead of Their Times | True | By Louis B. Wright | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/go-lightly-wins-pawtucket-test-choice-defeats-combustion-ii-in.html | GO LIGHTLY WINS PAWTUCKET TEST; Choice Defeats Combustion II in $27,550 Event for 4th Handicap Victory in Row Victor Returns $4 Park Dandy Tires | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/airport-unit-appointed-town-board-picks-members-of-authority-at.html | AIRPORT UNIT APPOINTED; Town Board Picks Members of Authority at Liberty | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/whippoorwill.html | WHIPPOORWILL | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/recording-in-the-old-days-woman-composer-horn-strain.html | RECORDING IN THE OLD DAYS; Woman Composer Horn Strain | True | By Compton MacKenzie | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/phils-trip-redlegs-on-late-homer-75-phils-home-run-tops-redlegs-75.html | Phils Trip Redlegs On Late Homer, 7-5; PHILS' HOME RUN TOPS REDLEGS, 7-5 | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/soviet-destroyers-sighted-off-luzon.html | SOVIET DESTROYERS SIGHTED OFF LUZON | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/plastic-roof-due-for-fair-building-2100-panels-to-be-flown-to.html | PLASTIC ROOF DUE FOR FAIR BUILDING; 2,100 Panels to Be Flown to Brussels for 1958 Exhibit --Designed for Walls PLASTIC ROOF DUE FOR FAIR BUILDING | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-world-back-to-moscow-more-than-coincidence-purpose-of-trip.html | THE WORLD; Back to Moscow More Than Coincidence Purpose of Trip Khrushchev's Aim Strategy on Arms Move to Compromise Attack by Russia Newsmen and China Hope for Algeria? Talks in Tunis Pen Pals Dialectical Debate | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/education-in-review-zoning-that-results-in-segregated-schools-is.html | EDUCATION IN REVIEW; Zoning That Results in Segregated Schools Is Under Attack in the Courts Division by Boroughs Case Before School Board Border-City Problems | True | By Benjamin Fine | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/navy-drops-jet-center.html | Navy Drops Jet Center | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cutters-explore-passage-in-north-3-vessels-find-open-water-in-quest.html | CUTTERS EXPLORE PASSAGE IN NORTH; 3 Vessels Find Open Water in Quest for a Route to Serve Radar Stations | True | By Walter Sullivan Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/carlift-to-florida-under-way.html | 'Carlift' to Florida Under Way | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/florence-barclay-wed-sweet-briar-alumna-bride-of-charles-mck.html | FLORENCE BARCLAY WED; Sweet Briar Alumna Bride of Charles McK. Winston | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/charlotte-marston-prospective-bride.html | CHARLOTTE MARSTON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mystical-pilgrims.html | Mystical Pilgrims | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/malaria-problem-back-low-rainfall-aids-mosquitoes-in-panama-canal.html | MALARIA PROBLEM BACK; Low Rainfall Aids Mosquitoes in Panama Canal Zone | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/heads-manhattan-college-unit.html | Heads Manhattan College Unit | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prince-marries-miss-crawford-alfred-auersperg-of-austria-weds.html | PRINCE MARRIES MISS CRAWFORD; Alfred Auersperg of Austria Weds Greenwich Girl in Her Mother's Home There | True | Special to The New York Times.Jay Fe Winburn | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/elizabeth-acts-on-new-span.html | Elizabeth Acts on New Span | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-peripatetic-first-course-richard-clarks-chickentongue-pate.html | The Peripatetic First Course; RICHARD CLARK'S CHICKEN-TONGUE PATE | True | By Jane Nickerson | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/students-in-red-china.html | STUDENTS IN RED CHINA | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-week-in-finance-within-sight-of-the-historic-highs-the-market.html | The Week in Finance; Within Sight of the Historic Highs, The Market Pauses Indecisively Bullish Retreat? Some Up, Some Down | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/refugees-skills-find-us-market-hungarian-scientists-obtain-jobs-in.html | REFUGEES' SKILLS FIND U.S. MARKET; Hungarian Scientists Obtain Jobs in Industry With Aid of Placement Agency | True | By Emma Harrison | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/usowned-colt-scores-at-ascot-montaval-takes-rich-english-stakes-and.html | U.S-OWNED COLT SCORES AT ASCOT; Montaval Takes Rich English Stakes and Earns $64,652 for Ralph Strassburger | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/claytonmurray.html | Clayton--Murray | True | Special to The New York Times.Persenius-Warne | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/625-egyptians-off-to-moscow.html | 625 Egyptians Off to Moscow | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/science-notes-atomic-power-for-utilily-how-viruses-operate-atomic.html | SCIENCE NOTES; Atomic Power for Utility-- How Viruses Operate ATOMIC POWER-- VIRUS MECHANISM-- | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/surf-pollution-decried-officials-at-virginia-beach-blame-oil-from.html | SURF POLLUTION DECRIED; Officials at Virginia Beach Blame Oil From Ships | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/with-cannon-under-sail.html | With Cannon Under Sail | True | By Pierce G. Fredericksfrom (BROADSIDES & BOARDERS) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-powers-married-bride-of-toy-c-gossett-in-ceremony-at-montclair.html | MISS POWERS MARRIED; Bride of Toy C. Gossett in Ceremony at Montclair | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/temple-u-salaries-up-higher-tuition-fees-to-cover-5001000-faculty.html | TEMPLE U. SALARIES UP; Higher Tuition Fees to Cover $500-$1,000 Faculty Rises | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mail-pouch-undue-attention-paid-to-jazz-audiences-lincoln-dissenter.html | MAIL POUCH; Undue Attention Paid To Jazz Audiences? LINCOLN DISSENTER LIGHT LEGACY AMERICAN CLAIM TASTE | True | M. HARRIS CHASE.JOSEPH E. BELLER.THOMAS G. MORGANSEN.NORMAN WICKS.ERWIN KLINGSBERG. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/matuszak-in-steelers-fold.html | Matuszak in Steelers' Fold | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mannhelms.html | Mann--Helms | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/42d-division-heads-home-guardsmen-leave-drum-for-metropolitan-area.html | 42D DIVISION HEADS HOME; Guardsmen Leave Drum for Metropolitan Area | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/of-past-renown-southampton-exhibition-honors-wm-chase-the-great.html | OF PAST RENOWN; Southampton Exhibition Honors W.M. Chase The Great Tradition Six Moderns | True | By Stuart Preston | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/children-unhurt-in-blast.html | Children Unhurt in Blast | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cool-and-spicy-mint-plantings-refresh-border-and-bouquet-the-best.html | COOL AND SPICY; Mint Plantings Refresh Border and Bouquet The Best Kinds Special Preference | True | By Kenneth Meyer | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/seymour-beat-first-in-interclub-race.html | SEYMOUR BEAT FIRST IN INTERCLUB RACE | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/growth-funds-live-up-to-name-survey-finds-average-rise-of-67-in.html | 'GROWTH' FUNDS LIVE UP TO NAME; Survey Finds Average Rise of 6.7% in Share Assets During the First Half 'GROWTH FUNDS' LIVE UP TO NAME Pegged to the Market | True | By Gene Smith | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/old-santa-fe-weighs-keeping-pueblo-style-sides-are-drawn-over.html | Old Santa Fe Weighs Keeping Pueblo Style; Sides Are Drawn Over Problem of Traditional Style | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/colt-eleven-enrolls-berry.html | Colt Eleven Enrolls Berry | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/snakes-are-show-biz-in-india-piping-a-cobra-out-of-a-basket-is-an-a.html | Snakes Are Show Biz in India; Piping a cobra out of a basket is an ancient and enduring form of street-corner entertainment there. Here is a non-venomous report on the men who do the piping. Snakes--Show Biz in India | True | By Peggy and Pierre Streit | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/railroads-finis-buses-to-replace-the-aroostook-flyer-niagara-falls.html | RAILROADS: FINIS; Buses to Replace the Aroostook Flyer --Niagara Falls Excursion Trip SERVICE CURTAILED TO NIAGARA RESERVATION CHARGE CANADA'S MUSEUM TRAIN NOTES | True | By Ward Allan Howe | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/personality-hed-make-a-beaver-look-lazy-holding-3-big-jobs-at-once.html | Personality: He'd Make a Beaver Look Lazy; Holding 3 Big Jobs at Once Is Fun to Dr. Litchfield Heads a University, Institute and Board of Smith-Corona Job Finds the Man Delegates Duties Broad Background 3 Jobs? It's Simple | True | By Robert E. Bedingfield | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/earl-connelley-exfbi-aide-65-assistant-to-hoover-dies-took-part-in.html | EARL CONNELLEY, EX-F.B.I. AIDE, 65; Assistant to Hoover Dies --Took Part in Bremer and Touhy Cases | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fairfield-county-adds-to-beaches-erosion-jobs-at-3-of-them-make.html | FAIRFIELD COUNTY ADDS TO BEACHES; Erosion Jobs at 3 of Them Make Room for Thousands of Additional Bathers | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-soccer-league-planned.html | New Soccer League Planned | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fbi-arrests-bank-aide.html | F.B.I. Arrests Bank Aide | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/library-branch-is-closed.html | Library Branch Is Closed | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cast-mayor-in-with-giant-hopes-coast-mayor-sees-giants-taking-bid.html | Cast Mayor In With Giant Hopes; COAST MAYOR SEES GIANTS TAKING BID Stadium Fund Approved | True | By Milton Brackerthe New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/results-of-homeseekers-poll-are-incorporated-into-li-model-the.html | Results of Home-Seekers' Poll Are Incorporated Into L.I. Model; The Majority Rules and the Result Is a Colonial Style Ranch Home | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/iranian-oil-tops-preseizure-rate-iran-with-oil-production-back-to.html | IRANIAN OIL TOPS PRE-SEIZURE RATE; Iran, With Oil Production Back to Normal, Contemplates New Areas for Exploration IRANIAN OIL TOPS PRE-SEIZURE RATE Transport Facilities Planned | True | By J.h. Carmicalblack Star | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/welfare-aid-planned-young-adventists-will-conduct-a-yearlong.html | WELFARE AID PLANNED; Young Adventists Will Conduct a Year-Long Program | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/lemon-and-sievers-spark-attack-with-home-runs-as-senators-defeat.html | Lemon and Sievers Spark Attack With Home Runs as Senators Defeat Tigers; WASHINGTON WINS ON RUN IN 7TH, 4-3 Sacrifice by Plews Scores Bridges--Byerly Saves Verdict for Kemmerer Lary Walks Two Men Tigers Get 2 Runs in Sixth | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/land-rush-begins-in-colorado-area-uranium-prospectors-swarm-over.html | LAND RUSH BEGINS IN COLORADO AREA; Uranium Prospectors Swarm Over Mesa and Gulch-- Most Carry Rifles | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/soviet-closes-bay-at-vladivostok-to-foreign-shipping-and-planes-bay.html | Soviet Closes Bay at Vladivostok To Foreign Shipping and Planes; Bay Off Vladivostok Is Closed To Foreign Shipping and Planes Japanese Claims Violation Port Believed Sealed | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/discrimination-in-housing-a-debate-a-sponsor-of-new-yorks.html | Discrimination in Housing: A Debate; A sponsor of New York's controversial housing bill and a real estate man argue a tenant's right to live where he chooses vs. a landlord's right to manage his property. Discrimination in Housing: A Debate | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-jane-tower-bride-of-officer-wed-in-larchmont-ceremony-to-capt.html | MISS JANE TOWER BRIDE OF OFFICER; Wed in Larchmont Ceremony to Capt. Charles Frey, Air Force Medical Corps | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-books-for-younger-forest-fugitive.html | New Books for Younger; Forest Fugitive | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-galitzine-to-wed-55-midwest-debutante-is-engaged-to-peter.html | MISS GALITZINE TO WED; '55 Midwest Debutante Is Engaged to Peter Carney | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ennis-smacks-3run-homer-as-cardinals-collect-18-hits-to-defeat.html | Ennis Smacks 3-Run Homer as Cardinals Collect 18 Hits to Defeat Pirates; BOB FRIEND LOSES 12TH TIME, 9 TO 4 Dickson, Relieved With Sore Arm in 7th, Is Victor for Cards Over Ex-Mates | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/blind-man-shoots-intruder.html | Blind Man Shoots Intruder | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/car-sales-tuned-to-middle-income-installment-buying-in-5000-to.html | CAR SALES TUNED TO MIDDLE INCOME; Installment Buying in $5,000 to $10,000 Bracket Is 13% Above 1956 Level Time Buying Going Up Lower Prices Dominant | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/autumn-is-early-in-apparel-lines-buying-offices-report-fall-goods.html | AUTUMN IS EARLY IN APPAREL LINES; Buying Offices Report Fall Goods Moving for Lack of Summer Merchandise | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/two-biplanes-of-world-war-i-era-cross-us-in-9-days.html | Two Biplanes of World War I Era Cross U.S. in 9 Days | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ernst-to-conduct-galindez-inquiry-dominican-republic-pledges-him-a.html | ERNST TO CONDUCT GALINDEZ INQUIRY; Dominican Republic Pledges Him a Free Hand--Retains Ex-Justice Munson Also Announcement by Envoy ERNST TO CONDUCT GALINDEZ INQUIRY Inquiry's Value Doubted Inquiry to Start Here Case Lacks Precedent | True | By Wayne Phillips | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/translated.html | TRANSLATED | True | BY Cynthia Kellogg | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-girl-in-black.html | 'A Girl in Black' | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/catherine-cox-wed-an-hartford-veteran-marries-anne-mathias.html | Catherine Cox Wed an Hartford; Veteran Marries Anne Mathias | True | Special to The New York Times.Burian-MossWendell B. Powell | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-baltic-soldier.html | A Baltic Soldier | True | By Carlos Baker | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rights-bloc-striving-to-save-integration-plan-test-on-the.html | CIVIL RIGHTS BLOC STRIVING TO SAVE INTEGRATION PLAN; Test on the Section Affecting Rights Other Than Voting Expected on Tuesday BACKERS SPLIT ON ISSUE Rejection Foreseen Unless Coalition Can Arrive at a Compromise Wording Rejection as Foreseen Part III Seen in Danger RIGHTS BLOC SEEKS INTEGRATION PLAN | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/psychoanalysts-dilemma.html | Psychoanalyst's Dilemma | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/topics-of-the-times-founding-of-a-city-mr-adams-and-the-czar-cause.html | Topics of The Times; Founding of a City Mr. Adams and the Czar Cause Of Trouble Brief History Revised Rome and Byzantium | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/news-and-notes-from-the-field-of-travel-schroon-lake-revels.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; SCHROON LAKE REVELS SHRUNKEN MOUNTAIN CARIBBEAN BOUND ATHENS FESTIVAL MEDITERRANEAN TRIPS ON THE TRAIL AVOIDING BURGLARIES HOLIDAYS IN ISRAEL POLYNESIAN IDYLL HOTELS TO THE SOUTH HERE AND THERE | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/air-breakwater-planned.html | 'Air Breakwater' Planned | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mary-borneman-is-future-bride-columbia-graduate-fiancee-of-dennis-k.html | MARY BORNEMAN IS FUTURE BRIDE; Columbia Graduate Fiancee of Dennis K. Gillespie, Who Is a Princeton Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/around-the-garden-phlox-from-seed-color-conscious-borers-in-the.html | AROUND THE GARDEN; Phlox From Seed Color Conscious Borers in the Peach Trees Keep it Up New Book | True | By Joan Lee Faustj. Horace McFarland. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-registrations-reported.html | New Registrations Reported | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/seaway-tug-strike-looms.html | Seaway Tug Strike Looms | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dr-william-h-price-a-retired-physician.html | DR. WILLIAM H. PRICE, A RETIRED PHYSICIAN | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/barbara-witzell-becomes-engaged-former-student-at-barnard-will-be.html | BARBARA WITZELL BECOMES ENGAGED; Former Student at Barnard Will Be Bride of Yalcin Atatimur, Civil Engineer | True | Jay Te Winburn | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mary-maloney-to-wed-fiancee-of-maurice-cullen-jr-of-st-bonaventure.html | MARY MALONEY TO WED; Fiancee of Maurice Cullen Jr. of St. Bonaventure Faculty | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/aetna-casualty-names-aide.html | Aetna Casualty Names Aide | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/all-about-lilies-notable-color-breaks-among-hybrids-held-spotlight.html | ALL ABOUT LILIES; Notable Color Breaks Among Hybrids Held Spotlight at Annual Show Best of the Lot From Canada | True | By George L. Slate | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/global-dramatist-author-views-reactions-to-his-plays-abroad-argot.html | GLOBAL DRAMATIST; Author Views Reactions To His Plays Abroad Argot Hurdle Success in Paris Universal Dilemmas | True | By Arthur Millerthe New York Times (JOHN MURAVCKI) and Friedman-Abeles. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/north-vietnam-premier-renews-proposal-to-south-for-a-conference-on.html | North Vietnam Premier Renews Proposal To South for a Conference on Unification | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/an-apology-for-1857-error.html | An Apology for 1857 Error | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/president-warns-on-girard-debate-asserts-legislation-to-bar-foreign.html | PRESIDENT WARNS ON GIRARD DEBATE; Asserts Legislation to Bar Foreign Court Trials Would 'Threaten Our Security' Action by the House Distinction Is Cited Channels of Decisions | True | By Richard E. Mooney Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/detached-from-the-merely-literary.html | Detached From the Merely Literary | True | By Horace Gregory | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mormac-managers-meet.html | Mormac Managers Meet | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/back-to-4-per-cent.html | BACK TO 4 PER CENT | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/caplingerson.html | Caplin--Gerson | True | Special to The New York Times.Terzian | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mr-brown-talks-television-comments.html | MR. BROWN TALKS TELEVISION; Comments | True | By J.p. Shanley | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/seixas-miss-gibson-gain-tennis-finals-seixas-advances-to-chicago.html | Seixas, Miss Gibson Gain Tennis Finals; SEIXAS ADVANCES TO CHICAGO FINAL | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/holiday-museum-early-resort-and-logging-days-are-subject-of.html | HOLIDAY MUSEUM; Early Resort and Logging Days Are Subject of Adirondack Exhibition 'Savage' Wilds Via Thruway Cottage an Exhibit Luxury Hotel New Route Locomotive on View Other Dioramas Logging Sled | True | By Paul Showersadirondack Museum | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/airport-fee-protested-national-says-key-west-plans-higher-rate-than.html | AIRPORT FEE PROTESTED; National Says Key West Plans Higher Rate Than New York | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/neileybiggar.html | Neiley--Biggar | True | Special to The New York Times.Harding-Glidden | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/body-of-boy-is-recovered.html | Body of Boy Is Recovered | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ruth-marie-payne-affianced.html | Ruth Marie Payne Affianced | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/gonzales-trims-segura-in-3-sets-clinches-pro-tennis-tourney-trabert.html | GONZALES TRIMS SEGURA IN 3 SETS; Clinches Pro Tennis Tourney --Trabert Checks Hoad by 6-4, 10-12, 6-2, 3-6, 6-3 4,500 Watch Matches GONZALES TRIMS SEGURA IN 3 SETS Hoad Defeat Surprising Loser's Hitting Tentative Double Faults Costly | True | By Allison Danzighe New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-universe-17-will-keep-title-rule-that-entrants-be-1828-is.html | MISS UNIVERSE, 17, WILL KEEP TITLE; Rule That Entrants be 18-28 Is Dropped Because Miss Peru Acted in 'Good Faith' | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/minneapolis-oarsmen-win.html | Minneapolis Oarsmen Win | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/alhambra-disqualification-puts-leather-button-first-at-chicago.html | Alhambra Disqualification Puts Leather Button First at Chicago; LEATHER BUTTON CHICAGO WINNER | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hospital-to-radio-staff-memorial-will-page-450-on-a-privateimpulse.html | HOSPITAL TO RADIO STAFF; Memorial Will Page 450 on a Private-Impulse System | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/winkler-is-first-in-auto-contest-drives-corvette-to-victory-in.html | WINKLER IS FIRST IN AUTO CONTEST; Drives Corvette to Victory in Hill-Climbing Event-- Black's Ferrari Next Henry Finishes Sixth Origin of Name Traced | True | By Frank M. Blunk Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prayers-replace-stadiums-cheers-reverent-thousands-offer-stark.html | PRAYERS REPLACE STADIUM'S CHEERS; Reverent Thousands Offer Stark Contrast to Noisy Baseball Throngs | True | By Stanley Rowland | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/firm-ending-study-of-hampton-roads.html | FIRM ENDING STUDY OF HAMPTON ROADS | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/transport-news-jet-school-active-mechanics-trained-for-new-airline.html | TRANSPORT NEWS: JET SCHOOL ACTIVE; Mechanics Trained for New Airline Era--Maritime Chief Defends Policy Reply to Labor Leader Turboprops for Aversa Zim-Israel Voyages | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/news-of-the-world-of-stamps-four-impending-issues-by-us-post-office.html | NEWS OF THE WORLD OF STAMPS; Four Impending Issues By U.S. Post Office -- Israeli Novelty. Members Sent Sketches Not Yet Announced ISRAELI MOSAIC HUBBELL COLLECTION SHIP NEWS | True | By Kent B. Stiles | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/bogota-bullfight-ends-a-boycott.html | BOGOTA BULLFIGHT ENDS A BOYCOTT | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/b-o-trains-in-wreck-engineer-of-diplomat-killed-when-it-rams-into.html | B. & O. TRAINS IN WRECK; Engineer of Diplomat Killed When It Rams Into Freight | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fair-and-responsible-a-hatful-of-rain-manifests-the-nonsense-of-a.html | FAIR AND RESPONSIBLE; "A Hatful of Rain" Manifests the Nonsense of a Blasted Taboo Defiance Who's to Blame? | True | By Bosley Crowther | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-patricia-cecil-is-wed-in-richmond.html | MISS PATRICIA CECIL IS WED IN RICHMOND | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hiram-names-new-president.html | Hiram Names New President | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/work-styles-to-be-offered.html | Work Styles to Be Offered | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/glaciers-to-be-studied-kenya-students-will-spend-month-on-mountain.html | GLACIERS TO BE STUDIED; Kenya Students Will Spend Month on Mountain | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sliding-doors-special-hardware-makes-installation-easy.html | SLIDING DOORS; Special Hardware Makes Installation Easy | True | By Bernard Gladstone | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/army-grooming-5sided-division-101st-airborne-is-set-to-move-with.html | ARMY GROOMING 5-SIDED DIVISION; 101st Airborne Is Set to Move With Atomic Weapons on Four Hours' Notice | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/toy-makers-face-tighter-market-estimate-of-sales-cut-from-10-to-6.html | TOY MAKERS FACE TIGHTER MARKET; Estimate of Sales Cut From 10 to 6% Above '56 Level --Profit Dip Likely | True | By George Auerbach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/women-show-gain-in-federal-jobs-increase-in-period-193954-put-at.html | WOMEN SHOW GAIN IN FEDERAL JOBS; Increase in Period 1939-54 Put at 200% Compared With 120% for Men Range of Women's Jobs Ratios High in Some Fields | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/summary-of-week-in-financial-fields-ny-stock-exchange-am-stock.html | Summary of Week In Financial Fields; N.Y. STOCK EXCHANGE AM. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/words-in-the-senate.html | WORDS IN THE SENATE | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tempered-by-hardship.html | Tempered By Hardship | True | By Salo W. Baron | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/army-medical-unit-to-note-182d-year.html | ARMY MEDICAL UNIT TO NOTE 182D YEAR | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/patricia-noecker-wed-in-scranton-attended-by-3-at-marriage-in.html | PATRICIA NOECKER WED IN SCRANTON; Attended by 3 at Marriage in Westminster Church to John J. McDonough Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-peasant-wont-hoe-the-party-row-his-ageold-longing-to-own-his.html | The Peasant Won't Hoe the Party Row; His age-old longing to own his own land remains unchanged. It forces a dilemma upon the Communist world--to wage dangerous concessions or face mass unrest. The Peasant And the Party | True | By Harry Schwartz | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/power-unit-for-diver-permits-hour-in-deep.html | Power Unit for Diver Permits Hour in Deep | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/brazil-leads-dominion-in-davis-cup-event-21.html | Brazil Leads Dominion In Davis Cup Event, 2-1 | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/change-in-home-design-follows-shift-in-leisuretime-activity.html | Change in Home Design Follows Shift in Leisure-Time Activity; Contemporary Line Is Styled For Leisurely Living | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/jeanne-burlingame-belden-is-married-to-thomas-f-tuttle-graduate-of.html | Jeanne Burlingame Belden is Married To Thomas F. Tuttle, Graduate of Yale | True | Special to The New York Times.Trout-Ware | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mrs-hellen-beats-lightn-lovely-in-rich-miss-woodford-stakes-at.html | Mrs. Hellen Beats Light'n Lovely in Rich Miss Woodford Stakes at Monmouth; 23-TO-1 SHOT WINS SPRINT IN JERSEY Mrs. Hellen First by Length and a Half--Romanita, Favorite, Is Fifth | True | By William R. Conklin Special To The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mormon-pageant-set-annual-portrayal-of-finding-of-gold-plates.html | MORMON PAGEANT SET; Annual Portrayal of Finding of Gold Plates Slated | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wave-of-mergers-rising-steadily-but-survey-shows-it-does-not-always.html | WAVE OF MERGERS RISING STEADILY; But Survey Shows It Does Not Always Wash Upon the Promised Land | True | By Richard Rutter | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/calendar-of-country-fairs-east-coast-communities-begin-celebrations.html | CALENDAR OF COUNTRY FAIRS; East Coast Communities Begin Celebrations This Month | True | By Robert Meyer Jr. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-beachologists-ten-best-list-one-mans-sandandsunspots-stretch-from.html | A Beachologist's Ten Best List; One man's sand-and-sunspots stretch from Skyros to Saint John via Acapulco. A Beachologist's Ten Best List | True | By Hans Koningsberger | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/st-timothys-names-hutchins.html | St. Timothy's Names Hutchins | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/along-the-strawhat-trail-this-week.html | ALONG THE STRAW-HAT TRAIL THIS WEEK | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/vesper-boat-club-takes-point-lead-philadelphia-rowers-ahead-in.html | VESPER BOAT CLUB TAKES POINT LEAD; Philadelphia Rowers Ahead in National Regatta-- Detroit B.C. Second N.Y.A.C. Takes Race | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/textile-union-scans-its-financial-setup.html | TEXTILE UNION SCANS ITS FINANCIAL SET-UP | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/chicago-is-warned-on-port-gangsters.html | CHICAGO IS WARNED ON PORT GANGSTERS | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/floating-winery-set-to-sail-here-coast-distributor-hopes-ship-is.html | FLOATING WINERY SET TO SAIL HERE; Coast Distributor Hopes Ship Is Ready in September-- Gulf Visit Scheduled | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/searching-victor-in-23950-distaff-gains-onelength-score-over.html | SEARCHING VICTOR IN $23,950 DISTAFF; Gains One-Length Score Over Fanciful Miss at Belmont -- Plotter Runs Third SEARCHING VICTOR IN $23,950 DISTAFF Makes on-the-Outside Run Mehrtens' Score Recalled | True | By James Roachthe New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hungarians-sentenced-2-condemned-to-die-and-11-jailed-for-revolt.html | HUNGARIANS SENTENCED; 2 Condemned to Die and 11 Jailed for Revolt Efforts | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/bullying-charged-at-a-farm-hearing.html | 'BULLYING' CHARGED AT A FARM HEARING | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rights-the-negros-vote-franchise-varies-in-different-regions.html | CIVIL RIGHTS: THE NEGRO'S VOTE; Franchise Varies in Different Regions | True | By John N. Popham | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/lion-in-the-streets.html | Lion in the Streets | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/caroline-morgan-bride-in-england-former-mt-holyoke-student-wed-in.html | CAROLINE MORGAN BRIDE IN ENGLAND; Former Mt. Holyoke Student Wed in Leeds to William G. Lister, Cunard Aide | True | Bradford Bucharach | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/alice-potts-bride-of-george-wallis-graduates-of-radcliffe-and.html | ALICE POTTS BRIDE OF GEORGE WALLIS; Graduates of Radcliffe and Princeton Are Wed in St. Thomas', White Marsh, Pa. | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/939-sears-city-in-years-high-and-thousands-flee-to-beaches-939.html | 93.9 Sears City in Year's High And Thousands Flee to Beaches; 93.9 SEARS CITY FOR YEAR'S HIGH | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/blighted-area-to-go-new-brunswick-center-set-for-landscaped-plaza.html | BLIGHTED AREA TO GO; New Brunswick Center Set for Landscaped Plaza | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/peng-chun-chang-diplomat-65-dies-exchinese-delegate-to-un-had.html | PENG CHUN CHANG, DIPLOMAT, 65, DIES; Ex-Chinese Delegate to U.N. Had Taught at Columbia-- Envoy in Chile, Turkey | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/patricia-s-collins-wed-married-in-st-louis-to-paul-stubbe-cornell.html | PATRICIA S. COLLINS WED; Married in St. Louis to Paul Stubbe, Cornell Graduate | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/course-in-management-offered-to-supervisors.html | Course in Management Offered to Supervisors | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/margaret-armstrong-is-married-to-ensign-theodore-robb-navy.html | Margaret Armstrong Is Married To Ensign Theodore Robb, Navy | True | The New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/moonwatch-units-see-lights-in-test.html | MOONWATCH UNITS SEE LIGHTS IN TEST | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-johnstone-re-ferdon-wed-grandfather-escorts-bride-at-marriage.html | MISS JOHNSTONE, R.E. FERDON WED; Grandfather Escorts Bride at Marriage in Stonington to Alumnus of Harvard | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/reports-on-business-throughout-us-new-york-philadelphia-boston.html | Reports on Business Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/studebaker-deal-laid-to-pentagon-hebert-says-us-paid-out-25000000.html | STUDEBAKER DEAL LAID TO PENTAGON; Hebert Says U.S. Paid Out $25,000,000 to 'Bail Out' Automobile Concern Documents Produced Data Itemized | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/civil-rights-political-aspects-gop-apt-to-gain-most-if-bill-passes.html | CIVIL RIGHTS: POLITICAL ASPECTS; G.O.P. Apt to Gain Most if Bill Passes Moral Convictions Voting Protection Liberals' Stand Johnson for Compromise Excesses Contained | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-dance-verdict-director-of-ballet-theatre-assesses-recent.html | THE DANCE: VERDICT; Director of Ballet Theatre Assesses Recent Experiment in Producing | True | By Lucia Chase | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/carolyn-sample-to-be-wed-sept-7-daughter-of-late-admiral-is-engaged.html | CAROLYN SAMPLE TO BE WED SEPT. 7; Daughter of Late Admiral Is Engaged to David Abshire, Student at Georgetown | True | Bradford Bachrach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/american-is-freed-anthropologist-arrested-in-indonesia-due-home.html | AMERICAN IS FREED; Anthropologist Arrested in Indonesia Due Home Soon | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/weather-forecasting-longrange-predictions-still-regarded-as.html | Weather Forecasting Long-Range Predictions Still Regarded As Experimental | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tribesmen-pressing-muscatoman-fight.html | TRIBESMEN PRESSING MUSCAT-OMAN FIGHT | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mayer-beats-sheppard-takes-pga-consolation-test-harmon-tops-jay.html | MAYER BEATS SHEPPARD; Takes P.G.A. Consolation Test --Harmon Tops Jay Hebert | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/pakistani-assails-soviet-on-kashmir.html | PAKISTANI ASSAILS SOVIET ON KASHMIR | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/suburban-stores-turn-nocturnal-shopping-center-retailers-open-more.html | SUBURBAN STORES TURN NOCTURNAL; Shopping Center Retailers Open More Nights to Meet Competition Some Open Five Nights SUBURBAN STORES TURN NOCTURNAL Executives Are Scarce | True | By John S. Tompkins | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/eleanor-m-bartel-lieutenants-bride.html | ELEANOR M. BARTEL LIEUTENANT'S BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cyprusall-quiet-on-the-surface-decision-on-future-is-expected-soon.html | CYPRUS--ALL QUIET ON THE SURFACE; Decision on Future Is Expected Soon Future Conflicts British Solution Proposed Solution | True | By Joseph O. Haff Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/throng-sets-arena-recordinson-is-platform-guest-100000-fill-yankee.html | Throng Sets Arena Record--Nixon Is Platform Guest; 100,000 Fill Yankee Stadium to Hear Graham 100,000 AT ARENA HEAR DR. GRAHAM | True | By George Duganthe New York Timesthe New York Times (BY LARRY MORRIS) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/chile-denies-rumors-minister-says-nation-is-not-financially.html | CHILE DENIES RUMORS; Minister Says Nation Is Not Financially Bankrupt | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rise-in-yonkers-debt-shown.html | Rise in Yonkers Debt Shown | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hollywood-riddle-production-and-other-problems-still-unsolved-by.html | HOLLYWOOD RIDDLE; Production and Other Problems Still Unsolved by Harried Loew's Chief Tough Task Behind the Scenes Clouded Future Ulysses" Eyed | True | By Thomas M. Pryor | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/yugoslavs-weigh-a-soviet-accord-sources-insist-tito-will-not-rejoin.html | YUGOSLAVS WEIGH A SOVIET ACCORD; Sources Insist Tito Will Not Rejoin Moscow Group or Break Ties With West Talks May Come in Fall Voroshilov Visit Held Sure Duclos Flies to Moscow | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/angela-mortimer-gains-title-in-welsh-tennis.html | Angela Mortimer Gains Title in Welsh Tennis | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/automobiles-feud-expert-finds-no-proof-that-billboards-actually.html | AUTOMOBILES: FEUD; Expert Finds No Proof That Billboards Actually Cause Road Accidents | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rhodesia-alters-social-patterns-negro-workers-in-copper-mines-shift.html | RHODESIA ALTERS SOCIAL PATTERNS; Negro Workers in Copper Mines Shift From Tribal Life to Modern Comforts 40,000 African Mine Workers | True | By Richard P. Hunt Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-stewart-wins-final.html | Miss Stewart Wins Final | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/john-j-murphy-74-court-clerk-here.html | JOHN J. MURPHY, 74, COURT CLERK HERE | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/lisbon-booters-to-play-here.html | Lisbon Booters to Play Here | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nancy-e-grondona-married-to-student.html | NANCY E. GRONDONA MARRIED TO STUDENT | True | Special to The New York Times.Turi-Larkin | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/washingtons-lake-chelan-the-wild-deer-and-goats-hardly-look-up-as.html | WASHINGTON'S LAKE CHELAN; The Wild Deer and Goats Hardly Look Up as the Boat Goes By Less Extreme Climate Five Small Deer Hostess Shot Bear | True | By John S. Robinson | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/some-c0mment-in-brief-donizetti-rachmaninoff-wagner.html | SOME COMMENT IN BRIEF; DONIZETTI: RACHMANINOFF: WAGNER: | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/khrushchev-reshapes-policy-on-satellites-he-lectures-east-europe-on.html | KHRUSHCHEV RESHAPES POLICY ON SATELLITES; He Lectures East Europe on 'Unity' But Gives Way When Necessary Disagreement With Tito Groping for Policy Both Unacceptable Rumania and Bulgaria Similar Policy | True | By Flora Lewis Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/in-tempo-with-tunesmith-tiomkin-notes-for-paradise-accent-on-music.html | IN TEMPO WITH TUNESMITH TIOMKIN; Notes for "Paradise" Accent on Music | True | By Milton Z. Esterow | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/120000-miners-hail-laborites-durham-festival-is-marked-by-gaitskell.html | 120,000 MINERS HAIL LABORITES; Durham Festival Is Marked by Gaitskell Prediction of Next Election Victory Bus Strike Cuts Attendance The People of Britain | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/moscow-reports-industrial-gains-output-plans-overfulfilled-by-4-in.html | MOSCOW REPORTS INDUSTRIAL GAINS; Output Plans Overfulfilled by 4% in First Half of 1957, Statistical Board Says No Comparison Offered By Hydroelectric Gains | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/estimate-of-peril-in-xrays-raised-report-increases-by-a-third-the.html | ESTIMATE OF PERIL IN X-RAYS RAISED; Report Increases by a Third the Probable Radiation Up to the Age of 30 Safety Limit Is Set ESTIMATE OF PERIL IN X-RAYS RAISED Consultants to U.S. Body Natural Exposure Lower Estimate Seen High A Correction | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/from-the-missouri-to-the-rockies.html | From the Missouri to the Rockies | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/depatiedavis.html | DePatie--Davis | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/philippine-reds-hunted-army-opens-new-offensive-after-surrender.html | PHILIPPINE REDS HUNTED; Army Opens New Offensive After Surrender Deadline | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/in-and-out-of-books-class-bookkeeping-mailbag-postscript-democracy.html | IN AND OUT OF BOOKS; Class Bookkeeping Mailbag Postscript Democracy | True | By Harvey Breit | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-aids-indians-on-water-rights-says-1848-pact-cuts-shares-of.html | U.S. AIDS INDIANS ON WATER RIGHTS; Says 1848 Pact Cuts Shares of California and Arizona in the Colorado Flow | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/maoris-question-race-integration-many-new-zealand-natives-would.html | MAORIS QUESTION RACE INTEGRATION; Many New Zealand Natives Would Keep Own Culture Apart from Whites' Living Standards Rising Haven of Traditions | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hartford-hearing-set-in-judges-case.html | HARTFORD HEARING SET IN JUDGES CASE | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/amateur-baseball-statisticians-throw-noneuclidian-curves-nine-sets.html | Amateur Baseball Statisticians Throw Non-Euclidian Curves; Nine Sets of Figures Average Hold Misleading Shift in Method | True | By Joseph G. Herzberg | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/felon-adds-details-in-sheppard-killing.html | FELON ADDS DETAILS IN SHEPPARD KILLING | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/clinton-lawyers-sum-up-tomorrow-first-southern-jury-trial-of.html | CLINTON LAWYERS SUM UP TOMORROW; First Southern Jury Trial of Contempt Charge in Racial Case Nears a Verdict Labor Day Riots Quelled Jury Trial Granted | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/delta-queen.html | DELTA QUEEN | True | CARTER M. JUDAH, | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/feature-is-taken-by-meadow-mim-favorite-driven-by-berry-triumphs-at.html | FEATURE IS TAKEN BY MEADOW MIM; Favorite, Driven by Berry, Triumphs at Yonkers in Mount Vernon Pace | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sales-and-mergers-chain-belt-company-gulton-industries-inc.html | SALES AND MERGERS; Chain Belt Company Gulton Industries, Inc. | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-mary-ryan-is-future-bride-vassar-alumna-engaged-to-william.html | MISS MARY RYAN IS FUTURE BRIDE; Vassar Alumna Engaged to William Amherst Vanderbilt Cecil, a Banker Here | True | Bradford Bachrach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/w-dean-robinson-of-briggs-co-dies-expresident-of-detroit-auto-body.html | W. DEAN ROBINSON OF BRIGGS CO. DIES; Ex-President of Detroit Auto Body Concern Was Figure in '51 Senate Crime Inquiry Joined Briggs in 1933 Carl Renda Held Contract | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/australians-buy-11-us-planes.html | Australians Buy 11 U.S. Planes | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/stamp-sale-aug31-magsaysay-commemorative-to-start-liberty-series.html | STAMP SALE AUG. 31; Magsaysay Commemorative to Start Liberty Series | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/aide-choice-scored-in-north-carolina.html | AIDE CHOICE SCORED IN NORTH CAROLINA | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/defense-volunteers-sought.html | Defense Volunteers Sought | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/barbara-carter-is-wed-bride-of-derek-h-morgan-both-on-reporter.html | BARBARA CARTER IS WED; Bride of Derek H. Morgan-- Both on Reporter Magazine | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/polaroids-ten-years-decades-success-capped-by-new-land-model.html | POLAROID'S TEN YEARS; Decade's Success Capped By New Land Model Original Reception | True | By Jacob Deschin | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rubell-victor-in-final-beats-botts-63-62-62-in-eastern-junior.html | RUBELL VICTOR IN FINAL; Beats Botts, 6-3, 6-2, 6-2, in Eastern Junior Tennis | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/shelagh-clutter-wed-in-mt-kisco-st-marks-church-scene-of-marriage.html | SHELAGH CLUTTER WED IN MT. KISCO; St. Mark's Church Scene of Marriage to Rudolf Huber, Ex-Student at Bucknell | True | Special to The New York Times.Armbruster. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/rule-for-school.html | RULE FOR SCHOOL: | True | By Patricia Peterson | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/business-activity-rises-a-little.html | Business Activity Rises a Little | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cruises-following-the-sun-are-charted-by-four-lines-for-next-fall.html | Cruises Following the Sun Are Charted By Four Lines for Next Fall and Winter | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dr-nanette-kass-troth-she-is-fiancee-of-dr-julius-wenger-medical.html | DR. NANETTE KASS TROTH; She Is Fiancee of Dr. Julius Wenger, Medical Instructor | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/little-rock-sets-end-of-pupil-bias-3-other-cities-in-arkansas-also.html | LITTLE ROCK SETS END OF PUPIL BIAS; 3 Other Cities in Arkansas Also to Integrate in Fall --Plans Are Staggered | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wittenfranz.html | Witten--Franz | True | Special to The New York Times.Town & Country | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/top-us-reds-plan-a-united-front-national-committee-adopts-5.html | TOP U.S. REDS PLAN A 'UNITED FRONT'; National Committee Adopts 5 Resolutions to Push Aims Among 'Progressives' | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/portugal-brazil-seek-trade-links.html | PORTUGAL, BRAZIL SEEK TRADE LINKS | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/for-more-understanding-of-asia-teachers-now-lacking-studies-now.html | For More Understanding of Asia; Teachers Now Lacking Studies Now Offered | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/advertising-leaving-the-tombstone-behind-selling-the-masses.html | Advertising Leaving the Tombstone Behind; Selling the Masses Accepted as Goal by Large Firms The Stockholders Inquire $60,000 Booklet, Free Budget Up 1,000% Service Beats Tradition | True | By Carl Spielvogel | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-chess-team-tops-finland-30-mednis-feuerstein-saidy-win-in.html | U.S. CHESS TEAM TOPS FINLAND, 3-0; Mednis, Feuerstein, Saidy Win in Students' World Title Play in Iceland | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/patterson-is-preparing-to-stir-up-a-hurricane-training-for-defense.html | Patterson Is Preparing to Stir Up a Hurricane; Training for Defense of His Title Keeps Champion on Run Boxer Figures Steak Will Provide Beef to Beat Jackson Staking Steaks Is Costly He Enjoys Records Running Precedes Breakfast | True | By Gay Talese Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/financing-films-is-is-a-production-angles-are-sharper-than-ever-before.html | FINANCING FILMS IS A PRODUCTION; Angles Are Sharper Than Ever Before Because of Competition of TV Shifting Locations FINANCING FILMS IS A PRODUCTION TV Becomes More Stable Foreign Markets Fading | True | By Albert L. Kraus | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/letters-to-the-times-housing-presidential-data-plan-to-make.html | Letters to The Times; Housing Presidential Data Plan to Make Duplicates of Material Available Regionally Is Favored Understanding Among Men Dealing With China Policy Aimed at Achieving Peaceful Solution Urged | True | L.H. BUTTERFIELD.ANN K. JONES.ROBERT E. ASHER. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fete-for-pakistan-head-world-affairs-center-plans-reception-on.html | FETE FOR PAKISTAN HEAD; World Affairs Center Plans Reception on Thursday | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/planes-from-la-guardia-turn-away-from-rally.html | Planes From La Guardia Turn Away From Rally | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-merchants-view-an-analysis-of-the-recent-layoffs-and-of.html | The Merchant's View; An Analysis of the Recent Lay-Offs And of Unemployment in the Nation Appliance Saturation Differing Views Vacations, Regardless | True | By Alfred R. Zipser | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/burkemo-is-upset-hebert-wins-3-and-1finsterwald-topswhitt-by-2-up.html | BURKEMO IS UPSET; Hebert Wins, 3 and 1Finsterwald TopsWhitt by 2 Up Lionel Fails to Crack Whitt's Streak Amazing Lionel Hebert and Finsterwald Advance to Final of P.G.A. Test in Dayton LOUISIANA PLAYER TRIUMPHS, 3 AND 1 Hebert Gets Birdie 3 Whitt Overlays Green Whitt Gets Ace at 13th Whitt Loses Tenth Burkemo Starts With Rush | True | By Lincoln A. Werden Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/highlands-at-home-scots-get-together-in-north-carolina-for-annual.html | HIGHLANDS AT HOME; Scots Get Together in North Carolina For Annual Gathering of the Clans | True | By Dolores B. Jefferds | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/paris-under-pressure-for-peace-in-algeria-government-hopes.html | PARIS UNDER PRESSURE FOR PEACE IN ALGERIA; Government Hopes Nationalists May Be Interested as Well | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nightmare-on-leyte.html | Nightmare on Leyte | True | By Donald Keene | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/australia-gains-us-investments-total-is-rising-by-50-million-a.html | AUSTRALIA GAINS U.S. INVESTMENTS; Total Is Rising by 50 Million a Year--More Than 500 Companies Included At Australians' Invitation | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/aviation-short-cut-future-looks-bright-for-six-airlines-with-routes.html | AVIATION: SHORT CUT; Future Looks Bright for Six Airlines With Routes Over the Pole True Polar Route No Opposition | True | By Edward Hudson | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/round-table-wins-115400-westerner-at-hollywood-park-irisher-is.html | Round Table Wins $115,400 Westerner at Hollywood Park; IRISHER IS SECOND TO 3-20 FAVORITE Round Table Triumphs by 2 Lengths on Coast--Photo Shows Joe Price Third Winner Nets $69,300 Time Far Off Record | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/no-voice-jazz-craft-and-guile-can-make-the-difference-experienced.html | 'NO VOICE' JAZZ; Craft and Guile Can Make the Difference Experienced Singer | True | By John S. Wilson | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/college-faces-inquiry-professors-group-seeks-data-on-texas-tech.html | COLLEGE FACES INQUIRY; Professors' Group Seeks Data on Texas Tech Ousters | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/hat-company-names-key-aide.html | Hat Company Names Key Aide | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/harrison-horror-story-the-lady-who-produces-alfred-hitchcocks.html | Harrison Horror Story; The lady who produces Alfred Hitchcock's television show believes in middle-class murders loaded with shock. | True | By Gilbert Millstein | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/un-studies-spread-of-youth-problems.html | U.N. STUDIES SPREAD OF YOUTH PROBLEMS | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/jail-pickets-back-10-pacifists-inside.html | JAIL PICKETS BACK 10 PACIFISTS INSIDE | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/seaway-job-moving-cities-and-people-as-well-as-dirt-work-forges.html | Seaway Job Moving Cities and People as Well as Dirt; Work Forges Ahead Despite Finances and Nature Techniques Vary | True | By George Horne hans van der As. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/greek-tonnage-rising-to-third-in-world-but-most-ships-are-under.html | Greek Tonnage Rising to Third in World, But Most Ships Are Under Foreign Flags | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/morocco-using-aid-to-purchase-sugar.html | MOROCCO USING AID TO PURCHASE SUGAR | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-anne-train-trumbull-is-engaged-to-louis-chapin-excolumbia.html | Miss Anne Train Trumbull Is Engaged To Louis Chapin, Ex-Columbia Student | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mao-curbs-bloomcontend-phase-maos-phrase-answer-to-conditions.html | MAO CURBS 'BLOOM-CONTEND' PHASE; Mao's Phrase Answer to Conditions Motivated Speech Counter-Attack Launched Campaigns Continue | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cause-for-optimism-review-of-some-of-the-more-promising-items-on.html | CAUSE FOR OPTIMISM; Review of Some of the More Promising Items on Next Fall's TV Schedules N.B.C. C.B.S. | True | By Jack Gouldjack Manning (THREE LIONS) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/negro-voter-gains-reported-in-south.html | NEGRO VOTER GAINS REPORTED IN SOUTH | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/paint-executives-appointed.html | Paint Executives Appointed | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fallout-test-set-in-south-america-aec-to-study-food-supply-in.html | FALL-OUT TEST SET IN SOUTH AMERICA; A.E.C. to Study Food Supply in Checking Distribution of Bomb Test Debris | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/foe-of-aramburu-protests-fraud-argentine-leftist-leader-says-regime.html | FOE OF ARAMBURU PROTESTS 'FRAUD'; Argentine Leftist Leader Says Regime Originated 'Peronist' Propaganda | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-fierce-horror-of-romanticism.html | A Fierce Horror of Romanticism | True | By W.S. Merwin | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fragrance-of-things-pastand-present.html | Fragrance of Things Past--And Present | True | By Dorothy Barclay | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nyu-invites-students-for-year-in-new-york.html | N.Y.U. Invites Students For Year in New York | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/student-marries-donna-oothouse-anthony-bijou-washington-and-lee.html | STUDENT MARRIES DONNA OOTHOUSE; Anthony Bijou, Washington and Lee Senior, Weds an Alumna of Endicott | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-aid-is-sought-on-latin-highway-66-million-to-be-requested-for.html | U.S. AID IS SOUGHT ON LATIN HIGHWAY; $66 Million to Be Requested for Building a Section of Pan American Roadway | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/original-lindys-closes-saturday-restaurant-made-famous-by-runyan.html | 'ORIGINAL' LINDY'S CLOSES SATURDAY; Restaurant Made Famous by Runyan Stories Has Been Landmark Here Since '21 | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/television-programs-139979192.html | TELEVISION PROGRAMS: | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/stonekaplan.html | Stone--Kaplan | True | Special to The New York Times.Bradford Backrach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/research-director-appointed.html | Research Director Appointed | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/a-moment-in-history.html | A MOMENT IN HISTORY | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ada-forgan-wed-in-new-england-married-to-whitney-wood-addington-in.html | Ada Forgan Wed in New England; Married to Whitney Wood Addington in Watch Hill, R.I. | True | Special to The New York Times.Jay Te Winburn | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/judith-j-hubbard-westchester-bride.html | JUDITH J. HUBBARD WESTCHESTER BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fast-highway-into-historic-mexico-wide-and-speedy-pleasures-of.html | FAST HIGHWAY INTO HISTORIC MEXICO; Wide and Speedy Pleasures of Saltillo Crossroads Various Routes Silver Treasure Art Center | True | By Arthur Pollock | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/connecticut-gop-elects-aide.html | Connecticut G.O.P. Elects Aide | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/major-sports-news-baseball-golf-horde-racing-track-and-field.html | Major Sports News; BASEBALL GOLF HORDE RACING TRACK AND FIELD | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/lafayette-collects-280000.html | Lafayette Collects $280,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/project-debunks-notions-on-costs-building-of-a-100000-home-in-li.html | PROJECT DEBUNKS NOTIONS ON COSTS; Building of a $100,000 Home in L.I. Colony Increases Price Spread to $65,000 Price Factor in Developing PROJECT DEBUNKS NOTIONS ON COSTS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/air-reduction-builds-unit.html | Air Reduction Builds Unit | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/strauss-cruiser-triumphs-in-race-predicted-log-victor-shows-988881.html | STRAUSS CRUISER TRIUMPHS IN RACE; Predicted Log Victor Shows 98.8881 Accuracy--Kraut Yacht Finishes Second | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | ABRAHAM M. KATZ | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/state-afl-spurs-plan-for-merger.html | STATE A.F.L. SPURS PLAN FOR MERGER | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of The Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/crowds-are-old-story-to-graham-crusades.html | Crowds Are Old Story To Graham Crusades | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sinister-patterns.html | Sinister Patterns | True | By Milton Bracker | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/relief-for-rheumatoid-arthritis-action-of-the-drug-bucharest-report.html | Relief for Rheumatoid Arthritis; Action of the Drug Bucharest Report | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tunisian-prince-jailed-in-automobile-incident.html | Tunisian Prince Jailed In Automobile Incident | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/letters-french-view-american-view-for-clean-parks-ancient-scripts.html | Letters; FRENCH VIEW AMERICAN VIEW FOR CLEAN PARKS ANCIENT SCRIPTS ISLAND MAGIC? 'GOOD CITIZENS' BRAND NAMES | True | GABRIELLE METTHEZ.LUCIA ERNST JAAN PUHVELBENJAMIN SCHWARTZ, D.D.S.CAROLINE K. SIMONEDGAR S. BAYOL | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/trolley-for-capital-sightseers-historic-route-interior-decor.html | TROLLEY FOR CAPITAL SIGHT-SEERS; Historic Route Interior Decor | True | By Nona Brown | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tribe-on-top-42-wynn-of-indians-beats-yanks-to-score-13th-victory.html | TRIBE ON TOP, 4-2; Wynn of Indians Beats Yanks to Score 13th Victory of Season | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/music-programs-of-the-week.html | MUSIC PROGRAMS OF THE WEEK | True | Fred Plaut | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/midwest-ship-agency-named.html | Midwest Ship Agency Named | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/troth-announced-of-kent-garland-magazine-editorial-aide-is-fiancee.html | TROTH ANNOUNCED OF KENT GARLAND; Magazine Editorial Aide Is Fiancee of Carleton Davis Burtt 2d, Harvard '56 | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/museum-is-donated-for-the-mississippi.html | MUSEUM IS DONATED FOR THE MISSISSIPPI | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/holland-reaches-final-in-li-golf-tim-beats-edwards-sabine-in.html | HOLLAND REACHES FINAL IN L.I. GOLF; Tim Beats Edwards, Sabine in Amateur as Mattwell Also Wins 2 Tests Sabine Ahead After 9 Holes Edwards Beaten, 2 and 1 | True | By William J. Briordy Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tvradio-notes-hansel-again-opera-may-get-a-good-executive-off-again.html | TV-RADIO NOTES: 'HANSEL' AGAIN; Opera May Get a Good EXECUTIVE: OFF AGAIN, ON AGAIN: LONG VIEW: EVER ONWARD: STATION BREAKS: | True | By Richard F. Shepard | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dyniewski-keeps-title-defeats-paine-on-20th-hole-in-pennsylvania.html | DYNIEWSKI KEEPS TITLE; Defeats Paine on 20th Hole in Pennsylvania Amateur | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mengert-triumphs-by-five-shots-in-jersey-open-golf-championship-pro.html | Mengert Triumphs by Five Shots in Jersey Open Golf Championship; PRO AT ECHO LAKE CARDS 69 FOR 281 Mengert Takes Jersey Links Crown--Ellis Second With 280--Mosel's 289 Third Mengert Equals Record Ellis Lands on Green | True | By Gordon S. White Jr. Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/handicapped-get-gift-of-childhood-camp-in-westchester-that-looks.html | HANDICAPPED GET GIFT OF CHILDHOOD; Camp in Westchester That Looks Like Others Gives Ailing 'Braves' a Thrill Difference Hard to Spot | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tragic-heroism-in-budapest-heroism-in-budapest.html | Tragic Heroism in Budapest; Heroism in Budapest | True | By Harry Schwartzphotographs From (THE HUSPARIAN REVOLUTION.) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/4000-hear-stokowski-ellenville-festival-draws-biggest-crowd-of.html | 4,000 HEAR STOKOWSKI; Ellenville Festival Draws Biggest Crowd of Season | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/carol-rossiter-fiancee-exwheaton-student-will-be-wed-to-jay-robert.html | CAROL ROSSITER FIANCEE; Ex-Wheaton Student Will Be Wed to Jay Robert Bonnar | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/unions-support-for-hoffa-grows-chicago-and-detroit-locals-push.html | UNION'S SUPPORT FOR HOFFA GROWS; Chicago and Detroit Locals Push Presidency Drive--Parley Set Friday | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/recovery-in-poland-a-new-look-at-medical-reconstruction-in.html | Recovery in Poland; A New Look at Medical Reconstruction In War-Ravaged Country After 8 Years | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/maureen-obrien-bride-marymount-alumna-wed-to-ensign-daniel-mccarthy.html | MAUREEN O'BRIEN BRIDE; Marymount Alumna Wed to Ensign Daniel McCarthy | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dock-union-starts-construction-work.html | DOCK UNION STARTS CONSTRUCTION WORK | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/wood-field-and-stream-shotgun-arrow-is-proving-a-feather-in-cap-of.html | Wood, Field and Stream; Shotgun Arrow Is Proving a Feather in Cap of Small Game Archers | True | By John W. Randolph | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-world-of-music-programs-drawn-up-by-council-feature-composers.html | THE WORLD OF MUSIC; Programs Drawn Up by Council Feature Composers of Thirteen Countries FOLKS: HEMIDEMISEMIQUAVERS: REPRISE | True | By Ross Parmenter | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/little-europe-has-high-hopes-on-unity-benelux-union-and-that-of-the.html | 'LITTLE EUROPE' HAS HIGH HOPES ON UNITY; Benelux Union and That of the Coal And Steel Community Are Taken As Assurance for the Future GREAT INCREASE IN TRADE British Role Survived Recession Double-Pricing Attacked Testing Time | True | By Thomas J. Hamilton | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-harbor-plan-in-san-francisco-100-million-facelifting-of-front.html | NEW HARBOR PLAN IN SAN FRANCISCO; 100 Million Face-Lifting of Front Area Includes Park, Freeway and Facilities Fund for Park Project | True | By Lawrence E. Davies Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/igy-team-begins-a-study-of-static-us-scientists-at-colorado.html | I.G.Y. TEAM BEGINS A STUDY OF STATIC; U.S. Scientists at Colorado Laboratory Record Noise to Aid Radio Technique Data Coming In Bureau to Run 5 Stations | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/president-under-fire-in-civil-rights-debate-his-remarks-on-part-iii.html | PRESIDENT UNDER FIRE IN CIVIL RIGHTS DEBATE; His Remarks on Part III of Bill Suggest That He Had Not Been Fully Briefed By His Aides HIS INTEREST IS IN VOTING Point Emphasized Neuberger Critical Political Philosophy Observers Split | True | By Arthur Krock | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/515414-carried-by-varig-in-56.html | 515,414 Carried by Varig in '56 | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mob-fight-broken-up-police-arrest-9-of-80-in-melee-at-gloucester.html | MOB FIGHT BROKEN UP; Police Arrest 9 of 80 in Melee at Gloucester City, N.J. | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/michigan-town-holds-fiesta.html | Michigan Town Holds Fiesta | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/pension-plan-extended.html | Pension Plan Extended | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/treasure-chest-those-coming-caesars.html | Treasure Chest; Those Coming Caesars | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms BROWN--Teacher Consultants UNION--New Library DES MOINES--Television TULANE--Speech Therapy LIBRARY--Book Awards HARVARD--Mental Health WISCONSIN--Research CAL TECH--Scientists EDUCATION WRITERS--President EDUCATION--In Brief | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/athletics-defeat-orioles-in-9th-65-zernials-pinch-homer-with-two.html | ATHLETICS DEFEAT ORIOLES IN 9TH, 6-5; Zernial's Pinch Homer With Two Mates Aboard Caps Four-Run Outburst Ball Clears Fence Portocarrero Taken Out | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/for-our-senators-reading-time-is-stolen-from-hours-of-sleep.html | For Our Senators, Reading Time Is Stolen From Hours of Sleep; Senators' Reading Time | True | By Richard L. Neuberger | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fairleigh-dickinson-to-add-ma.html | Fairleigh Dickinson to Add M.A. | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/medical-students-get-grants.html | Medical Students Get Grants | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-suggs-team-leads-by-5-shots-she-and-miss-wright-post-69-for.html | MISS SUGGS' TEAM LEADS BY 5 SHOTS; She and Miss Wright Post 69 for 210 in Hot Springs Four-Ball Tourney | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/yellowstones-canyon-village-under-way-cottage-units-federal.html | YELLOWSTONE'S CANYON VILLAGE UNDER WAY; Cottage Units Federal Franchise Lodge to Be Dismantled Motorists' Choices On Horseback By Train | True | By Jack Goodmanhaynes Studios | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/churchill-vows-aid-to-miss-leigh-would-give-500-to-save-st-jamess.html | CHURCHILL VOWS AID TO MISS LEIGH; Would Give 500 to Save St. James's Theatre--Chides Actress' Methods | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/science-in-review-new-electronic-device-the-spacistor-is-introduced.html | SCIENCE IN REVIEW; New Electronic Device, the 'Spacistor,' Is Introduced as a Revolutionary Discovery | True | By William L. Laurence | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/bruton-out-for-30-days-braves-injured-outfielder-is-placed-on.html | BRUTON OUT FOR 30 DAYS; Braves' Injured Outfielder Is Placed on Disabled Roster | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-de-koranyi-becomes-a-bride-attended-by-five-at-wedding-to.html | MISS DE KORANYI BECOMES A BRIDE; Attended by Five at Wedding to David Duval Slingluff in Jamestown, R.I., Church | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Sam Falk) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-lady-and-the-grifter.html | The Lady and the Grifter | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/valerie-b-le-brun-engaged-to-marry.html | VALERIE B. LE BRUN ENGAGED TO MARRY | True | Special to The New York Times.Warren Kay Vantine | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/of-people-and-pictures-local-filming-booms-as-four-feature-face.html | OF PEOPLE AND PICTURES; Local Filming Booms As Four Feature Face Cameras--Knight--On 'Tour' Off Broadway" | True | By A.h. Weiler | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/children-of-war.html | Children of War | True | By Virgilia Peterson | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/frank-smith-76-newsman-is-dead-member-of-the-new-haven-register-for.html | FRANK SMITH, 76' NEWSMAN, IS DEAD; Member of The New Haven Register for 61 Years Wrote Daily Column | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/r-philip-hanna-tennis-star-dies-1955-us-senior-champion-collapses-a.html | R. PHILIP HANNA, TENNIS STAR, DIES; 1955 U.S. Senior Champion Collapses After Forest Hills Match--Was a Singer | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/colossal-invalid-movie-houses-remain-national-fixture-despite.html | COLOSSAL INVALID; Movie Houses Remain National Fixture Despite Misfortune and Competition Civic Enterprise Vital Asset Theatres' Effect | True | By Leonard Spinrad | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/miss-bailey-wins-title-golf-final-collegiate-champion-defeats-mrs.html | MISS BAILEY WINS TITLE GOLF FINAL; Collegiate Champion Defeats Mrs. Johnstone, 2 and 1, in Western Amateur Loser Weak on Putts Rally Falls Short | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/mit-professor-named-harvard-associate-will-join-communications.html | M.I.T. PROFESSOR NAMED; Harvard Associate Will Join Communications Study | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/virginia-schools-for-whites-ready-prince-edward-county-has.html | VIRGINIA SCHOOLS FOR WHITES READY; Prince Edward County Has Organized Private System to Thwart Integration | True | Special to The New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/events-and-notes-of-the-week-show-time.html | EVENTS AND NOTES OF THE WEEK; Show Time | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/haya-is-back-in-peru-political-leader-arrives-from-exile-in-panama.html | HAYA IS BACK IN PERU; Political Leader Arrives From Exile in Panama | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-spanish-monarchy.html | THE SPANISH MONARCHY | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/american-archers-lead-mrs-meinhart-and-smathers-pace-world.html | AMERICAN ARCHERS LEAD; Mrs. Meinhart and Smathers Pace World Competition | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/2part-leaseback-makes-its-debut-differing-store-and-office-income.html | 2-PART LEASEBACK MAKES ITS DEBUT; Differing Store and Office Income Is Basis for Deal on 34th St. Building WIDE USE IS PREDICTED Flexibility for Lessee Seen in Dealing With Long and Short-Term Tenants | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cost-rise-perils-missile-aid-plan-increase-would-cut-number-of.html | COST RISE PERILS MISSILE AID PLAN; Increase Would Cut Number of Medium-Range Weapons Scheduled for Britain | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/josephine-s-cole-a-bride-in-mystic-married-in-fishtown-chapel-to.html | JOSEPHINE S. COLE A BRIDE IN MYSTIC; Married in Fishtown Chapel to Harrison M. Wright, a Swarthmore Instructor | True | Special to The New York Times.Fonssagrues | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-cement-glue-on-market.html | New Cement Glue on Market | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/churches-to-mark-christmas.html | Churches to Mark 'Christmas' | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/city-sponsoring-private-project-middleincomes-cooperative-in.html | CITY SPONSORING PRIVATE PROJECT; Middle-Incomes Cooperative in Brooklyn Will Be First Under Municipal Auspices Tract to be Leased | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/frances-herman-becomes-a-bride-graduate-of-bryn-mawr-wad-to-derial.html | FRANCES HERMAN BECOMES A BRIDE; Graduate of Bryn Mawr Wad to Derial C.S. Jackson at Ceremony in Bronxville | True | Special to The New York Times.Jay Te Winburn | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/catapult-may-change-the-future-of-commercial-airplane-travel.html | Catapult May Change the Future Of Commercial Airplane Travel; CATAPULT CATERS TO NEW ERA IN AIR 'Cataports' Envisioned | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sally-holmes-is-affianced.html | Sally Holmes Is Affianced | True | Special to The New York Times | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prof-gelhausen-of-u-of-oregon-59-music-teacher-had-sung-25-baritone.html | PROF. GELHAUSEN OF U. OF OREGON, 59; Music Teacher Had Sung 25 Baritone Roles in Operas Here and in Europe | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sports-of-the-times-san-francisco-or-bust-possibilities-are-remote.html | Sports of The Times; San Francisco or Bust Possibilities Are Remote Tribe's Attendance Drops You Can't Please 'Em | True | By John Drebinger | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/union-carbide-grant-awarded.html | Union Carbide Grant Awarded | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-navy-plane-missing-neptune-p2v-with-12-aboard-vanishes-in-north.html | U.S. NAVY PLANE MISSING; Neptune P2V With 12 Aboard Vanishes in North Italy | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/north-carolina-player-wins-junior-golf-title.html | North Carolina Player Wins Junior Golf Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/why-executives-love-the-lifein-puerto-rico.html | Why executives love the life--in Puerto Rico | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/britain-belgium-split-singles.html | Britain, Belgium Split Singles | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/bridge-the-games-biggest-week-summer-title-play-begins-saturday.html | BRIDGE: THE GAME'S BIGGEST 'WEEK'; Summer Title Play Begins Saturday -- Some Hands Rapallo Match Another Good Hand Finesse in Hearts | True | By Albert H. Morehead | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dust-collectors-clean-up-plants-prototypes-of-joy-company-device.html | DUST COLLECTORS CLEAN UP PLANTS; Prototypes of Joy Company Device Being Tested at Several Factories | True | By William M. Freeman | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-is-expanding-visit-exchanges-with-soviet-bloc-delegations-on.html | U.S. IS EXPANDING VISIT EXCHANGES WITH SOVIET BLOC; Delegations on Both Sides Will Multiply Trips From Now Until November LAW TO BE STRETCHED Fingerprinting to Be Avoided by Allowing Many Reds to Enter as 'Officials' Invited to Many Meetings Law May Be Modified U.S. IS EXPANDING VISIT EXCHANGES | True | By Dana Adams Schmidt Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/nyu-unit-elects-biegel.html | N.Y.U. Unit Elects Biegel | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/compromise-toward-a-civil-rights-compromisein-the-white-house-and.html | Compromise?; TOWARD A CIVIL RIGHTS COMPROMISE--IN THE WHITE HOUSE AND ON CAPITOL HILL. | True | The New York Times (George Tames) | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/lakes-coal-fleet-reports-cutback.html | LAKES COAL FLEET REPORTS CUTBACK | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/fernandez-has-xrays-examination-discloses-phils-shortstop-has.html | FERNANDEZ HAS X-RAYS; Examination Discloses Phils' Shortstop Has Concussion | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/africa-alerted-on-locust-peril-mideast-also-cautioned-by-fao.html | AFRICA ALERTED ON LOCUST PERIL; Mideast Also Cautioned by F.A.O. Bulletin to Expect a Disastrous Invasion | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/book-crisis-cited-by-kings-library-wagner-is-asked-to-support.html | BOOK CRISIS CITED BY KINGS LIBRARY; Wagner is Asked to Support Emergency Fund to End Shortage in Brooklyn | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/tire-shipments-off-a-bit.html | Tire Shipments Off a Bit | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/khrushchev-speaks-pungent-language-from-russias-boss-on-ideology.html | KHRUSHCHEV SPEAKS; PUNGENT LANGUAGE FROM RUSSIA'S BOSS; On Ideology and Economics: | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/housing-opened-in-the-suburbs-new-suffern-development-to-include-58.html | HOUSING OPENED IN THE SUBURBS; New Suffern Development to Include 58 Split-Levels-- Prices Start at $15,990 Hawthorne La Grange Monroe | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/records-staples-duplications-may-lead-to-musical-stagnation-the.html | RECORDS; STAPLES; Duplications May Lead To Musical Stagnation The "Unfinished" Artists' Egoism Real Danger First Chance | True | By Harold C. Schonbergbruno of Hollywood | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/order-of-the-finishes-in-regatta-on-sound.html | Order of the Finishes In Regatta on Sound | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/many-craft-capsize-in-regatta-at-islip-order-of-the-finishes.html | MANY CRAFT CAPSIZE IN REGATTA AT ISLIP; ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/prewar-tonnage-in-canal-doubled-cargo-in-fiscal-year-1957-tops.html | PRE-WAR TONNAGE IN CANAL DOUBLED; Cargo in Fiscal Year 1957 Tops Record With Rises in Vessels and Tolls 36% Above 1929 Mark Continues High in June Water Conserved in Locks | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/soviet-tourists-planning-visits-thousands-to-go-abroad-this.html | SOVIET TOURISTS PLANNING VISITS; Thousands to Go Abroad This Year--Most Will See China and Eastern Europe | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/privacy-included-in-western-style-the-outdoors-forms-an-integral.html | PRIVACY INCLUDED IN WESTERN STYLE; The Outdoors Forms an Integral Part of the Home in New Open Design | True | By Glenn Fowlerezra Stoller | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/seattle-boats-win-hydroplane-heats.html | SEATTLE BOATS WIN HYDROPLANE HEATS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/us-trying-to-aid-deer-eating-way-off-island.html | U.S. Trying to Aid Deer Eating Way Off Island | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/child-to-mrs-jh-garlock-jr.html | Child to Mrs. J.H. Garlock Jr. | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/east-europe-how-close-to-soviet-line.html | EAST EUROPE: HOW CLOSE TO SOVIET LINE? | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/sharpvidal.html | Sharp—Vidal | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/italy-leads-zone-tennis-test.html | Italy Leads Zone Tennis Test | True | | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/benefit-planned-for-service-club-dinner-dance-nov-1-to-aid-soldiers.html | BENEFIT PLANNED FOR SERVICE CLUB; Dinner Dance Nov. 1 to Aid Soldiers', Sailors', Airmen's Unit--Aides Are Listed | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/new-shepheards-opened-in-cairo-owners-hope-gleaming-hotel-will.html | NEW SHEPHEARD'S OPENED IN CAIRO; Owners Hope Gleaming Hotel Will Capture Romance of Its Famed Predecessor Old Hotel Destroyed in 1952 Builders Faced Obstacles Hotel Famed in Legend | True | By Osgood Caruthers Special To The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/farewell-to-king-farouk.html | Farewell to King Farouk | True | By Gerald Sykes | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/neonazi-exleader-jailed.html | Neo-Nazi Ex-Leader Jailed | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/french-crash-toll-now-20.html | French Crash Toll Now 20 | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/debits-rise-in-market-total-gained-85000000-in-june-well-above-56.html | DEBITS RISE IN MARKET; Total Gained $85,000,000 in June, Well Above '56 Level | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/france-is-mapping-10year-plan-to-end-poverty-in-algeria-regime.html | France Is Mapping 10-Year Plan to End Poverty in Algeria; Regime Under Pressure | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/former-governor-in-us-post.html | Former Governor in U.S. Post | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/harry-low-50-dies-canadian-educator.html | HARRY LOW, 50, DIES; CANADIAN EDUCATOR | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/woodbridge-to-get-9-schools.html | Woodbridge to Get 9 Schools | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/dog-rescued-from-ledge.html | Dog Rescued From Ledge | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/odwyer-visits-ireland-but-he-says-hell-probably-live-in-mexico-on.html | O'DWYER VISITS IRELAND; But He Says He'll Probably Live in Mexico on Retiring | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/truckman-robbed-left-tied-21-hours.html | TRUCKMAN ROBBED, LEFT TIED 21 HOURS | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/buffalo-club-seeks-golf-test.html | Buffalo Club Seeks Golf Test | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/the-sea-was-never-set-on-fire-why-hitler-failed-to-cross-the.html | THE SEA WAS NEVER SET ON FIRE; Why Hitler Failed to Cross the Channel Is Told With Gravity, Humor and Warmth | True | By Drew Middleton | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/4-coupon-is-back-on-us-securities-treasury-offers-the-highest-rate.html | 4% COUPON IS BACK ON U.S. SECURITIES; Treasury Offers the Highest Rate Since 1933 to Swing 24 Billion Refinancing TERMS FOLLOW MARKET Aim at Maximum Conversion -- Success Would Clean Up Most of '57 Chores Decks Cleared for 1957 Flexibilty Offered 4% COUPON IS BACK ON U.S. SECURITIES Tax Factor Changes Picture | True | By Paul Heffernan | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/columbia-gets-papers-recipient-of-documents-by-and-about-rank.html | COLUMBIA GETS PAPERS; Recipient of Documents by and About Rank, Psychotherapist | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/joan-morace-married-wed-in-mount-vernon-church-to-eugene-h.html | JOAN MORACE MARRIED; Wed in Mount Vernon Church to Eugene H. Wickstrom | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/cs-mcdowell-navy-engineer-72-dies-assembly-chief-of-mt-palomar.html | C.S. McDowell, Navy Engineer, 72, Dies; Assembly Chief of Mt. Palomar Telescope; Supervised Transportation | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/indians-reject-gift-of-cows.html | Indians Reject Gift of Cows | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/clark-t-ames-jr-of-philip-morris-65.html | CLARK T. AMES JR. OF PHILIP MORRIS, 65 | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/21-to-speak-on-mineral-law.html | 21 to Speak on Mineral Law | True | Special to The New York Times. | 1985-06-03 | RE0000246770 | B00000661840 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/malice-in-the-town.html | Malice in the Town | True | By Nancie Matthews | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/submarines-the-prey-nato-exercise-in-atlantic-to-hunt-craft-next.html | SUBMARINES THE PREY; NATO Exercise in Atlantic to Hunt Craft Next Month | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/for-a-healthy-prejudice.html | For a Healthy Prejudice | True | By Bartlett H. Hayes Jr.from "the Yes and No of Contemporary Art" | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/ronson-buys-saxony.html | Ronson Buys Saxony | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/calendar.html | CALENDAR | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-21 | 1957-07-21 | https://www.nytimes.com/1957/07/21/archives/white-sox-donovan-takes-1hitter-40-white-sox-on-top-in-40-onehitter.html | White Sox' Donovan Takes 1-Hitter, 4-0; WHITE SOX ON TOP IN 4-0 ONE-HITTER | True | | 1985-06-03 | RE0000246770 | B00000661840 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/groffsweeney.html | Groff--Sweeney | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/two-are-promoted-by-pacific-mills.html | Two Are Promoted by Pacific Mills | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/stock-brokers-lease-space.html | Stock Brokers Lease Space | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/white-house-sure-policy-is-solving-3-major-problems-confident-of.html | WHITE HOUSE SURE POLICY IS SOLVING 3 MAJOR PROBLEMS; Confident of Progress on Arms Limitation, Civil Rights and Inflation EVENTS ARE REVIEWED Second 6 Months of Second Term Started With Many Issues Still Unresolved Some Developments Listed Trouble in Moscow WHITE HOUSE SURE POLICY IS GAINING Washington Is Divided | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/piping-rock-wins-86-beats-brookville-polo-team-as-rice-leonard.html | PIPING ROCK WINS, 8-6; Beats Brookville Polo Team as Rice, Leonard Excel | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/polo-grounders-take-opener-54-sauers-2run-single-in-9th-wins-for.html | POLO GROUNDERS TAKE OPENER, 5-4; Sauer's 2-Run Single in 9th Wins for Giants--Braves Beat Antonelli, 7 to 4 | True | By Louis Effratcrandall Homer Decisive..final Out Is Elusiveschoendienst Extends Stringthe New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/kenneth-roberts-71-noted-novelist-dies-kenneth-roberts-dead-in.html | Kenneth Roberts, 71, Noted Novelist, Dies; Kenneth Roberts Dead in Maine; Author of Historical Novels, 71 A Free-Swinging Writer His Views on Writng A Laborious Researcher Roved as Correspondent Held Arnold Misunderstood | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/roman-catholic-stand-south-africa-hierarchy-defies-church.html | ROMAN CATHOLIC STAND; South Africa Hierarchy Defies Church Segregation Measure | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/twostory-garage-is-leased-in-bronx.html | TWO-STORY GARAGE IS LEASED IN BRONX | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/5-robins-park-in-garage-invalids-being-cared-for-by-jersey-youth.html | 5 ROBINS PARK IN GARAGE; Invalids, Being Cared for by Jersey Youth, Displace Car | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/girl-17-found-alive-3-die-in-plane-crash.html | GIRL, 17, FOUND ALIVE, 3 DIE IN PLANE CRASH | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/yacht-blitzen-victor-leads-the-quincy-adams17s-fifth-time-at.html | YACHT BLITZEN VICTOR; Leads the Quincy Adams-17's Fifth Time at Riverside | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/chemway-names-head-of-international-unit.html | Chemway Names Head Of International Unit | True | Rappoport | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/jamaica-signs-jay-blacktor.html | 'Jamaica' Signs Jay Blacktor | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/a-santa-maria-built-of-ice-cream-sticks-for-young-skippers.html | A Santa Maria Built Of Ice Cream Sticks For Young Skippers | True | By Murray Schumachthe New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/williams-drama-planned-for-58-sweet-bird-of-youth-to-be-his-next.html | WILLIAMS DRAMA PLANNED FOR '58; 'Sweet Bird of Youth' to Be His Next Here--Schulberg TV Play Set as Musical | True | By Sam Zolotow | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/mrs-wj-doyle-jr-has-son.html | Mrs. W.J. Doyle Jr. Has Son | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-beach-engaged-to-rev-bm-robinson.html | MISS BEACH ENGAGED TO REV. B.M. ROBINSON | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/filippi-in-tie-for-lead-shares-lightning-class-pace-with-june.html | FILIPPI IN TIE FOR LEAD; Shares Lightning Class Pace With June Methot, Perkins | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/holland-retains-li-crown-4-and-3-leads-mattwell-throughout-with.html | HOLLAND RETAINS L.I. CROWN, 4 AND 3; Leads Mattwell Throughout With Steady Play in Final on Southward Ho Links Loser Has Off-Day Holland Early Leader | True | By William J. Briordy Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/nell-f-rodgers-to-be-wed-aug-14-aide-at-brooklyn-institute-fiancee.html | NELL F. RODGERS TO BE WED AUG. 14; Aide at Brooklyn Institute Fiancee of Daniel Massonet of Belgian Foreign Service | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tree-that-rains-used-by-texans-to-beat-heat.html | Tree That Rains Used By Texans to Beat Heat | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bus-head-assails-oneway-traffic-citing-study-he-says-plan-in.html | BUS HEAD ASSAILS ONE-WAY TRAFFIC; Citing Study, He Says Plan in Midtown Has Not Aided Crosstown Congestion Crosstown Congestion Scored Some Gain Noted | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/largest-nonatomic-blast-in-us-set-off-in-utah-to-gain-land-fill.html | Largest Nonatomic Blast in U.S. Set Off in Utah to Gain Land Fill; CLIFF TORN APART IN PLANNED BLAST Explosion More Spectacular Than Expected on Project for Southern Pacific Communications Blown Out | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/daughter-to-mrs-tc-amory.html | Daughter to Mrs. T.C. Amory | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/britain-to-fight-rebels-in-oman-spokesman-says-london-will-aid-the.html | BRITAIN TO FIGHT REBELS IN OMAN; Spokesman Says London Will Aid the Sultan in Battle With Arab Tribesmen Treaty Relationship Noted R.A.F. Prepared to Aid Company Moves from Bahrein Nizwa's Capture Claimed British Confirm Troop Moves | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/stage-director-signs-film-pact-martin-ritt-in-twopicture-deal-with.html | STAGE DIRECTOR SIGNS FILM PACT; Martin Ritt in Two-Picture Deal With Fox--Universal Reactivates 'Katrina' Pearl Buck to Visit Hollywood | True | By Thomas M. Pryor Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/police-chiefs-to-convene.html | Police Chiefs to Convene | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/embattled-rector-herman-suker-sidener-humor-a-family-trait.html | Embattled Rector; Herman Suker Sidener Humor a Family Trait | True | The New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/nancy-ann-edmonds-becomes-affianced.html | NANCY ANN EDMONDS BECOMES AFFIANCED | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/transport-news-greek-travel-up-athens-builds-new-facilities-to-meet.html | TRANSPORT NEWS: GREEK TRAVEL UP; Athens Builds New Facilities to Meet Traffic Increase --Air Group Elects Carrier Physicians Elect | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/agencys-ouster-on-seaway-urged-us-ship-operators-seeking-control.html | AGENCY'S OUSTER ON SEAWAY URGED; U.S. Ship Operators Seeking Control Transfer to Army and Coast Guard Operate 6,500,000 Tons Contract Was Signed | True | By George Horne | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/house-set-to-debate-federal-school-aid-house-to-debate-school-aid.html | House Set to Debate Federal School Aid; HOUSE TO DEBATE SCHOOL AID BILL State Chamber Attacks Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/new-vietnam-proposal.html | NEW VIETNAM PROPOSAL | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/heinz-sales-net-reach-new-highs-years-profit-612-a-share-against.html | HEINZ SALES, NET REACH NEW HIGHS; Year's Profit $6.12 a Share, Against $6.09--Volume Shows Gain of 6% PULLMAN, INC. COMPANIES ISSUE EARNINGS FIGURES ROCKWELL MFG. CO. SCHERING CORP. NATIONAL GYPSUM CO. OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/for-better-budgeting.html | FOR BETTER BUDGETING | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/two-killed-as-car-crashes-in-canyon.html | TWO KILLED AS CAR CRASHES IN CANYON | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/gop-sees-issue-in-trujillo-link-chiefs-study-implications-of-160000.html | G.O.P. SEES ISSUE IN TRUJILLO LINK; Chiefs Study Implications of $160,000 Contract Given to Tammany Publicity Man $100,000 For Investigation | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/9-on-us-air-search-die-in-crash-in-italy-9-on-air-search-die-in-new.html | 9 on U.S. Air Search Die in Crash in Italy; 9 ON AIR SEARCH DIE IN NEW CRASH Air Rescue Group to Be Ended | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/fete-for-will-rogers-hospital.html | Fete for Will Rogers' Hospital | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/modern-diesel-express-trains-set-the-pace-for-european-railroads.html | Modern Diesel Express Trains Set the Pace for European Railroads; WESTERN EUROPE GETS NEW TRAINS Deluxe TEE Service Goes Freely Across Borders of 7 Continental Nations Air Conditioned | True | Inter Nationes--Roy Bernard | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/teamsterdio-links-face-inquiry-july-30.html | TEAMSTER-DIO LINKS FACE INQUIRY JULY 30 | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/oil-deal-under-fire-bolivia-presses-brazil-to-cede-some-treaty.html | OIL DEAL UNDER FIRE; Bolivia Presses Brazil to Cede Some Treaty Rights OIL IS PROBLEM TO 3 LATIN LANDS | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brazil-puts-out-canada-in-tennis-fernandez-beats-fontana-td-clinch.html | BRAZIL PUTS OUT CANADA IN TENNIS; Fernandez Beats Fontana td Clinch Davis Cup Series -- Italians Advance | True | | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/charles-a-owen-dead-expresident-of-national-coal-association.html | CHARLES A. OWEN DEAD; Ex-President of National Coal Association Founded Company | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/state-education-aide-named.html | State Education Aide Named | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/panel-on-theatre-opened-in-venice-experts-from-16-countries-attend.html | PANEL ON THEATRE OPENED IN VENICE; Experts From 16 Countries Attend Second Congress on History of Stage | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/rainbow-division-holds-outing.html | Rainbow Division Holds Outing | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/ayala-takes-tennis-final.html | Ayala Takes Tennis Final | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/trend-of-soviet-production.html | Trend of Soviet Production | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/capital-studying-2-defense-issues-disputes-arise-over-nuclear.html | CAPITAL STUDYING 2 DEFENSE ISSUES; Disputes Arise Over Nuclear Strategy and Over Plan for Nikes in Europe CAPITAL WEIGHS 2 DEFENSE ISSUES | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/mrs-alan-k-levy-has-son.html | Mrs. Alan K. Levy Has Son | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bergen-dropped-as-tv-show-host-abc-to-take-over-do-you-trust-your.html | BERGEN DROPPED AS TV SHOW HOST; A.B.C. to Take Over 'Do You Trust Your Wife?'--New Time for Guy Mitchell Life Among the Sponsors | True | By Val Adams | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dry-spell-alerts-suburbs-to-waterplanning-needs-rainfall-below.html | Dry Spell Alerts Suburbs To Water-Planning Needs; Rainfall Below Normal WATER PROBLEM VEXES SUBURBIA Water Plants Unprepared WESTCHESTER COUNTY Mamaroneck Feels Pinch Golf Courses Water at Night LONG ISLAND CONNECTICUT NEW JERSEY Some Shortages in June | True | By Bill Becker the New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/cardinals-down-bucs-in-10th-73-second-game-at-pittsburgh-suspended.html | CARDINALS DOWN BUCS IN 10TH, 7-3; Second Game at Pittsburgh Suspended With St. Louis Leading, 11-2, in 9th | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/golf-familys-younger-member-becomes-big-brother-at-dayton.html | Golf Family's Younger Member Becomes Big Brother at Dayton | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dont-cry-mommy.html | Don't Cry, Mommy | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/russians-to-stratford-soviet-actors-will-visit-the-ontario.html | RUSSIANS TO STRATFORD; Soviet Actors Will Visit the Ontario Shakespeare Fete | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/balloon-atom-test-postponed.html | Balloon Atom Test Postponed | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/youth-crime-rate-reported-slowed-head-of-juvenile-aid-bureau-says.html | YOUTH CRIME RATE REPORTED SLOWED; Head of Juvenile Aid Bureau Says Increase Was 4.5% in First Half of Year | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/pravda-says-press-lags-in-explaining-ouster-of-leaders-pravda.html | Pravda Says Press Lags in Explaining Ouster of Leaders; PRAVDA REBUKES PAPERS IN SOVIET Pravda Let Up, Too | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/order-of-the-finishes-in-larchmont-race-week-regatta.html | Order of the Finishes in Larchmont Race Week Regatta | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/wilfrid-hyde-white-weds.html | Wilfrid Hyde White Weds | True | | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-seeks-to-curb-quack-diet-sales-food-and-drug-agency-cites-an.html | U.S. SEEKS TO CURB QUACK DIET SALES; Food and Drug Agency Cites an Increase in Venders of 'Malnutrition' Remedies FALSE CLAIMS ALLEGED Purveyors Reported to Use a 'Chain Reaction' System to Distribute Products Seen Needing Physician 'Myths' Are Listed | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/london-trading-undergoes-shift-issues-of-government-revive-after.html | LONDON TRADING UNDERGOES SHIFT; Issues of Government Revive After Having Declined to Record Low Week Ago INFLATION IS PREVAILING Thorneycroft Continuing His Search for Impartial Body to Deal With Problem Pressure for Higher Wages Shorter Dated Stocks Recover | True | By Joseph Frayman Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/orioles-top-as-72-bow-32-in-2d-game.html | ORIOLES TOP A'S, 7-2, BOW, 3-2, IN 2D GAME | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-crockers-duo-first-on-66-for-281.html | MISS CROCKER'S DUO FIRST ON 66 FOR 281 | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/hartford-in-quest-for-bright-pupils.html | HARTFORD IN QUEST FOR BRIGHT PUPILS | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/trial-judge-decries-test-for-sheppard.html | TRIAL JUDGE DECRIES TEST FOR SHEPPARD | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/redlegs-subdue-phillies-42-64-as-bell-connects-in-each-game-roberts.html | Redlegs Subdue Phillies, 4-2, 6-4, As Bell Connects in Each Game; Roberts Drops 7th Straight Verdict in Opener--Lopata Hits Two Home Runs | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/grossman-scores-in-sports-car-race.html | GROSSMAN SCORES IN SPORTS CAR RACE | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/the-bey-of-tunis-facing-removal-ruling-partys-organ-says-monarchy.html | THE BEY OF TUNIS FACING REMOVAL; Ruling Party's Organ Says Monarchy Is About to End THE BEY OF TUNIS FACING REMOVAL | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/welchdimmock.html | Welch--Dimmock | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/12-standins-jailed-on-driving-tests.html | 12 STAND-INS JAILED ON DRIVING TESTS | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/railroad-gets-safety-approval.html | Railroad Gets Safety Approval | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/aiken-poloists-win-54-bostwicks-lastperiod-goal-defeats-meadow.html | AIKEN POLOISTS WIN, 5-4; Bostwick's Last-Period Goal Defeats Meadow Brook | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/major-league-leaders.html | Major League Leaders | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/music-a-modern-master-stravinsky-dominates-weekend-at-lenox.html | Music: A Modern Master; Stravinsky Dominates Week-End at Lenox | True | By Howard Taubman Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bonn-group-in-moscow-delegation-arrives-to-open-trade-and.html | BONN GROUP IN MOSCOW; Delegation Arrives to Open Trade and Diplomatic Talks | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/jungle-quest-planned-rutgers-scientists-to-collect-blood-specimens.html | JUNGLE QUEST PLANNED; Rutgers Scientists to Collect Blood Specimens in Panama | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/15-off-to-russian-fete-americans-will-attend-youth-parley-july.html | 15 OFF TO RUSSIAN FETE; Americans Will Attend Youth Parley, July 28-Aug. 11 | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/armar-archbold-a-yachtsman-48-virginian-dies-in-scotland-2-days.html | ARMAR ARCHBOLD, A YACHTSMAN, 48; Virginian Dies in Scotland 2 Days After Announcement of Engagement to Countess Grandson of Oil Man | True | Special to The New York Times.The New York Times, 1939 | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/eastern-railroads-plan-market-study.html | EASTERN RAILROADS PLAN MARKET STUDY | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/young-presidents-take-seagram-building-space.html | Young Presidents Take Seagram-Building Space | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/grahams-crusade-hailed-by-minister.html | GRAHAM'S CRUSADE HAILED BY MINISTER | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/blow-at-atomsforpeace.html | BLOW AT ATOMS-FOR-PEACE | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/posey-and-oneal-score-in-sailing-they-keep-race-week-titles-in.html | POSEY AND O'NEAL SCORE IN SAILING; They Keep Race Week Titles in Thistle and 110 Classes at Larchmont Event A Helter-Skelter Mass Biggest Week Since 1947 | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/australians-are-baffled-by-olympic-pool-leak.html | Australians Are Baffled By Olympic Pool Leak | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brooklyn-homes-for-aged-joir.html | Brooklyn Homes for Aged Joir | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/central-americans-sign-plea-to-court.html | CENTRAL AMERICANS SIGN PLEA TO COURT | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/torches-for-fifth-ave-parade-on-oct-10-will-mark-50th-year-of.html | TORCHES FOR FIFTH AVE.; Parade on Oct. 10 Will Mark 50th Year of Association | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/smathers-fights-war-assets-plan-senator-calls-on-president-to-bar.html | SMATHERS FIGHTS WAR ASSETS PLAN; Senator Calls on President to Bar Proposed Return of Seized Property Unconscionable Giveaway" | True | By E.w. Kenworthy Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/for-social-work-education.html | FOR SOCIAL WORK EDUCATION | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/letters-to-the-times-civil-rights-bill-backed-its-passage-without.html | Letters to The Times; Civil Rights Bill Backed Its Passage Without Substantial Amendment Favored Registration Urged Now On Grants to Secure Teachers Creation of Israel Early Efforts to Place Jewish State in Various Countries Cited Mayflower's Point of Departure Colorful Money Approved | True | NORMAN THOMAS.HELEN P. VIETHEER,Hampton Institute.WERNER J. CAHNMAN.PHYLLIS BALLEM. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/soviet-furs-sold-in-capitalist-way-buyers-from-many-nations-to-vie.html | SOVIET FURS SOLD IN CAPITALIST WAY; Buyers From Many Nations to Vie for Pelts at Auction in Leningrad This Week American Buyers on Hand Auction Operates on 'Plan' | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/two-andean-peaks-won-austrians-climb-20000foot-heights-in-central.html | TWO ANDEAN PEAKS WON; Austrians Climb 20,000-Foot Heights in Central Peru | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/boeing-speedboat-wins-scores-on-lake-tahoe-after-two-craft-are.html | BOEING SPEEDBOAT WINS; Scores on Lake Tahoe After Two Craft Are Penalized | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/team-to-observe-southern-lights-500-scientists-and-laymen-sign-for.html | TEAM TO OBSERVE SOUTHERN LIGHTS; 500 Scientists and Laymen Sign for 18-Month I.G.Y. Project in Australia To Scan the Heavens Like a Neon Sign in the Sky | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/becks-craft-in-front-shows-way-in-resolute-class-in-manhasset-bay.html | BECK'S CRAFT IN FRONT; Shows Way in Resolute Class in Manhasset Bay Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/priest-describes-water-as-symbol-significance-for-catholics-is.html | PRIEST DESCRIBES WATER AS SYMBOL; Significance for Catholics Is Interpreted by Father McMahon at St. Patrick's | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/japan-leads-ceylon-takes-4-matches-in-thomas-cup-badminton-play.html | JAPAN LEADS CEYLON; Takes 4 Matches in Thomas Cup Badminton Play | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/peoples-shares.html | PEOPLE'S SHARES" | True | | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/food-wrong-notions-todays-fancies-are-often-as-silly-as-greeks.html | Food: Wrong Notions; Today's Fancies Are Often as Silly As Greeks' Eating Garlic for Purity | True | By June Owen | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/liberals-in-drive-for-registration-party-outdoes-major-rivals-to.html | LIBERALS IN DRIVE FOR REGISTRATION; Party Outdoes Major Rivals to Keep Balance-of-Power Role in State Politics Promotion Stepped Up Independents Back Party LIBERALSIN DRIVE FOR REGISTRATION | True | By Clayton Knowles | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/girl-3-first-turnpike-fatality.html | Girl, 3, First Turnpike Fatality | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/500-in-michigan-town-mark-christmas-in-july.html | 500 in Michigan Town Mark Christmas in July | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/the-cards.html | The Cards | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/water-floods-6th-ave-again.html | Water Floods 6th Ave. Again | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/althea-gibson-and-seixas-gain-us-clay-court-tennis-crowns-new-york.html | Althea Gibson and Seixas Gain U.S. Clay Court Tennis Crowns; New York Girl Defeats Darlene Hard for First Major American Title, 6-2, 3-- Flam Bows in Final, 1-6, 8-6, 6-1, 6-3 Althea on Streak Seixas' Service Deadly | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/world-bank-loan-to-aid-chilean-coal-industry.html | World Bank Loan to Aid Chilean Coal Industry | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/ever-since-paradise-closes.html | 'Ever Since Paradise' Closes | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/voting-by-machine-in-primaries-asked.html | VOTING BY MACHINE IN PRIMARIES ASKED | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/1year-maturities-are-81408480124.html | 1-YEAR MATURITIES ARE $81,408,480,124 | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/eisenhowers-worship-president-to-fly-to-capital-after-quiet-weekend.html | EISENHOWERS WORSHIP; President to Fly to Capital After Quiet Week-End | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bisguier-reduces-deficit-in-chess-reshevsky-accepts-defeat-in-4th.html | BISGUIER REDUCES DEFICIT IN CHESS; Reshevsky Accepts Defeat in 4th Game Before Rivals Play to Draw in 6th | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/a-correction.html | A Correction | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/leopold-in-car-crash-belgian-exking-and-his-wife-suffer-minor.html | LEOPOLD IN CAR CRASH; Belgian Ex-King and His Wife Suffer Minor Injuries in Italy | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/two-gentlemen-of-verona-will-open-free-showings-in-central-park.html | 'Two Gentlemen of Verona' Will Open Free Showings in Central Park Tonight | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tokyo-observatory-damaged.html | Tokyo Observatory Damaged | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/ussoviet-exchange.html | U.S.-SOVIET EXCHANGE | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/weetmanns-279-best-he-takes-german-open-with-a-final-round-of-66.html | WEETMANN'S 279 BEST; He Takes German Open With a Final Round of 66 | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/another-woman-in-blue-yonkers-parking-enforcement-squad-is-80.html | ANOTHER WOMAN IN BLUE; Yonkers Parking Enforcement Squad is 80% Complete | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-lawyers-in-dublin-250-arrive-for-a-study-of-irish-compensation.html | U.S. LAWYERS IN DUBLIN; 250 Arrive for a Study of Irish Compensation Laws | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/random-notes-from-washington-a-rare-house-tie-for-eisenhower.html | Random Notes From Washington: A Rare House Tie for Eisenhower; Rayburn, in 134-134 Tally, Saved President From a Defeat-Truth Tale And Smile When You Say It No Youth Racing Him to Top Aftermath of a Brainstorm Who's Laying Down the Law? Postmen Eager for a Bite | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/books-published-today.html | Books Published Today | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/levitt-to-press-city-census-rise-state-controller-will-urge-us-to.html | LEVITT TO PRESS CITY CENSUS RISE; State Controller Will Urge U.S. to Add 'Absentees' to Special April Tabulation WILL CONFER ON FRIDAY Vacationers and Servicemen Cited in New York's Hopes for More Albany Funds Levitt Is Optimistic Filing Is Up to Community | True | By Edith Evans Asbury | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/opera-program-heard-in-stadium-nearcapacity-audience-at-annual.html | OPERA PROGRAM HEARD IN STADIUM; Near-Capacity Audience at Annual 'Italian Night'--4 Singers Are Soloists | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/new-us-envoy-in-karachi.html | New U.S. Envoy in Karachi | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/foreign-affairs-shadows-of-the-past-in-france-in-reserve-for.html | Foreign Affairs; Shadows of the Past in France In Reserve for Catastrophe Previous Experience | True | By C.l. Sulzberger | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/planning-officer-named-for-coast-guard-here.html | Planning Officer Named For Coast Guard Here | True | U.S. Coast Guard | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/adenauer-sweep-in-election-seen-chancellor-expected-to-win-9-of-10.html | ADENAUER SWEEP IN ELECTION SEEN; Chancellor Expected to Win 9 of 10 West German States --Socialists Are Lagging Diplomats Share the View Adenauer's Gains Are Cited Socialists Bar Red Support | True | By M.s. Handler Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/apartment-house-sold-say-buys-queens-property-2-other-sales-noted.html | APARTMENT HOUSE SOLD; S.A.Y. Buys Queens Property --2 Other Sales Noted | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/sports-of-the-times-a-little-man-from-mayo-business-is-excellent-a.html | Sports of The Times; A Little Man from Mayo Business Is Excellent A String of Also-Rans Greentree's Barn Was Closest | True | By James Roach | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brooks-win-72-after-54-defeat-dodgers-score-five-runs-in-fourth.html | BROOKS WIN, 7-2, AFTER 5-4 DEFEAT; Dodgers Score Five Runs in Fourth Inning to Capture Second Game With Cubs Rush Routed in Fourth Hodges Out At Home Snider on Sidelines | True | By Roscoe McGowenthe New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/summer-music-in-ellenville.html | 'Summer Music' in Ellenville | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/advertising-foote-cone-elects-president-major-drives-tuna-move.html | Advertising: Foote, Cone Elects President; Major Drives Tuna Move Campaigns Accounts People Calendar Addenda | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/about-new-york-quaint-caravan-hall-in-midtown-mixes-bahai-irish.html | About New York; Quaint Caravan Hall in Midtown Mixes Bahai, Irish Dances and Tales of Old New York Paintings Caught His Eye Reclaimed From a Barn | True | By Meyer Bergerthe New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/gubelmann-yawl-is-first-in-cruise-captures-metcalf-bowl-in-indian.html | GUBELMANN YAWL IS FIRST IN CRUISE; Captures Metcalf Bowl in Indian Harbor Contest-- Luders' Sloop Scores | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/murals-to-be-saved-red-china-to-move-taoist-temple-from-reservoir.html | MURALS TO BE SAVED; Red China to Move Taoist Temple From Reservoir Site | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/trading-is-heavy-on-swiss-markets-but-fluctuations-at-minimum-in.html | TRADING IS HEAVY ON SWISS MARKETS; But Fluctuations at Minimum in Stock and Bond Prices -- Interhandel Declines Swiss Action Doubted | True | By George H. Morison Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/son-joins-father-in-solar-project-paterson-amateur-and-boy-13-are.html | SON JOINS FATHER IN SOLAR PROJECT; Paterson Amateur and Boy, 13, Are in International Geophysical Program Another Device in Basement | True | By Milton Honig Special To the New York Times.the New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/algerian-band-gives-up-surrender-of-23-rebels-to-the-french-is.html | ALGERIAN BAND GIVES UP; Surrender of 23 Rebels to the French Is Reported | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/rites-for-new-chapel-ground-is-broken-for-cabrini-building-and.html | RITES FOR NEW CHAPEL; Ground Is Broken for Cabrini Building and Shrine Uptown | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dublin-handsome-tweeds-and-absent-designer.html | Dublin: Handsome Tweeds and Absent Designer | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/lionel-hebert-defeats-finsterwald-in-pga-tournament-final-at-dayton.html | Lionel Hebert Defeats Finsterwald in P.G.A. Tournament Final at Dayton; LOUISIANA PLAYER VICTOR BY 2 AND 1 Hebert Triumph Is Clinched When Finsterwald's Ball Falls In Creek at 34th Match Even at 18th Rivals a Stroke Apart Finsterwald Wins 16th | True | By Lincoln A. Werden Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tv-producer-sets-pilotfilm-policy-tpa-plans-madetoorder-unit-to-cut.html | TV PRODUCER SETS PILOT-FILM POLICY; T.P.A. Plans Made-to-Order Unit to Cut Losses—Lead for Maureen O'Sullivan C.B.S.-TV Sales Aide Named | True | By Oscar Godbout Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/mine-in-algeria-target-of-rebels-elaborate-guard-by-french-troops.html | MINE IN ALGERIA TARGET OF REBELS; Elaborate Guard by French Troops Permits Ouenza to Operate at Slowed Pace Ore Contains 53% Iron Trains Halt at Night | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/12story-building-on-w-79th-is-sold-64family-apartment-unit-changes.html | 12-STORY BUILDING ON W. 79TH IS SOLD; 64-Family Apartment Unit Changes Hands—Downtown Property Purchased Former Dwelling Purchased 4-Story Houses Bought Two Apartments in Deal Church and Rectory Sold | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/inquiry-is-urged-on-parris-island-civil-liberties-unions-plea-to.html | INQUIRY IS URGED ON PARRIS ISLAND; Civil Liberties Union's Plea to Congress Cites Brutality Data of 124 Ex-Marines No Inquiry Planned Questionnaires Sent to 858 Held Daily Occurrences Most Incidents Untried | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/ban-at-taiwan-beach-americans-told-to-stay-off-after-incidents-with.html | BAN AT TAIWAN BEACH; Americans Told to Stay Off, After Incidents With Chinese | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/france-doubles-its-trade-deficit-920000000-unfavorable-half-year.html | FRANCE DOUBLES ITS TRADE DEFICIT; $920,000,000 Unfavorable Half Year Balance--Curbs Have Small Effect Major Economic Issues | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/stark-assails-bias-bill-president-of-council-opposes-exemption-of.html | STARK ASSAILS BIAS BILL; President of Council Opposes Exemption of Cooperatives | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/burkemo-finishes-third-1953-champion-beats-whitt-in-pga-consolation.html | BURKEMO FINISHES THIRD; 1953 Champion Beats Whitt in P.G.A. Consolation, 3 and 1 | True | | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/melish-church-is-closed-at-bishops-behest-dewolfe-scores-use-of.html | Melish Church Is Closed at Bishop's Behest; DeWolfe Scores Use of Brooklyn Edifice as 'Battleground' MELISH'S CHURCH CLOSED BY BISHOP Letter of Bishop DeWolfe Legal Basis for Action | True | By Stanley Rowland Jr.the New York Times (BY JOHN ORRIS) | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/new-pastor-asks-courage-in-life-baughan-tells-universalists-to.html | NEW PASTOR ASKS COURAGE IN LIFE; Baughan Tells Universalists to Surmount Besetting Fears and Anxieties | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/lord-beresford-sent-to-cyprus.html | Lord Beresford Sent to Cyprus | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/jersey-labor-units-end-merger-talks.html | JERSEY LABOR UNITS END MERGER TALKS | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-club-title-goes-to-detroit-rowers.html | U.S. CLUB TITLE GOES TO DETROIT ROWERS | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-cash-surplus-shows-a-decline-increases-in-social-security.html | U.S. CASH SURPLUS SHOWS A DECLINE; Increases in Social Security Payments Help Reduce Barrier to Inflation A Key to Inflation U.S. CASH SURPLUS SHOWS A DECLINE Drawing on Surplus Credit Policy Debated | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/140-foreign-air-cadets-arrive-for-tour-of-new-york-and-us-will-fly.html | 140 Foreign Air Cadets Arrive For Tour of New York and U.S.; Will Fly to Twenty States | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/bonn-army-eases-life-of-draftees-young-conscripts-urged-to-file.html | BONN ARMY EASES LIFE OF DRAFTEES; Young Conscripts Urged to File Complaints in Drive for High Troop Morale Free to Inspect Quarters Complaints Called Normal First Crisis Was Overcome | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tigers-call-farm-outfielder.html | Tigers Call Farm Outfielder | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/kefauvers-thesis-a-suggestion-that-the-senator-seeks-causes-of.html | Kefauver's Thesis; A Suggestion That the Senator Seeks Causes of Inflation in the Wrong Place The Senator's Premises Switch to Industry? KEFAUVER THESIS: A SKEPTICAL VIEW | True | By Edward H. Collins | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/sovietiranian-talks-hit-snag.html | Soviet-Iranian Talks Hit Snag | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brandywine-in-front-checks-blind-brook-in-polo-109-as-harrington.html | BRANDYWINE IN FRONT; Checks Blind Brook in Polo, 10-9, as Harrington Stars | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/homelauerhass.html | Home--Lauerhass | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tigers-triumph-by-65-defeat-senators-on-walk-by-heise-in-tenth.html | TIGERS TRIUMPH BY 6-5; Defeat Senators on Walk by Heise in Tenth Inning | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/gonzales-defeats-head-to-finish-unbeaten-in-tennis-roundrobin-coast.html | Gonzales Defeats Head to Finish Unbeaten in Tennis Round-Robin; COAST STAR GAINS HIS FIFTH VICTORY Gonzales Wins, 9-7, 6-4, 3-6, 6-3--Head Ties for Third-- Sedgman Beats Segura Glory for Loser, Too Right Bounce for Pancho Head Ties for Third | True | By Allison Danzigthe New York Times (BY ALLYN BAUM) | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-jane-fagan-officers-fiancee-valley-stream-teacher-will-be.html | MISS JANE FAGAN OFFICER'S FIANCEE; Valley Stream Teacher Will Be Married to Lieut. John P. Fucigna of the Navy | True | Scott | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/better-styling-urged-in-russia-izvestia-emphasizes-greater-role-for.html | BETTER STYLING URGED IN RUSSIA; Izvestia Emphasizes Greater Role for Artists to Relieve the Drabness of Life Car Styling Criticized | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dodds-off-to-australia-expresident-of-princeton-will-lecture-at-10.html | DODDS OFF TO AUSTRALIA; Ex-President of Princeton Will Lecture at 10 Universities | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/shirley-buffinton-prospective-bride.html | SHIRLEY BUFFINTON PROSPECTIVE BRIDE | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/boat-shaves-mayflower-ii.html | Boat Shaves Mayflower II | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/white-sox-score-over-red-sox-30-wilson-hurls-threehitter-for-second.html | WHITE SOX SCORE OVER RED SOX, 3-0; Wilson Hurls Three-Hitter for Second Shutout in Row for Chicagoans | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/florence-two-cities-bury-the-hatchet.html | Florence: Two Cities 'Bury the Hatchet' | True | By Marjorie J. Harlepp Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/senate-attack-scored-textile-union-says-chiefs-did-no-wrong-in-jobs.html | SENATE ATTACK SCORED; Textile Union Says Chiefs Did No Wrong in Jobs | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/widow-of-duce-writes-memoir-she-pictures-mussolini-as-a-family-man.html | WIDOW OF DUCE WRITES MEMOIR; She Pictures Mussolini as a Family Man Who Thought of Working in the U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/plea-for-gods-kingdom-bishop-welch-says-it-is-in-working-for-good.html | PLEA FOR GOD'S KINGDOM; Bishop Welch Says It Is In 'Working for Good of All' | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/fake-usher-gets-500-of-graham-collection.html | Fake Usher Gets $500 Of Graham Collection | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/rome-short-skirts-crepe-and-backward-glances.html | Rome: Short Skirts, Crepe and Backward Glances | True | By Dee Wells Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/brownell-feels-civil-rights-bill-will-be-passed-expects-no-vital.html | BROWNELL FEELS CIVIL RIGHTS BILL WILL BE PASSED; Expects No Vital Changes-- Russell Reports Foes Have Votes to Alter Measure Southern Victory Seen Liberals Offer Amendments BROWNELL SEES RIGHT'S VICTORY Scoffs at South's View | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-barbara-boylan-will-be-wed-in-fall-to-lieut-ralph-a-millar.html | Miss Barbara Boylan Will Be Wed in Fall To Lieut. Ralph A. Millar, Annapolis '54 | True | Special to The New York Times.Mound | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/eastman-string-at-six-he-beats-burn-and-schiffman-in-chess.html | EASTMAN STRING AT SIX; He Beats Burn and Schiffman in Chess Tournament | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/charter-market-hit-by-coal-drop-freight-rate-indev-reaches.html | CHARTER MARKET HIT BY COAL DROP; Freight Rate Index Reaches Three-Year Low--Most Brokers Pessimistic Two 'Bright Spots' Cited | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/rca-revamps-unit-executives-shifted-in-defense-electronics.html | R.C.A. REVAMPS UNIT; Executives Shifted in Defense Electronics Organization | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/books-of-the-times-absurdities-in-a-revolution-ingredients-of-the.html | Books of The Times; Absurdities in a Revolution Ingredients of the Ridiculous | True | By Orville Prescott | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/us-archers-place-one-two.html | U.S. Archers Place, One, Two | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/susan-lubetkin-wed-bride-of-dr-barry-l-siegel-at-sherrynetherland.html | SUSAN LUBETKIN WED; Bride of Dr. Barry L. Siegel at Sherry-Netherland | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/albany-boy-14-drowns.html | Albany Boy, 14, Drowns | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/aga-khan-returns-to-geneva.html | Aga Khan Returns to Geneva | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/pope-greets-son-of-red-skelton-pontiff-chats-with-boy-9-who-has.html | POPE GREETS SON OF RED SKELTON; Pontiff Chats With Boy, 9, Who Has Leukemia--Grins at Query on Toothache Medals Given to Family | True | By Paul Hofmann Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/yale-names-history-professor.html | Yale Names History Professor | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/investor-sells-midtown-realty-holding-at-northwest-corner-of-7th.html | INVESTOR SELLS MIDTOWN REALTY; Holding at Northwest Corner of 7th Ave. and 41 st St. Acquired for $950,000 | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/vice-president-chosen-by-reserve-rank-here.html | Vice President Chosen By Reserve Rank Here | True | Matar Studio | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/dutch-bank-rate-is-raised-to-4-action-aimed-at-curbing-fall-in.html | DUTCH BANK RATE IS RAISED TO 4 %; Action Aimed at Curbing Fall in Reserves and Halting Inflationary Trend | True | By Paul Catz Special to the New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/yanks-and-indians-split-doubleheader-before-51670-at-cleveland.html | Yanks and Indians Split Double-Header Before 51,670 at Cleveland; TRIBE ON TOP, 7-4, AFTER 4-3 DEFEAT McDougald, Howard Connect to Pace Yankee Victory -- Indian Rally Wins Turley Fails in Relief Grim Put Out Fire | True | By John Drebinger Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/550-dead-in-china-flood-many-villages-are-isolated-by-yi-and-shu.html | 550 DEAD IN CHINA FLOOD; Many Villages Are Isolated by Yi and Shu Rivers | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/gypsy-prince-dies-at-55-george-miller-stricken-during-tribal-visit.html | GYPSY PRINCE DIES AT 55; George Miller Stricken During Tribal Visit to Birmingham | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/admiral-joins-stevens-staff.html | Admiral Joins Stevens Staff | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/ship-reported-sinking-vessel-believed-to-be-cuban-is-off-cape.html | SHIP REPORTED SINKING; Vessel, Believed to Be Cuban, Is Off Cape Hatteras | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/alcoholic-fathers-burden-city-relief.html | ALCOHOLIC FATHERS BURDEN CITY RELIEF | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/robert-p-masland-of-carpet-concern.html | ROBERT P. MASLAND OF CARPET CONCERN | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/nasser-move-seen-on-syria-union-plan.html | NASSER MOVE SEEN ON SYRIA UNION PLAN | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/sally-abelman-a-bride-married-to-arthur-s-bennett-both-are.html | SALLY ABELMAN A BRIDE; Married to Arthur S. Bennett --Both Are Attorneys | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/douglas-robertson-of-ship-line-was-78.html | DOUGLAS ROBERTSON OF SHIP LINE WAS 78 | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/check-turnover-slowed-in-june-reserve-bank-reports-dips-in-both.html | CHECK TURNOVER SLOWED IN JUNE; Reserve Bank Reports Dips in Both Velocity and Dollar Volume During Month | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/flu-hits-us-greenland-base.html | Flu Hits U.S. Greenland Base | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/tv-church-segregation-moving-play-seen-on-look-up-and-live-familiar.html | TV: Church Segregation; Moving Play Seen on 'Look Up and Live' Familiar Chords | True | By Jack Gould | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/cult-of-individual-is-held-transitory.html | CULT OF INDIVIDUAL IS HELD TRANSITORY | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/moscow-slowing-heavy-industry-sixmonth-report-confirms-retrenchment.html | MOSCOW SLOWING HEAVY INDUSTRY; Six-Month Report Confirms Retrenchment Scheduled in '57 Economic Plan Slowdown Is Concealed Detailed Analysis Made Factors in Slowdown | True | By Harry Schwartz | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/governor-to-fill-queens-post-soon-he-is-expected-to-appoint-an.html | GOVERNOR TO FILL QUEENS POST SOON; He Is Expected to Appoint an Interim County Judge Today or Tomorrow | True | By Richard Amper | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/wolcott-victor-in-snipe-regatta-finishes-second-in-last-race-to.html | WOLCOTT VICTOR IN SNIPE REGATTA; Finishes Second in Last Race to Take District I Title --Rushlow Boat Next Course Is Shortened Missy II Takes Lead | True | By Gordon S. White Jr. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/market-in-cotton-regains-firmness-trading-in-week-yields-rises-of.html | MARKET IN COTTON REGAINS FIRMNESS; Trading in Week Yields Rises of $1.45 to $2.90 a Bale-- Capital News Factor Cotton Use Dips | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/lard-futures-weaken-counter-to-trends-in-oils-and-hogs-they-fall-25.html | LARD FUTURES WEAKEN; Counter to Trends in Oils and Hogs, They Fall 25 to 30c | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/18-killed-2-hurt-in-3-auto-mishaps-8-die-in-kentucky-and-4-in.html | 18 KILLED, 2 HURT IN 3 AUTO MISHAPS; 8 Die in Kentucky and 4 in Mississippi--4 Perish Upstate, 2 on Coast | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/argentina-faces-rebellion-on-oil-governments-in-2-provinces-rich-in.html | ARGENTINA FACES REBELLION ON OIL; Governments in 2 Provinces Rich in Petroleum Shun Exploitation Deals Santa Cruz Signs Aramburu Sparks Move | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/west-coast-mayor-sees-giants-on-tv.html | WEST COAST MAYOR SEES GIANTS ON TV | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/screen-busy-goat-farm-passionate-summer-opens-at-the-paris.html | Screen: Busy Goat Farm; 'Passionate Summer' Opens at the Paris | True | By A.h. Weiler | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/soybeans-climb-5-to-8-cents-grains-except-oats-mostly-up-for.html | SOYBEANS CLIMB 5 TO 8 CENTS; Grains, Except Oats, Mostly Up for Week--Dim Crop Forecast Is Cited Prices Mostly Up | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-dewey-betrothed-nursing-school-alumna-will-be-wed-to-wo-rogers.html | MISS DEWEY BETROTHED; Nursing School Alumna Will Be Wed to W.O. Rogers 3d | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/ho-chi-minh-guest-at-polish-red-fete.html | HO CHI MINH GUEST AT POLISH RED FETE | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/aramco-oil-output-sets-high.html | Aramco Oil Output Sets High | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/miss-rogers-victor-in-swim.html | Miss Rogers Victor in Swim | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/carnegie-grants-to-aid-education-156000-of-half-million-is-given-to.html | CARNEGIE GRANTS TO AID EDUCATION; $156,000 of Half Million Is Given to Northwestern for 3-Year Psychology Study | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/trustee-official-named-by-community-society.html | Trustee Official Named By Community Society | True | Arthur Avedon | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/irish-football-hurling.html | IRISH FOOTBALL, HURLING | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/spain-raises-bank-rate-discount-goes-to-5-today-from-old-4-level.html | SPAIN RAISES BANK RATE; Discount Goes to 5% Today From Old 4 % Level | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/robbins-wins-colonial-golf.html | Robbins Wins Colonial Golf | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/aba-in-poll-of-smaller-banks-finds-tight-money-hardly-pinches-of.html | A.B.A., in Poll of Smaller Banks, Finds Tight Money Hardly Pinches of All | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/the-moose-a-casualty.html | The Moose a Casualty | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/iwamoto-outpoints-tanaka.html | Iwamoto Outpoints Tanaka | True | | 1985-06-03 | RE0000246771 | B00000661841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/heat-at-973-here-highest-since-55-more-due-today-3000000-try-to.html | HEAT AT 97.3 HERE, HIGHEST SINCE '55; MORE DUE TODAY; 3,000,000 Try to Cool Off at Shore--Biggest Week-End Reported at Rockaways PREDICTION IS FOR 90'S City May Get Some Thunder Showers Today--Farms and Forests Parched Year's High was 93.9 HEAT AT 97.3 HERE, HIGHEST SINCE '55 | True | The New York Times (by Neal Boenzi) | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/prof-rawidowicz-of-brandeis-dead-head-of-near-eastern-and-judaic.html | PROF. RAWIDOWICZ OF BRANDEIS DEAD; Head of Near Eastern and Judaic Studies Was Writer on Jewish Philosophers | True | Special to The New York Times | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/ethnic-confederation-elects.html | Ethnic Confederation Elects | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/traditional-architecture-for-welltodo-birds.html | Traditional Architecture for Well-to-Do Birds | True | | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/demand-for-steel-indicates-upturn-activity-is-a-low-point-for-the.html | DEMAND FOR STEEL INDICATES UPTURN; Activity Is a Low Point for the Year--But New Orders Are Encouraging AUTO MAKERS PINCHED Some Short of Supplies for 1957 Models--Cement Strike Lifts Backlog | True | Special to The New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-22 | 1957-07-22 | https://www.nytimes.com/1957/07/22/archives/laborites-and-the-us-a-study-of-the-shift-in-party-policy-on-the.html | Laborites and the U.S.; A Study of the Shift in Party Policy On the Question of Pro-Americanism Confidence Has Basis Opening for Bevan | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246771 | B00000661841 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/john-p-prescott-a-housing-official.html | JOHN P. PRESCOTT, A HOUSING OFFICIAL | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/letters-to-the-times-to-offset-wage-increases-measures-to-stimulate.html | Letters to The Times; To Offset Wage Increases Measures to Stimulate Industrial Productivity Discussed Civil Service Ruling Opposed Congressional Inquiries Watkins Ruling Is Declared to Set Standards of Procedure | True | RICHARD RUGGLESS. COHEN.LEONARD B. BOUDIN. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/elizabeth-b-terry-prospective-bride.html | ELIZABETH B. TERRY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-to-urge-oman-peace.html | U.S. to Urge Oman Peace | True | By Dana Adams Schmidt Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/republic-steel-sales-earnings-show-dip-for-second-quarter.html | Republic Steel Sales, Earnings Show Dip for Second Quarter | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/goodyear-and-union-agree-in-pay-pact.html | GOODYEAR AND UNION AGREE IN PAY PACT | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/airman-refusing-close-haircut-gets-4-months-honor-guard-member.html | Airman Refusing Close Haircut Gets 4 Months; Honor Guard Member Reduced and Fined in Discipline Case AIRMAN IS GUILTY IN HAIRCUT CASE | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/hospital-names-chaplain.html | Hospital Names Chaplain | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/aviation-news-and-notes-cab-schedules-farerise-arguments-increase.html | Aviation News and Notes; C.A.B. Schedules Fare-Rise Arguments --Increase in Atlantic Traffic Noted Atlantic Traffic Rises Jets Pass 'Diet' Test Trans World Adds Trips More Radar for Panagra | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/uhrik-to-head-soccer-league.html | Uhrik to Head Soccer League | True | | 1985-06-03 | RE0000246772 | B00000661841 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/farmer-adds-to-tv-winnings.html | Farmer Adds to TV Winnings | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/detroit-lions-sign-reichow.html | Detroit Lions Sign Reichow | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/deal-in-belleville-5story-apartment-is-sold-in-jersey-community.html | DEAL IN BELLEVILLE; 5-Story Apartment Is Sold in Jersey Community | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/los-angeles-swimmers-excel.html | Los Angeles Swimmers Excel | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/payroll-fines-listed-48-concerns-in-state-assessed-for-not-filing.html | PAYROLL FINES LISTED; 48 Concerns in State Assessed for Not Filing Reports | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/cyanamid-acquires-instrument-maker.html | CYANAMID ACQUIRES INSTRUMENT MAKER | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/republic-aviation-names-aide.html | Republic Aviation Names Aide | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/president-promotes-treasury-official-aide-in-treasury-wins.html | President Promotes Treasury Official; AIDE IN TREASURY WINS PROMOTION | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/british-cricket-scores.html | British Cricket Scores | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/fire-destroys-cosmic-data.html | Fire Destroys Cosmic Data | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/people.html | People | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/egypt-arrests-an-israeli-seaman-found-on-ship-at-canal-entrance.html | Egypt Arrests an Israeli Seaman Found on Ship at Canal Entrance; CARGO FOR ISRAEL IS LET INTO SUEZ Israelis See Test Possible Egypt Accepts Court Test | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/neuberger-gives-up-concedes-defeat-of-bill-for-a-us-dam-at-hells.html | NEUBERGER GIVES UP; Concedes Defeat of Bill for a U.S. Dam at Hells Canyon | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/apartment-sold-on-e-63d-street-9story-house-has-32-suites-and-2.html | APARTMENT SOLD ON E. 63D STREET; 9-Story House Has 32 Suites and 2 Doctors' Offices-- Deals in 'Village' Area Long Ownership Ends Utility Assembles Land Deal in 'Village' Two Lofts Are Sold Uptown Building Sold | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/shop-talk-a-friendly-invasion-of-arts-and-crafts.html | Shop Talk; A Friendly Invasion of Arts and Crafts | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/arthur-yates-62-dead-former-state-amateur-golf-champion-played.html | ARTHUR YATES, 62, DEAD; Former State Amateur Golf Champion Played Football | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/traffic-in-port-shows-39-drop-movements-in-the-first-half-of-1957.html | TRAFFIC IN PORT SHOWS 3.9% DROP; Movements in the First Half of 1957 Totaled 12,442-- Dock Strike a Factor | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/expilot-70-gives-credit-to-players-mccarthy-and-crawford-77-hailed.html | EX-PILOT, 70, GIVES CREDIT TO PLAYERS; McCarthy and Crawford, 77, Hailed at Cooperstown-- White Sox Rout Cards His 312 Triples a Record 8,500 See White Sox Win | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-charges-gm-profited-on-error-in-us-accuses-gm-on-excess-profits.html | U.S. Charges G.M. Profited on Error; U.S. ACCUSES G.M. ON EXCESS PROFITS Unjustified Costs Listed G.M. Defends Contract | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/admiral-sherman-recovering.html | Admiral Sherman Recovering | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/text-of-secretary-of-state-dulles-broadcast-on-the-us-policy-on.html | Text of Secretary of State Dulles' Broadcast on the U.S. Policy on Disarmament | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/utility-reports-slight-dip-in-net-upstate-systems-profit-for-junc.html | UTILITY REPORTS SLIGHT DIP IN NET; Upstate System's Profit for June Fell to $860,892 From $876,565 | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/munnell-registers-third-victory-of-larchmont-regatta-blue-jay.html | Munnell Registers Third Victory of Larchmont Regatta; BLUE JAY SKIPPER SCORES WITH CATO Munnell Outsails 31 Rivals as Wind Damages Several Craft in Field of 295 A Split in Quoth Mosbacher a Winner | True | By John Rendel Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/5-us-ships-visit-san-juan.html | 5 U.S. Ships Visit San Juan | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/senate-in-florida-puts-judge-on-trial.html | SENATE IN FLORIDA PUTS JUDGE ON TRIAL | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/output-of-autos-maintains-pace-efforts-to-cut-inventories.html | OUTPUT OF AUTOS MAINTAINS PACE; Efforts to Cut Inventories Noted--First Figures on Ford's Edsel Given | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/coast-mayor-leaves-san-francisco-official-is-confident-of-giants.html | COAST MAYOR LEAVES; San Francisco Official Is Confident of Giants' Move | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/the-voting-begins.html | THE VOTING BEGINS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/stalled-housing-to-get-started-manhattantown-excavation-work-begins.html | STALLED HOUSING TO GET STARTED; Manhattantown Excavation Work Begins Next Week, Webb & Knapp Reports $1,326,725 PAID TO CITY Project's Debts Are Cleared --Estimate Board to Act on the Deal Tomorrow New Officers in Corporation Project Planned 5 Years Ago | True | By Charles Grutzner | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/london-getting-new-airport.html | London Getting New Airport | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/tunisian-assembly-to-meet-thursday.html | TUNISIAN ASSEMBLY TO MEET THURSDAY | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/kefauver-has-no-plans-denies-any-aspirations-now-for-national.html | KEFAUVER HAS NO PLANS; Denies Any Aspirations Now for National Campaigns | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sales-tax-fought-in-westchester-business-group-newspaper-and.html | SALES TAX FOUGHT IN WESTCHESTER; Business Group, Newspaper and Officials Oppose Plan to Get Funds for Schools | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/albert-mannheimer-of-law-firm-here-60.html | ALBERT MANNHEIMER OF LAW FIRM HERE, 60 | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/surplus-aid-cost-put-at-16-billion-eisenhower-estimates-loss-on.html | SURPLUS AID COST PUT AT 1.6 BILLION; Eisenhower Estimates Loss on Distribution Overseas Through June of 1958 Billion Request Forecast | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/spindelcahn.html | Spindel--Cahn | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/education-on-arms-a-commentary-on-the-dulles-speech-as-effort-for.html | Education on Arms; A Commentary on the Dulles Speech As Effort for Public Understanding Dulles Aware of Split Arms-Making Limit Sought | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/mail-trucks-in-test-53-converge-at-brooklyn-site-in-civil-defense.html | MAIL TRUCKS IN TEST; 53 Converge at Brooklyn Site in Civil Defense Exercise | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/land-deal-cleared-jones-laughlin-to-buy-site-in-texas-suitable-for.html | LAND DEAL CLEARED; Jones & Laughlin to Buy Site in Texas Suitable for Mill | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/steel-mills-jump-rate-to-812-this-week.html | Steel Mills Jump Rate To 81.2% This Week | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/power-aide-warns-of-argentine-mob.html | POWER AIDE WARNS OF ARGENTINE MOB | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/veterans-get-tax-aid-readjustment-pay-held-exempt-from-real-estate.html | VETERANS GET TAX AID; Readjustment Pay Held Exempt From Real Estate Levy | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/all-months-off-on-cotton-board-futures-dip-8-to-18-points-in-light.html | ALL MONTHS OFF ON COTTON BOARD; Futures Dip 8 to 18 Points in Light Trading--Some Mill Buying Noted | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/new-beck-inquiry-set-federal-jury-to-meet-july-29-teamsters-aides.html | NEW BECK INQUIRY SET; Federal Jury to Meet July 29 -- Teamster's Aides Called | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/graham-may-stay-past-labor-day-backers-consider-a-third-extension.html | GRAHAM MAY STAY PAST LABOR DAY; Backers Consider a Third Extension of Crusade in View of Stadium Turnout | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sailor-killed-on-forrestal.html | Sailor Killed on Forrestal | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/belgium-downs-britain-in-davis-cup-zone-test.html | Belgium Downs Britain In Davis Cup Zone Test | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/navy-to-give-blood-3day-donations-set-at-queens-post-and-at-phone.html | NAVY TO GIVE BLOOD; 3-Day Donations Set at Queens Post and at Phone Company | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/howard-perkinson.html | HOWARD PERKINSON | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/patricia-s-trost-louisville-bride-attended-by-8-at-marriage-to.html | PATRICIA S. TROST LOUISVILLE BRIDE; Attended by 8 at Marriage to Frank Friedler Jr., Who Graduated From Yale | True | Special to The New York Times.Walton Jones | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/records-attained-for-newsprint-use.html | RECORDS ATTAINED FOR NEWSPRINT USE | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/malik-is-nominated-for-un-presidency.html | MALIK IS NOMINATED FOR U.N. PRESIDENCY | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/aluminum-output-dips.html | Aluminum Output Dips | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/trip-for-brundage-set-new-ruling-allows-visit-to-sofia-for-olympic.html | TRIP FOR BRUNDAGE SET; New Ruling Allows Visit to Sofia for Olympic Meeting | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sen-to-mr-and-mrs-ryo-arai.html | Sen to Mr. and Mrs. Ryo Arai | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/indonesian-reds-lead-they-gain-as-count-of-votes-in-central-java.html | INDONESIAN REDS LEAD; They Gain as Count of Votes in Central Java Continues | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/commodity-index-off-level-fell-to-903-friday-from-904-on-thursday.html | COMMODITY INDEX OFF; Level Fell to 90.3 Friday From 90.4 on Thursday | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-lawyers-in-britain-mrs-warren-leads-delegation-ashore-at.html | U.S. LAWYERS IN BRITAIN; Mrs. Warren Leads Delegation Ashore at Southampton | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/president-gives-his-plans-to-reduce-poverty-pledges-atomic-era-new.html | President Gives His Plans to Reduce Poverty -- Pledges Atomic Era; NEW PARLIAMENT OPENED BY NASSER One U.S. Newsman Admitted | True | By Osgood Caruthers Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/batista-opponents-seen-gaining-unity.html | BATISTA OPPONENTS SEEN GAINING UNITY | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/senate-900-rids-civil-rights-bill-of-70-troop-issue-votes-to-void.html | SENATE, 90-0, RIDS CIVIL RIGHTS BILL OF '70 TROOP ISSUE; Votes to Void Reconstruction Law Referred To in Text of Administration Draft SOUTH HAD VOICED FEARS Effect of Move Is to Amend Controversial Third Part --Test Is Due Today Seen Narrowing Debate G.O.P. Leaders Opposed SENATORS VOTE TO END 1870 LAW Support Dwindling | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lawyers-sum-up-in-clinton-case-take-eight-hours-to-deliver.html | LAWYERS SUM UP IN CLINTON CASE; Take Eight Hours to Deliver Arguments to an All-White Jury in Segregation Trial 'Save the Country' | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/seixas-sets-back-nelson-in-tennis-defender-defeats-stanford-player.html | SEIXAS SETS BACK NELSON IN TENNIS; Defender Defeats Stanford Player in Pennsylvania Test--Cooper Gains Cooper Wins Easily Shea, Reed Seeded | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rodriauez-takes-verdict.html | Rodriauez Takes Verdict | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/b-spooner-made-armored-vests-manufacturer-of-devices-used-by-police.html | B. SPOONER, MADE ARMORED VESTS; Manufacturer of Devices Used by Police Dies--Faced Real Bullets in Tests | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/saul-dribben-77-textile-man-dies-exchairman-and-president-of-cone.html | SAUL DRIBBEN, 77, TEXTILE MAN, DIES; Ex-Chairman and President of Cone Mills Had Headed Congregation Emanu-El Became President in 1938 Received Many Honors | True | Pach Bros., 1949 | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ghanas-prime-minister-back.html | Ghana's Prime Minister Back | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/6-teams-get-65s-tie-for-golf-title-defenders-homa-goodwin-in.html | 6 TEAMS GET 65'S, TIE FOR GOLF TITLE; Defenders Homa, Goodwin in Deadlock for Westchester Pro-Amateur Honors | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | | https://www.nytimes.com/1957/07/23/archives/state-will-seek-27860000-loan-sets-total-for-july-30-bond-salecity.html | STATE WILL SEEK $27,860,000 LOAN; Sets Total for July 30 Bond Sale--City Housing Unit to Refinance Notes New York City Housing Authority Aberdeen, S.C. Bossier City, La. Muskegon, Mich. Florence, Ala. California School District Milwaukee County, Wis. Paperboard Output Up Vulcan Rubber Appoints Aide | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/free-indians-urged-us-commissioner-asks-end-of-federal-supervision.html | 'FREE' INDIANS URGED; U.S. Commissioner Asks End of Federal Supervision | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/transcanada-pipe-line-sets-nov-1-target-for-eastern-leg-341mile.html | Trans-Canada Pipe Line Sets Nov. 1 Target for Eastern Leg; 341-Mile Hook-Up Slated to Deliver First Natural Gas to the Montreal Area CANADA PIPELINE PUSHES NEW LINK | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/line-near-completion-650mile-system-in-western-canada-in-final.html | LINE NEAR COMPLETION; 650-Mile System in Western Canada in Final Stage | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/arab-sheikhdoms-are-exotic-areas-region-along-persian-gulf-tied.html | ARAB SHEIKHDOMS ARE EXOTIC AREAS; Region Along Persian Gulf Tied Largely to Britain-- Oil Playing Key Role Frankincense Exported 'Truces' With Britain | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/whisky-tax-law-upheld-by-court-8year-deadline-for-paying-levy-on.html | WHISKY TAX LAW UPHELD BY COURT; 8-Year Deadline for Paying Levy on Bonded Spirits Is Found Constitutional, SCHENLEY PLANS APPEAL Seeks 117 Million in Refunds --Judge Says Wisdom of Law is Up to Congress Ruling to Be Appealed | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/books-of-the-times-literature-vs-entertainment-pomp-and.html | Books of The Times; Literature vs. Entertainment Pomp and Ruthlessness | True | By Charles Poore | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/air-force-tests-pill-to-help-man-keep-warm-under-icy-conditions.html | Air Force Tests Pill to Help Man Keep Warm Under Icy Conditions; Varying Abilities of Animals to Endure Cold Under Study in Alaska | True | By Walter Sullivan Special To the New York Times the New York Times (BY WALTER SULLIVAN) | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/more-refugees-get-a-us-haven-62-hungarians-leave-today-as-first.html | MORE REFUGEES GET A U.S. HAVEN; 62 Hungarians Leave Today as First Step in Solving Yugoslav Camp Problem 7,830 Have Been Resettled | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/monsanto-notes-new-sales-peak-volume-of-chemical-concern-for-6.html | MONSANTO NOTES NEW SALES PEAK; Volume of Chemical Concern for 6 Months Up 6% From '56--3 Months Net Off STANLEY WARNER CORP. Earnings Raised 33% Over '56 in 39 Weeks to May 25 BRITISH AMERICAN OIL CO. $12,660,000 Net for Six Months Well Above '56 Level COMPANIES ISSUE EARNINGS FIGURES COAL COMPANY REPORTS NATIONAL DISTILLERS ALLIS-CHALMERS KLM AIRLINES MINNEAPOLIS-HONEYWELL AMER. POTASH, CHEMICAL SCOTT PAPER COMPANY GENERAL PORTLAND CLIMAX MOLYBDENUM LIGGETT & MYERS OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/statehood-hearing-delayed.html | Statehood Hearing Delayed | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-gross-output-at-another-high-preliminary-estimate-shows-national.html | U.S. GROSS OUTPUT AT ANOTHER HIGH; Preliminary Estimate Shows National Product to Be Up in Second quarter | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/parents-alone-hold-discussions.html | 'Parents Alone' Hold Discussions | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/music-stadium-carmen-max-rudolf-conducts-metropolitan-cast.html | Music: Stadium 'Carmen'; Max Rudolf Conducts Metropolitan Cast | True | By John Briggs | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ibbotson-first-in-mile-but-english-runner-is-limping-at-finish-in.html | IBBOTSON FIRST IN MILE; But English Runner is Limping at Finish in Scotland | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/offices-in-mt-vernon-sale.html | Offices in Mt. Vernon Sale | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jersey-adds-frogmen-to-its-civil-defense.html | Jersey Adds Frogmen To Its Civil Defense | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/cotton-drive-pushed-dominican-republic-will-build-plantation-and.html | COTTON DRIVE PUSHED; Dominican Republic Will Build Plantation and Mill | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/kleins-recovers-62379-in-theft-2-clerks-find-box-in-store-with-part.html | KLEIN'S RECOVERS $62,379 IN THEFT; 2 Clerks Find Box in Store With Part of Missing Cash --$11,730 Still Sought Money Under Cutlery | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ford-profit-rises-30-for-6-months-315-a-share-cleared-in-the-first.html | FORD PROFIT RISES 30% FOR 6 MONTHS; $3.15 a Share Cleared in the First Half of '57, Against $2.44 in '56 Period | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bias-fading-away-a-us-unionist-says.html | BIAS FADING AWAY, A U.S. UNIONIST SAYS | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ride-on-train-thrills-braves-112000-catcher-taylor-not-spoiled-by.html | Ride on Train Thrills Braves' $112,000 Catcher; Taylor Not Spoiled by Sudden Riches From Baseball Youth Plans to Get College Education Between Seasons Girls Want to Date Him Riddle Praises Rookie Good Buy on Auto | True | By Howard M. Tuckner | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jack-a-goodman-a-book-executive-vice-president-and-an-editor-of.html | JACK A. GOODMAN, A BOOK EXECUTIVE; Vice President and an Editor of Simon & Schuster Dies --Wrote in Many Fields Successful Co-Author | True | Halsman | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/music-show-bows-on-abctv-aug-5-american-bandstand-will-play.html | MUSIC SHOW BOWS ON A.B.C.-TV AUG. 5; American Bandstand Will Play Records-- Dominican Envoy to 'Meet the Press' Series on Texas Rangers | True | By Val Adams | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/grant-boulmetis-set-down-10-days-monmouth-park-suspensions-begin.html | GRANT, BOULMETIS SET DOWN 10 DAYS; Monmouth Park Suspensions Begin Tomorrow--Sol-Hi, $15.20, Beats Helfast | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/soviet-chiefs-map-trip-to-east-berlin.html | SOVIET CHIEFS MAP TRIP TO EAST BERLIN | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/frank-j-scanlon.html | FRANK J. SCANLON | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/compromise-near-on-atomic-power-democrats-modify-demand-for-large.html | COMPROMISE NEAR ON ATOMIC POWER; Democrats Modify Demand for Large Government Role in the Program A.E.C. Aide Says Soviet Lags | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/santa-fe-indian-sculpture.html | Santa Fe Indian Sculpture | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/hogan-office-aide-admits-5-holdups.html | HOGAN OFFICE AIDE ADMITS 5 HOLD-UPS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sidelights-bond-issue-back-a-bit-sweeter-mothers-helper-two-looks-a.html | Sidelights; Bond Issue Back, A Bit Sweeter Mother's Helper Two Looks at Creole Food for a Price Round and Round Miscellany | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bomb-scare-clears-city-hall.html | Bomb Scare Clears City Hall | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/orange-bowl-ends-pact.html | Orange Bowl Ends Pact | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/city-bakes-at-972-and-crops-parch-relief-due-today-heat-sets-record.html | CITY BAKES AT 97.2 AND CROPS PARCH; RELIEF DUE TODAY; Heat Sets Record for Date --Jersey Farm Damage Is Put at 10 Million Second Day Over 97 Hot Wind Blows CITY BAKES AT 97.2; FARM CROPS PARCH Forest Fires Break Out | True | The New York Times | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sears-accepts-knicks-pact-i.html | Sears Accepts Knicks' Pact I | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/eisenhower-accused-symington-calls-defense-cuts-unilateral.html | EISENHOWER ACCUSED; Symington Calls Defense Cuts 'Unilateral Disarmament' | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/classicist-90-in-athens-for-staging-of-work.html | Classicist, 90, in Athens For Staging of Work | True | Special to The New York Times.Harris & Ewing | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/norwegian-skier-triumphs.html | Norwegian Skier Triumphs | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/mother-who-slew-3-children-freed.html | MOTHER WHO SLEW 3 CHILDREN FREED | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/conferees-agree-on-23-billion-cut-in-defense-funds-senatehouse.html | CONFEREES AGREE ON 23 BILLION CUT IN DEFENSE FUNDS; Senate-House Compromise Allots $33,759,850,000 for This Fiscal Year Democrats Still Peeved No Emergency Rush CONFEREES AGREE ON ARMS BILL CUT | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/martha-murphy-to-wed-engaged-to-richard-rowland-both-studying-in.html | MARTHA MURPHY TO WED; Engaged to Richard Rowland --Both Studying in Germany | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/youth-is-arraigned-in-killing-of-2-kin.html | YOUTH IS ARRAIGNED IN KILLING OF 2 KIN | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/postal-pay-rise-backed-in-house-tentative-approval-given-bill.html | POSTAL PAY RISE BACKED IN HOUSE; Tentative Approval Given Bill Administration Opposed-- 12 % Increase Set POSTAL PAY RISE BACKED IN HOUSE | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/senators-say-leadzinc-mining-will-die-unless-tariffs-go-up.html | Senators Say Lead-Zinc Mining Will Die Unless Tariffs Go Up | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/dulles-demands-soviet-give-proof-it-seeks-arms-cut-asserts-us-will.html | DULLES DEMANDS SOVIET GIVE PROOF IT SEEKS ARMS CUT; Asserts U.S. Will Continue to Test Nuclear Weapons Until It Gets Assurance SEES GAINS IN U.N. TALK In Broadcast Speech. He Warns the World of Perils of Uncurbed Atomic Age Dulles Points to Dangers Response Given to Stassen Dulles Calls on Soviet to Prove It Is Serious About Disarmament Moves Called a 'Beginning' Delay Attributed to Soviet | True | By Russell Baker Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/a-new-revolt-in-arabia.html | A NEW REVOLT IN ARABIA | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lawrence-j-katz.html | LAWRENCE J. KATZ | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/warners-names-3-for-wouk-movie-cobb-claire-trevor-carolyn-jones-in.html | WARNERS NAMES 3 FOR WOUK MOVIE; Cobb, Claire Trevor, Carolyn Jones in 'Morningstar'-- Adventure Film Added Music for 'The Chiselers' | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ten-in-112100-race-today.html | Ten in $112,100 Race Today | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/refinery-sets-safety-mark.html | Refinery Sets Safety Mark | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/hurricane-toll-put-at-534.html | Hurricane Toll Put at 534 | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/meany-will-accuse-2-textile-officers-meany-to-accuse-2-textile.html | Meany Will Accuse 2 Textile Officers; MEANY TO ACCUSE 2 TEXTILE CHIEFS Retroactivity Is Discussed | True | By Joseph A. Loftus Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/french-say-chemical-injection-may-change-heredity-of-ducks-report.html | French Say Chemical Injection May Change Heredity of Ducks; Report Made to Academy Bacteria Work Cited | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/screen-lovers-net-french-import-arrives-at-the-little-carnegie-the.html | Screen: 'Lovers' Net'; French Import Arrives at the Little Carnegie The Cast | True | By Bosley Crowther | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/east-side-fire-kills-woman.html | East Side Fire Kills Woman | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/five-here-return-windfall-gains-us-announces-2000000-settlement.html | FIVE HERE RETURN 'WINDFALL' GAINS; U.S. Announces $2,000,000 Settlement With Builders in Brooklyn Project Has About 10,000 Tenants | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/son-born-to-the-john-furths.html | Son Born to the John Furths | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/in-the-nation-curious-retreat-to-a-still-exposed-position-high.html | In The Nation; Curious Retreat to a Still Exposed Position High Motives, Same Result Dulles vs. Dulles | True | By Arthur Krock | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/color-its-almost-a-new-science.html | Color: It's Almost a New Science | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/alfred-cohn-dies-cardiologist-78-one-of-first-in-us-to-make.html | ALFRED COHN DIES; CARDIOLOGIST, 78; One of First in U.S. to Make Electrocardiograirs--Noted as Philosopher, Humanist Influential as Educator Served in World War I | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rival-union-gives-warning-to-ila-aflcio-affiliated-vows-fight-on.html | RIVAL UNION GIVES WARNING TO I.L.A.; A.F.L.-C.I.O. Affiliated Vows Fight on Plan to Woo Dock Workers in Great Lakes Confers With Police Aide Investigators Defended | True | Special to The NeW York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/usstates-parley-set-group-to-study-reduction-of-federal.html | U.S.-STATES PARLEY SET; Group to Study Reduction of Federal Responsibilities | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/tent-storage-costly-us-expects-13-millions-for-grain-that-spoiled.html | TENT STORAGE COSTLY; U.S. Expects 13 Millions for Grain That Spoiled | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lack-of-cement-stalls-building-idlewild-hotel-and-hangars-12-church.html | LACK OF CEMENT STALLS BUILDING; Idlewild Hotel and Hangars, 12 Church Projects Held Up by Continuing strike | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/campaigns.html | Campaigns | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/clarence-hill-bryce.html | CLARENCE HILL BRYCE | True | Special to The New York Times | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/importers-oppose-bill-senators-appeal-for-leadzinc-aid.html | IMPORTERS OPPOSE BILL; SENATORS APPEAL FOR LEAD-ZINC AID | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/fears-on-suez-held-spur-to-big-tankers.html | FEARS ON SUEZ HELD SPUR TO BIG TANKERS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/money.html | Money | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/cotton-use-in-june-bit-above-56-level.html | COTTON USE IN JUNE BIT ABOVE '56 LEVEL | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/quantuck-leader-in-junior-sailing-takes-first-race-as-great-south.html | QUANTUCK LEADER IN JUNIOR SAILING; Takes First Race as Great South Bay Series Starts --Bay Shore Second | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/the-sierra-maestra-speaks.html | THE SIERRA MAESTRA SPEAKS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bandit-flees-with-42857.html | Bandit Flees With $42,857 | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/double-a-bomb-test-possible.html | Double A Bomb Test Possible | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/battle-over-control-of-loews-is-bared-fight-for-control-of-loews.html | Battle Over Control Of Loew's Is Bared; FIGHT FOR CONTROL OF LOEW'S BARED Tomlinson Is Surprised | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/new-coal-stocks-found-in-soviet-kuznetsk-basins-estimate-of-900.html | NEW COAL STOCKS FOUND IN SOVIET; Kuznetsk Basin's Estimate of 900 Billion Tons Is Twice Earlier Reports Critical of Colleagues | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/indicted-in-gem-theft-37000-savoyplaza-robbery-is-laid-to-illinois.html | INDICTED IN GEM THEFT; $37,000 Savoy-Plaza Robbery Is Laid to Illinois Man | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/addenda.html | Addenda | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/3-soldiers-die-in-crash-auto-is-in-kentucky-collision-airman-killed.html | 3 SOLDIERS DIE IN CRASH; Auto Is in Kentucky Collision --Airman Killed, 2 Injured | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/chase-manhattan-bank-elevates-an-officer.html | Chase Manhattan Bank Elevates an Officer | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/class-d-cutter-victor-meteor-iii-wins-on-handicap-in-mackinac.html | CLASS D CUTTER VICTOR; Meteor III Wins on Handicap in Mackinac Island Race | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bulganin-attack-on-brtish-hinted-premier-is-said-to-blame-london.html | BULGANIN ATTACK ON BRTISH HINTED; Premier Is Said to Blame London for Arms Delay in Note to Macmillan Zorin Talks With M.P.'s | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/higher-tariffs-urged.html | Higher Tariffs Urged | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/army-takes-to-the-air-an-analysis-of-the-ground-forces-use-of-small.html | Army Takes to the Air; An Analysis of the Ground Forces' Use of Small Planes for Combat Mobility Honest John Nuclear Punch 53 Army Craftist Division | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/coptic-art-display-to-open.html | Coptic Art Display to Open | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/shelley-winters-considering-role-weighs-part-in-saturday-night-kid.html | SHELLEY WINTERS CONSIDERING ROLE; Weighs Part in 'Saturday Night Kid' by Jack Dunphy --Coast Festival Planned | True | By Sam Zolotow | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rosenberggorr.html | Rosenberg--Orr | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/building-study-begins-city-committee-will-examine-permitissuing.html | BUILDING STUDY BEGINS; City Committee Will Examine Permit-Issuing Practices | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/former-opera-singer-is-101.html | Former Opera Singer Is 101 | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/indonesian-troops-to-quit-un-force.html | INDONESIAN TROOPS TO QUIT U.N. FORCE | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/david-crawford-expullman-head-retired-president-of-rail-car.html | DAVID CRAWFORD, EX-PULLMAN HEAD; Retired President of Rail Car Builders Is Dead at 77-- Director in Other Firms Guided Company's Growth | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/joan-klenck-betrothed-senior-at-hofstra-wiiii-be-wed-to-caat-walter.html | JOAN KLENCK BETROTHED; Senior at Hofstra Will Be Wed to Caat. Walter Klein, U.S.A. | True | SPecial to The New York Timea. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/eisenhowers-aid-asked-on-schools-folsom-hopes-he-will-get-on-the.html | EISENHOWER'S AID ASKED ON SCHOOLS; Folsom Hopes He Will 'Get on the Phone' to Obtain G.O.P. Votes for Bill | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/aimless-market-ends-a-trifle-off-price-movements-irregular-decca.html | AIMLESS MARKET ENDS A TRIFLE OFF; Price Movements Irregular --Decca Booms on Talk of a Movie-TV Deal SUNSHINE EXTENDS RISE El Paso and Schering Are Heavily Sold--Richfield Spurts--Aircrafts Dip Decca Gets Big Play AIMLESS MARKET ENDS A TRIFLE OFF Richfield Jumps 5 | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jersey-boy-still-sought.html | Jersey Boy Still Sought | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/treasury-bill-rate-advances-to-3158.html | TREASURY BILL RATE ADVANCES TO 3.158% | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/calcutta-tieup-denied-indian-official-answers-charge-of-congestion.html | CALCUTTA TIE-UP DENIED; Indian Official Answers Charge of Congestion in Harbor | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/college-board-named-trustees-in-dutchess-county-picked-by-harriman.html | COLLEGE BOARD NAMED; Trustees in Dutchess County Picked by Harriman | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/gen-lemnitzer-sworn.html | Gen. Lemnitzer Sworn | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/information-on-bulk-buying.html | Information on Bulk Buying | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/vandals-strike-yachts-boats-at-club-in-flushing-bay-suffer-3000-in.html | VANDALS STRIKE YACHTS; Boats at Club in Flushing Bay Suffer $3,000 in Damage | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/publisher-in-radio-field.html | Publisher in Radio Field | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/orchestra-from-us-to-play-in-brussels.html | ORCHESTRA FROM U.S. TO PLAY IN BRUSSELS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/25000-diamonds-taken-in-holdup-2-rob-cutter-in-west-side-jewelers.html | $25,000 DIAMONDS TAKEN IN HOLD-UP; 2 Rob Cutter in West Side Jewelers Exchange--Third Incident of Kind in Month | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sports-of-the-times-a-man-of-serenity-three-seconds-from-glory.html | Sports of The Times; A Man of Serenity Three Seconds From Glory Biggest Satisfaction of All Comparable to the Best | True | By Allison Danzig | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/wide-areas-of-red-china-flooded.html | Wide Areas of Red China Flooded | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-challenges-pipeline-merger-suit-charges-acquisition-by-el-paso.html | U.S. CHALLENGES PIPELINE MERGER; Suit Charges Acquisition by El Paso Natural Gas Ends Competition in West | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sweaters-are-atop-the-fashion-scene-for-fall-handknit-look-is-now.html | Sweaters Are Atop the Fashion Scene for Fall; Hand-Knit Look Is Now Simulated By Machine Came in Two Shapes His Happiest Moment | True | By Agnes Ash | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/home-product-concern-elects.html | Home Product Concern Elects | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/utility-underwriting-ended.html | Utility Underwriting Ended | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/tribute-to-poles-paid-by-moscow-soviet-leaders-pledge-their.html | TRIBUTE TO POLES PAID BY MOSCOW; Soviet Leaders Pledge Their Friendship to Warsaw on Liberation Day A Pointed Reminder Leaders Flock to Moscow Poland's Own Socialism! Eisenhower Felicitates Poles | True | Special to The New York Times | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/roseboro-left-behind-injured-catcher-to-miss-part-of-dodgers.html | ROSEBORO LEFT BEHIND; Injured Catcher to Miss Part of Dodgers' Western Trip | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/picket-defeats-zelnick-gains-in-l-i-junior-tennis-tourneylebhar.html | PICKET DEFEATS ZELNICK; Gains in L. I. Junior Tennis Tourney-Lebhar Scores | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/hammergatchell.html | Hammer--Gatchell | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/new-tristan-to-open-bayreuth-fete-today.html | New 'Tristan' to Open Bayreuth Fete Today | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/peter-dawson-50-dies-author-of-western-stories-wrote-for-magazines.html | PETER DAWSON, 50, DIES; Author of Western Stories Wrote for Magazines | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/state-afl-unit-cool-to-merging-federation-convention-held-unlikely.html | STATE A.F.L. UNIT COOL TO MERGING; Federation Convention Held Unlikely to Take Action on Unity With the C.I.O. Groups Far Apart Refers to Merger | True | By Stanley Levey Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sands-outpoints-riojas.html | Sands Outpoints Riojas | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sales-vice-president-named.html | Sales Vice President Named | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/3-thugs-gag-housewife-loot-east-flatbush-home-of-10000-in-cash.html | 3 THUGS GAG HOUSEWIFE; Loot East Flatbush Home of . $10,000 in Cash, Valuables | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/nylon-plant-opens-in-fall.html | Nylon Plant Opens in Fall | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/tv-more-on-set-safety-inquiry-shows-makers-could-take-further-steps.html | TV: More on Set Safety; Inquiry Shows Makers Could Take Further Steps to Minimize Shock Hazards | True | By Jack Gould | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/national-investors-sets-assets-mark.html | NATIONAL INVESTORS SETS ASSETS MARK | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/mrs-wl-sibert-has-a-son.html | Mrs. W.L. Sibert Has a Son | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/auto-decoration-hit-police-chiefs-urge-fines-for-showcase-car.html | AUTO DECORATION HIT; Police Chiefs Urge Fines for 'Showcase' Car Windows | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-wins-appeal-in-costello-case-court-reverses-dismissal-rules.html | U.S. WINS APPEAL IN COSTELLO CASE; Court Reverses Dismissal, Rules Gambler Must Face Deportation Trial Again Admissible Evidence Found | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/wheat-leads-dip-in-grain-options-expiring-july-futures-drop-10cent.html | WHEAT LEADS DIP IN GRAIN OPTIONS; Expiring July Futures Drop 10-Cent Limit--Corn Ends Session Weak | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/us-student-team-trails-in-chess-21.html | U.S. STUDENT TEAM TRAILS IN CHESS, 2-1 | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/theatre-antics-in-park-the-cast.html | Theatre: Antics in Park; The Cast | True | By Lewis Funke | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/dio-lawyer-sums-up-counsel-scouts-mastermind-charge-at-extortion.html | DIO LAWYER SUMS UP; Counsel Scouts 'Mastermind' Charge at Extortion Trial | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/railroads-and-the-city.html | RAILROADS AND THE CITY | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/israel-gets-3300000-rothschild-leaves-bequest-for-parliament.html | ISRAEL GETS $3,300,000; Rothschild Leaves Bequest for Parliament Building | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/advertising-school-for-agency-personnel-like-pack-like-carton-like.html | Advertising School for Agency Personnel; Like Pack, Like Carton, Like Case | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lil-fella-beats-favored-jester-by-neck-in-great-american-stakes-at.html | Li'l Fella Beats Favored Jester by Neck in Great American Stakes at Belmont; M'CREARY SUFFERS A FRACTURED LEG Rider to Be Out Indefinitely --Li'l Fella Pays $13.60 in Taking $33,775 Dash McCreary Hurt at Gate Stretch for Sprints Shortened | True | By Joseph C. Nichols | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rusk-sees-victory-over-virus-disease.html | RUSK SEES VICTORY OVER VIRUS DISEASE | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/parley-stresses-college-quality-educators-are-determined-that.html | PARLEY STRESSES COLLEGE QUALITY; Educators Are Determined That Enrollment Rises Not Smother Student Needs SMALL SCHOOLS PRAISED Sarah Lawrence Workshop Is Told They Can Favor Persons Over Research Individual Is Emphasized | True | By Leonard Buder Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/two-policemen-slain-housetohouse-hunt-begun-for-california-gunman.html | TWO POLICEMEN SLAIN; House-to-House Hunt Begun for California Gunman | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/issues-of-britain-continue-strong-mediumdated-bonds-show-best.html | ISSUES OF BRITAIN CONTINUE STRONG; Medium-Dated Bonds Show Best Gains—Industrials Are Quiet, Irregular | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/sunshine-biscuits-aide-made-a-vice-president.html | Sunshine Biscuits Aide Made a Vice President | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/comfort-for-president-air-conditioning-may-be-used-in-newport.html | COMFORT FOR PRESIDENT; Air Conditioning May Be Used in Newport Vacation Site | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ml-akers-fiance-of-laurel-tower-veteran-of-marine-corps-to-wed.html | M.L. AKERS FIANCE OF LAUREL TOWER; Veteran of Marine Corps to Wed Chapin Alumna, Who Made Debut Last Season | True | Rudolf Sarlie | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/vote-held-in-zanzibar-good-spirits-mark-ballot-for-legislative.html | VOTE HELD IN ZANZIBAR; Good Spirits Mark Ballot for Legislative Council | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/don-giovanni-sung-in-montreal-to-open-a-monthlong-festival.html | 'Don Giovanni' Sung in Montreal To Open a Month-Long Festival; Converted Movie House Roland Leduc Conducts | True | By Harold C. Schonberg Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/colts-sign-defensive-back.html | Colts Sign Defensive Back | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/house-unit-brands-administration-lax-on-atom-shelters-evacuation.html | House Unit Brands Administration Lax On Atom Shelters; Evacuation Policy Hit HOUSE UNIT URGES ATOMIC SHELTERS Fall-out Peril Cited | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/algerian-french-hostile-to-tunis-troop-unit-at-bone-asserts.html | ALGERIAN FRENCH HOSTILE TO TUNIS; Troop Unit at Bone Asserts Insurgents Operate From Bases Across Border Supplies Crossing Border Division Reinforced Treason Trial Opens Sultan Backs Independence | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/connecticut-legislator-fires-rifle-at-state-aides.html | Connecticut Legislator Fires Rifle at State Aides | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/search-for-ship-halted-coast-guard-believes-distress-signal-was-a.html | SEARCH FOR SHIP HALTED; Coast Guard Believes Distress Signal Was a Hoax | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/utility-plans-preferred-issue.html | Utility Plans Preferred Issue | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/kenneth-roberts.html | KENNETH ROBERTS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/maior-league-leaders.html | Maior League Leaders | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/mblish-backers-propesf-closing-supporters-charge-church-was-shut-on.html | MBLISH BACKERS PROPEST CLOSING; Supporters Charge Church Was Shut on Weak Pretext Without Proper Authority | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/a-parnassus-on-wheels-is-offered-in-city-sale.html | A Parnassus on Wheels Is Offered in City Sale | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/two-safe-as-jet-crashlands.html | Two Safe as Jet Crash-Lands | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/drivers-test-speed-of-reactions-in-safety-clinic-in-times-square.html | Drivers Test Speed of Reactions In Safety Clinic in Times Square | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/australia-to-set-up-an-fbi.html | Australia to Set Up an F.B.I | True | Special to The New York Times | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/japan-victor-in-badminton.html | Japan Victor in Badminton | True | Special to The New York TImee. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/usia-plans-cut-for-west-europe-larson-discloses-units-aim-for.html | U.S.I.A. PLANS CUT FOR WEST EUROPE; Larson Discloses Unit's Aim for Absorbing Reduction --Some Activity to Rise Slight Cut in Latin America | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/un-to-consider-china-refugees-us-to-present-problem-of-700000-now.html | U.N. TO CONSIDER CHINA REFUGEES; U.S. to Present Problem of 700,000 Now in Hong Kong to Assembly in Fall | True | By Kathleen Teltsch Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/acme-steel-begins-work-on-new-mill.html | ACME STEEL BEGINS WORK ON NEW MILL | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/food-custom-cuisine-long-island-shop-sells-delicacies-for.html | Food: Custom Cuisine; Long Island Shop Sells Delicacies For Picnicking or Dining at Home Special Dishes Prepared | True | By Eunice Telfer Juckett Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/galindez-inquiry-scored-as-stunt-a-dominican-revolutionary-says-his.html | GALINDEZ INQUIRY SCORED AS 'STUNT'; A Dominican Revolutionary Says His Party Wants No Part in 'Cheap Publicity' Various Investigations On Replies to Proposal's Critics | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/autoracing-waiter-is-convicted-of-espionage-in-west-germany-his-and.html | Auto-Racing Waiter Is Convicted Of Espionage in West Germany; His and Similar Cases Have Thrust the Nation's Chronic Say Problem Back Into the Headlines | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/briton-analyzes-the-us-of-today-16page-supplement-issued-by-london.html | BRITON ANALYZES THE U.S. OF TODAY; 16-Page Supplement Issued by London Paper Decries Influence of Ex-Rads Relations Held Worse Real Problem Explained Influence Seen Decreasing | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/paul-a-brunn.html | PAUL A. BRUNN | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/theobald-in-line-to-head-schools-deputy-mayor-is-expected-to-get.html | THEOBALD IN LINE TO HEAD SCHOOLS; Deputy Mayor Is Expected to Get Superintendent's Post When Jansen Retires Offer Was Imminent Post Pays More THEOBALD IN LINE TO HEAD SCHOOLS Silver Sees Possibility | True | By Benjamin Fine | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/drake-out-of-loop-football.html | Drake Out of Loop Football | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/nixons-see-sights-here.html | Nixons See Sights Here | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/oman-dispute-stirs-british-fears-on-oil-rebellion-in-oman-area.html | Oman Dispute Stirs British Fears on Oil; Rebellion in Oman Area Stirs Fears in Britain for Oil Supply Troops Will Be Airlifted Treaties Held Since 1793 Imam Is Said to Hold City | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/israel-complains-to-un-on-syria-charges-violations-of-truce-and.html | ISRAEL COMPLAINS TO U.N. ON SYRIA; Charges Violations of Truce and Asks for Investigation of Threats on Border ISRAEL COMPLAINS TO U.N. ON SYRIA U.N. Posts for Both Sides Urged Syria Eases Martial Law | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/mrs-torgersons-duo-wins.html | Mrs. Torgerson's Duo Wins | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/turk-due-at-un-today.html | Turk Due at U.N. Today | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/800-city-aged-go-sailing-down-the-river-on-a-lazy-day.html | 800 City Aged Go Sailing Down the River on a Lazy Day | True | The New York Times | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/order-of-finishes-in-regatta-on-the-sound.html | Order of Finishes in Regatta on the Sound | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/i-u-e-seeks-jobless-benefits.html | I. U. E. Seeks Jobless Benefits | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/allegheny-central-authorized-to-share-midwest-terminal-with-ten.html | Allegheny, Central Authorized to Share Midwest Terminal With Ten Railroads | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/wood-field-and-stream-keatings-killie-was-out-of-this-world-but-it.html | Wood, Field and Stream; Keating's Killie Was Out of This World but It Finally Died of Boredom | True | By John W. Randolph Special To the New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/swimming-primer-gets-a-field-test-red-cross-method-of-teaching.html | SWIMMING PRIMER GETS A FIELD TEST; Red Cross Method of 'Teaching Johnny How to Swim' Is Fun for the whole Family | True | The New York Times (by Allyn Baum) | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/pedestrian-controls.html | PEDESTRIAN CONTROLS | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/british-strikers-fight-bus-drivers-walkout-erupts-in-picket-line.html | BRITISH STRIKERS FIGHT.; Bus Drivers' Walkout Erupts in Picket Line Violence | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/kimberlyclark-reports-record-year-profits-rise-slightly-above-1956.html | Kimberly-Clark Reports Record Year; Profits Rise Slightly Above 1956 Level | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/football-player-slain-barni-of-redskins-dies-after-being-shot-in.html | FOOTBALL PLAYER SLAIN; Barni of Redskins Dies After Being Shot in Tavern | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/87000000-loan-set-for-colombia-exportimport-bank-grants-60000000.html | $87,000,000 LOAN SET FOR COLOMBIA; Export-Import Bank Grants $60,000,000 and Ten U.S. Houses $27,000,000 $87,000,000 LOAN SET FOR COLOMBIA | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/futures-in-cocoa-decline-sharply-prices-dip-25-to-52-points-in.html | FUTURES IN COCOA DECLINE SHARPLY; Prices Dip 25 to 52 Points in Session--Most Other Commodities Move Up | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/public-hears-too-much-secrecy-hearing-is-told.html | Public Hears Too Much, Secrecy Hearing Is Told | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/chicago-notes-polio-drop.html | Chicago Notes Polio Drop | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/nicholas-l1unckel-t-0-yyed-norw-egi-an.html | NICHOLAS L1UNCKEL T 0 yYED NORW EGI AN | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bell-wins-fight-as-foe-palls-illi-courchesne-felled-twice-stricken.html | BELL WINS FIGHT' AS FOE FALLS ILLI; Courchesne, Felled Twice, Stricken in Corner While fiwaiting 9th Round | True | | 1985-06-03 | RE0000246772 | B00000661842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/conn-smythe-injured.html | Conn Smythe Injured | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/a-practical-educator-meticulous-in-dungarees.html | A Practical Educator; Meticulous in dungarees | True | John Jacob Theobald | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/puerto-rican-plane-with-4-men-missing.html | PUERTO RICAN PLANE WITH 4 MEN MISSING | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/florence-kline-engaged-to-wed-former-skidmore-student-is-fiancee-of.html | FLORENCE KLINE ENGAGED TO WED; Former Skidmore Student Is Fiancee of David D. Britton, Who Attends Dartmouth | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/lebanon-hold-2-publishers.html | Lebanon Hold 2 Publishers | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/ossorio-heads-argentine-army.html | Ossorio Heads Argentine Army | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/miss-jane-chace-will-be-married-1953-graduate-of-smith-is-betrothed.html | MISS JANE CHACE WILL BE MARRIED; 1953 Graduate of Smith Is Betrothed to Harris Clay, an Alumnus of Harvard | True | Special to The New York Times.Jay Te Winburn | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/fireman-rings-false-alert.html | Fireman Rings False Alert | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/bj-van-ingen-elects-officer.html | B.J. Van Ingen Elects Officer | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/rum-subsidies-report-house-unit-says-us-taxes-help-pay-virgin.html | RUM SUBSIDIES REPORT; House Unit Says U.S. Taxes Help Pay Virgin Island Toll | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/jules-menken-dies-wrote-on-defense.html | JULES MENKEN DIES; WROTE ON DEFENSE | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/early-jersey-unity-doubted.html | Early Jersey Unity Doubted | True | Special to The New York Times. | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-23 | 1957-07-23 | https://www.nytimes.com/1957/07/23/archives/garbo-inherits-88.html | Garbo Inherits $88 | True | | 1985-06-03 | RE0000246772 | B00000661842 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/f-w-woolworth-co-net-declined-despite-slight-salts-rise-in-first.html | F. W. WOOLWORTH CO.; Net Declined Despite Slight Salts Rise in First Half | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/other-meetings-davega-stores-midwestern-instruments-bumsted-heads.html | OTHER MEETINGS; Davega Stores Midwestern Instruments Bumsted Heads Unette | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/booksauthors.html | Books-Authors | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-wh-frame-3d-has-son.html | Mrs. W.H. Frame 3d Has Son | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/karachi-names-air-chief-replacement-of-briton-puts-forces-under.html | KARACHI NAMES AIR CHIEF; Replacement of Briton Puts Forces Under Pakistanis | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-main-provisions-of-the-civil-rights-bill.html | The Main Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/circuit-court-orders-integration-in-dallas.html | Circuit Court Orders Integration in Dallas | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/reshevsky-draws-in-37-moves-for-4to3-lead-over-bisguier.html | Reshevsky Draws in 37 Moves For 4-to-3 Lead Over Bisguier | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/red-sox-set-back-athletics-1-to-0-consolos-single-decides-as.html | RED SOX SET BACK ATHLETICS, 1 TO 0; Consolo's Single Decides as Sullivan Scatters 10 Hits to Post 9th Victory | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/indian-care-bill-gains.html | Indian Care Bill Gains | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/australia-fires-igy-rocket.html | Australia Fires I.G.Y. Rocket | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-international-atom.html | THE INTERNATIONAL ATOM | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/grains-continue-to-lose-ground-wheat-is-38-to-1-38c-off-oats-corn.html | GRAINS CONTINUE TO LOSE GROUND; Wheat is 3/8 to 1 3/8c Off-- Oats, Corn, Rye Soften-- Soybeans 1 to 1 c Off | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/british-bar-arms-unity-macmillan-says-3-forces-will-not-be-merged.html | BRITISH BAR ARMS UNITY; Macmillan Says 3 Forces Will Not Be Merged | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bonn-is-worried-by-russian-visit-khrushchevbulganin-plan-for-trip.html | BONN IS WORRIED BY RUSSIAN VISIT; Khrushchev-Bulganin Plan for Trip to East Berlin Causes Misgivings Soviet Stand Opposed in West | True | By M.s. Handler Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/commodities-dip-on-broad-front-world-sugar-coffee-cocoa-cottonseed.html | COMMODITIES DIP ON BROAD FRONT; World Sugar, Coffee, Cocoa, Cottonseed, Soybean Oils, Tin, Copper Decline | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/senators-approve-envoy.html | Senators Approve Envoy | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/stripes-complete-the-college-room.html | Stripes Complete the College Room | True | The New York Times Studio (by Alfred Wegener) | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/us-seeks-to-bar-clash.html | U.S. Seeks to Bar Clash | True | By Dana Adams Schmidt Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/french-suggest-spy-case-course-1927-statute-examined-for-means-of.html | FRENCH SUGGEST SPY-CASE COURSE; 1927 Statute Examined for Means of Extraditing the Zlatovskis to U.S. Process Takes 3 Weeks | True | By W. Granger Blair Special to the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/kasper-convicted-with-six-others-in-clinton-riots-segregationists.html | KASPER CONVICTED WITH SIX OTHERS IN CLINTON RIOTS; Segregationists Found Guilty of Criminal Contempt by an All-White Jury 4 DEFENDANTS CLEARED Sentencing Put Off in First Trial Involving Injunction to Compel Integration | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/partisan-of-prejudice-frederick-john-kasper-classmates-shocked.html | Partisan of Prejudice; Frederick John Kasper Classmates Shocked Turned to Anti-Semitism | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/trujillos-latest.html | TRUJILLO'S LATEST | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/buying-hesitant-in-london-trade-bus-strike-unrest-in-oman-affect-in.html | BUYING HESITANT IN LONDON TRADE; Bus Strike, Unrest in Oman Affect Industrial and Mideast Oil Shares | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/public-land-bill-gains.html | Public Land Bill Gains | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/sidelights-of-dividends-and-stock-prices-strife-at-loews-investing.html | Sidelights; Of Dividends and Stock Prices Strife at Loew's Investing in Canada Atomic Trio Fire Cheek Miscellany | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/2-named-to-advise-li-state-college.html | 2 NAMED TO ADVISE L.I. STATE COLLEGE | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/5000-cases-of-flu-in-jordan.html | 5,000 Cases of Flu in Jordan | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/fund-for-road-to-canal-backed.html | Fund for Road to Canal Backed | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/queens-rift-sealed-support-of-entire-democratic-ticket-urged-by.html | QUEENS RIFT SEALED; Support of Entire Democratic Ticket Urged by Phillips | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/columbine-cost-cited-hagerty-itemizes-expenses-of-presidents-planes.html | COLUMBINE COST CITED; Hagerty Itemizes Expenses of President's Planes | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/son-to-the-lawrence-galisons.html | Son to the Lawrence Galisons | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/clinton-bean-68-retired-engineer.html | CLINTON BEAN, 68, RETIRED ENGINEER | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/books-of-the-times-contemplation-and-doubt-cause-and-effect.html | Books of The Times; Contemplation and Doubt Cause and Effect | True | By Orville Prescott | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/new-york-investor-buys-miami-realty.html | NEW YORK INVESTOR BUYS MIAMI REALTY | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/niagara-action-seen-house-rules-unit-expected-to-consider-bill-soon.html | NIAGARA ACTION SEEN; House Rules Unit Expected to Consider Bill Soon | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/about-new-york-city-record-daily-newspaper-without-a-line-of-paid-a.html | About New York; City Record, Daily Newspaper Without a Line of Paid Ads, Has Thrived Here Since 1873 | True | By Meyer Berger | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-hersh-golf-victor-she-takes-low-gross-award-with-92-on-match-of.html | MRS. HERSH GOLF VICTOR; She Takes Low Gross Award With 92 on Match of Cards | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/widow-is-arrested-at-her-rhine-hotel-where-spy-eavesdropped-on.html | Widow Is Arrested at Her Rhine Hotel Where Spy Eavesdropped on Diplomats | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/4-die-as-coal-tipple-falls.html | 4 Die As Coal Tipple Falls | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-summaries-mens-singles.html | The Summaries; MEN'S SINGLES | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dio-bribery-case-is-given-to-jury-panel-still-deliberating-at-4-a-m.html | DIO BRIBERY CASE IS GIVEN TO JURY; Panel Still Deliberating at 4 A. M. on Charge of Plot to Sell Labor Peace Misconduct Cited | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/pipeline-scores-antitrust-case-el-paso-natural-gas-claims-its.html | PIPELINE SCORES ANTITRUST CASE; El Paso Natural Gas Claims Its Acquisition Benefits Millions of Consumers | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/corn-products-refining-halfyear-net-equal-to-101-a-share-up-from-78.html | CORN PRODUCTS REFINING; Half-Year Net Equal to $1.01 a Share, Up From 78 Cents COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/london-is-nearing-production-goal-on-nuclear-arms-sandys-tells.html | LONDON IS NEARING PRODUCTION GOAL ON NUCLEAR ARMS; Sandys Tells Commons That Powerful Weapons Can Be Manufactured Now HOUSE SUPPORTS POLICY Backs Stand in Arms Talks, 322 to 262--Lloyd Is Firm on Test Suspensions Government Wins 322 to 262 Sandys Says Britain Is Nearing Production Goal on Atom Arms Lloyd Speaks for Government | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/commodity-index-holds-mondays-903-is-unchanged-from-that-on-friday.html | COMMODITY INDEX HOLDS; Monday's 90.3 Is Unchanged From That on Friday | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bulova-notes-dip-in-defense-work-volume-in-first-quarter-50-below.html | BULOVA NOTES DIP IN DEFENSE WORK; Volume in First Quarter 50% Below '56 Level--Watch Sales Drop Slightly | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/caesar-and-coca-plan-tv-reunion-comedians-who-separated-3-years-ago.html | CAESAR AND COCA PLAN TV REUNION; Comedians Who Separated 3 Years Ago May Do Weekly Half-Hour N.B.C. Show | True | By Val Adams | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/prices-of-cotton-off-10-to-18-points-pickup-in-the-crop-outlook.html | PRICES OF COTTON OFF 10 TO 18 POINTS; Pick-Up in the Crop Outlook Induces Selling--Market Is Sluggish, However | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bulganin-note-studied-macmillan-confirms-receipt-of-soviet-message.html | BULGANIN NOTE STUDIED; Macmillan Confirms Receipt of Soviet Message | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/card-eleven-enrolls-lane.html | Card Eleven Enrolls Lane | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/house-vote-on-postal-pay.html | House Vote on Postal Pay | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/china-flood-region-gets-food-by-plane.html | CHINA FLOOD REGION GETS FOOD BY PLANE | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/american-brake-shoe-picks-division-officer.html | American Brake Shoe Picks Division Officer. | True | Gibson Studios | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/foreign-affairs-civil-rights-and-free-press-in-america-and-france.html | Foreign Affairs; Civil Rights and Free Press in America and France | True | By C.l. Sulzberger | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/carol-e-crowder-engaged.html | Carol E. Crowder Engaged | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/5-hurt-as-scream-halts-queens-train.html | 5 HURT AS SCREAM HALTS QUEENS TRAIN | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/keating-presses-smith-act-change-offers-a-bill-to-eliminate.html | KEATING PRESSES SMITH ACT CHANGE; Offers a Bill to Eliminate 'Roadblock 'of High Court Ruling on Subversives | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/catalina-r-ryan-will-be-married-nyu-student-betrothed-to-joseph.html | CATALINA R. RYAN WILL BE MARRIED; N.Y.U. Student Betrothed to Joseph McDonough 3d, Graduate of Villanova Special to The New York Times. | True | Pat Liveright | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/furth-in-high-i-t-t-post.html | Furth in High I. T. & T. Post | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/books-published-today.html | Books Published Today | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/buhl-stops-phils-for-braves-1-to-0-hurler-gives-2-hits-as-tally.html | BUHL STOPS PHILS FOR BRAVES, 1 TO 0; Hurler Gives 2 Hits as Tally Scores on Logan's Triple, His 7th Straight Safety | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/senate-blocks-two-moves-to-amend-civil-rights-bill-eventual-passage.html | Senate Blocks Two Moves To Amend Civil Rights Bill; Eventual Passage Seen SENATORS REJECT TWO RIGHTS BIDS Injunctive Procedure Election Example Cited Slap At Brownell | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/clinton-defendants-convicted.html | Clinton Defendants Convicted | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/james-reynolds-author-artist-writer-of-books-on-ghosts-illustrated.html | JAMES REYNOLDS, AUTHOR, ARTIST; Writer of Books on Ghosts, Illustrated by Himself, Dies --Was Stage Designer | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/podres-is-10-victor-for-brooks-on-walkers-single-in-second-beats-st.html | Podres Is 1-0 Victor for Brooks On Walker's Single in Second; Beats St. Louis With 5 Hits as Jones Yields 3--Strong Defense Aids Dodgers Hodges Reaches Second on Error Musial Collects No. 2,900 | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/vejar-to-fight-here-monday.html | Vejar to Fight Here Monday | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/geisel-gets-boxing-post.html | Geisel Gets Boxing Post | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/us-reds-are-divided-the-worker-reveals-dispute-over-soviet-ousters.html | U.S. REDS ARE DIVIDED; The Worker Reveals Dispute Over Soviet Ousters | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/algerian-rebels-deny-peace-talk-see-no-prospects-of-parley-with.html | ALGERIAN REBELS DENY PEACE TALK; See No Prospects of Parley With France on Settlement | True | By Kathleen Teltsch Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/hearing-on-publisher-harrison-of-confidential-fights-extradition-on.html | HEARING ON PUBLISHER; Harrison of Confidential Fights Extradition on Libel | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/17500000-raised-on-georgia-issue-interest-cost-of-4084-incurred-in.html | $17,500,000 RAISED ON GEORGIA ISSUE; Interest Cost of 4.084% Incurred in Financing by Rural Roads Authority | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/driver-killed-in-car-crash.html | Driver Killed in Car Crash | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/eating-in-paris-although-costly-is-an-adventure.html | Eating in Paris, Although Costly, Is an Adventure | True | By Jane Nickerson | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/miss-bergman-may-do-us-film.html | Miss Bergman May Do U.S. Film | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/registration-lag-causing-concern-liberals-ask-mayor-to-help-spur.html | REGISTRATION LAG CAUSING CONCERN; Liberals Ask Mayor to Help Spur Voters--Beame Will Seek More Stations | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/ila-lakes-bid-fought-united-labor-is-in-opposition-to-recruiting.html | I.L.A. LAKES BID FOUGHT; United Labor Is in Opposition to Recruiting Campaign | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/negro-wins-rent-order-state-agency-directs-landlord-to-accept.html | NEGRO WINS RENT ORDER; State Agency Directs Landlord to Accept Rejected Tenant | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/church-bazaar-nov-8-central-presbyterian-fete-will-aid-womens-guild.html | CHURCH BAZAAR NOV. 8; Central Presbyterian Fete Will Aid Women's Guild | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bachmangladstone.html | Bachman--Gladstone | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/belmont-racing-chart.html | Belmont Racing Chart | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/investment-fund-increases-assets-massachusetts-total-june-30-was.html | INVESTMENT FUND INCREASES ASSETS; Massachusetts Total June 30 Was $1,156,024,565, or $11.84 a Share | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/some-foreign-bribes-ruled-tax-deductible.html | Some Foreign Bribes Ruled Tax Deductible | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/kubitschek-tries-to-unite-factions-brazilian-president-orders-his.html | KUBITSCHEK TRIES TO UNITE FACTIONS; Brazilian President Orders His Aides to Weld Allies Into Working Majority Weak in Congress Pro-Regime Forces Split | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/jacksons-camp-aides-insist-hurricane-has-a-gentle-side-they-mention.html | Jackson's Camp Aides Insist Hurricane Has a Gentle Side; They Mention the Lady Whose Watch He Fixed--And He Has 'a Good Mind,' Even if He Can't Read or Write Tommy to the Rescue Night Is Made for Music | True | By Gay Talese Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/leader-of-italian-reds-in-north-italy-quits.html | Leader of Italian Reds in North Italy Quits | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/japan-to-protest-soviet-act.html | Japan to Protest Soviet Act | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-buying-mood-reported-ebbing-poll-finds-consumer-views-still.html | THE BUYING MOOD REPORTED EBBING; Poll Finds Consumer Views Still Favorable, but Less So Than a Year Ago UNEASINESS REGISTERED Many Believe That Business Is on Downgrade--Plans to Purchase Decline | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/harriman-opposes-baron-on-galindez-galindez-study-vexes-harriman | Harriman Opposes Baron on Galindez; GALINDEZ STUDY VEXES HARRIMAN | True | By Wayne Phillips | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/albert-pratt-i-b-a-governor.html | Albert Pratt I. B. A. Governor | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/merck-net-is-up-for-6-months-and-year-earnings-for-quarter-also.html | Merck Net Is Up for 6 Months and Year; Earnings for Quarter Also Improved | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dr-chambers-75-biologist-is-dead-pioneer-in-micrurgy-was-inventor.html | DR. CHAMBERS, 75, BIOLOGIST, IS DEAD; Pioneer in Micrurgy Was Inventor of Instruments to Dissect Living Cells | True | Special To The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/pay-tv-to-be-shown-here.html | Pay TV to Be Shown Here | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wrecked-us-plane-is-found-in-italy.html | WRECKED U.S. PLANE IS FOUND IN ITALY | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/2-added-to-cast-of-little-acre-robert-ryan-aldo-ray-join-filming-of.html | 2 ADDED TO CAST OF 'LITTLE ACRE'; Robert Ryan, Aldo Ray Join Filming of Caldwell Novel --Borzage Plans Movie Warners Signs Ed Wynn Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/miss-brautigam-engaged-to-wed-daughter-of-aide-at-colgate.html | MISS BRAUTIGAM ENGAGED TO WED; Daughter of Aide at Colgate University Is Affianced to Richard Hughes of M.I.T. | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/convicts-story-a-hoax-official-interviewer-rules-on-on-sheppard.html | CONVICT'S STORY A 'HOAX'; Official Interviewer Rules on on Sheppard 'Confession' | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/missile-show-reflects-youths-scientific-bent.html | Missile Show Reflects Youths' Scientific Bent | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/nestors-palace-yields-writings-2000-drinking-vessels-also-are-found.html | NESTOR'S PALACE YIELDS WRITINGS; 2,000 Drinking Vessels Also Are Found in Greek Ruins Dating to 1200 B.C. | True | By A.c. Sedgwick Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/soviet-loses-on-tests-un-social-unit-rejects-suspension-proposal.html | SOVIET LOSES ON TESTS; U.N. Social Unit Rejects Suspension Proposal | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/blind-see-mayflower-33-childen-take-touch-tour-of-pilgrim-vessel.html | BLIND 'SEE' MAYFLOWER; 33 Childen Take Touch Tour of Pilgrim Vessel Here | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/opera-bows-in-london-benjamins-tale-of-two-cities-has-its-stage.html | OPERA BOWS IN LONDON; Benjamin's 'Tale of Two Cities' Has Its Stage Premiere | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/national-city-stockholders-buy-987-of-120000000-offering-profits.html | National City Stockholders Buy 98.7% of $120,000,000 Offering; Profits Swell Capital | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/a-b-c-is-expanding-hollywood-studios.html | A. B. C. IS EXPANDING HOLLYWOOD STUDIOS | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/libya-seeks-friendly-ties.html | Libya Seeks Friendly Ties | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cheasty-keeps-post-mcclellan-praises-inquiry-aide-who-testified-on.html | CHEASTY KEEPS POST; McClellan Praises Inquiry Aide Who Testified on Hoffa | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/sports-of-the-times-marse-joe-coming-home-pushbutton-manager-misery.html | Sports of The Times; Marse Joe Coming Home Push-Button Manager Misery Loves Sympathy | True | By John Drebinger | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bill-seeks-payment-of-withheld-taxes.html | BILL SEEKS PAYMENT OF WITHHELD TAXES | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/m-a-hanna-company-secondquarter-firsthalf-earnings-above-56-levels.html | M. A. HANNA COMPANY; Second-Quarter, First-Half Earnings Above '56 Levels | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/diversification-aim-of-hamilton-watch.html | DIVERSIFICATION AIM OF HAMILTON WATCH | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/family-health-data-urged-by-specialist.html | FAMILY HEALTH DATA URGED BY SPECIALIST | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/250000-narcotic-raid-2-men-seized-after-months-police-investigation.html | $250,000 NARCOTIC RAID; 2 Men Seized After Month's Police Investigation | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wallace-reid-87-insurance-official.html | WALLACE REID, 87, INSURANCE OFFICIAL | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/u-s-to-earmark-freighter-funds-maritime-chief-says-building-subsidy.html | U. S. TO EARMARK FREIGHTER FUNDS; Maritime Chief Says Building Subsidy Carry-Over May Be Set Aside for New Ships | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/youngstown-sheet-2d-quarter-net-up-from-first-but-off-from-56.html | YOUNGSTOWN SHEET; 2d Quarter Net Up From First, but Off From '56 Period | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/forbes-outlines-issues-jersey-candidate-hits-meyner-on-spending-and.html | FORBES OUTLINES ISSUES; Jersey Candidate Hits Meyner on Spending and 'Scandal' | True | Special To The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/slow-drivers-perplex-police.html | Slow Drivers Perplex Police | True | Special To The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/3-east-side-buildings-sold-by-presbytery.html | 3 East Side Buildings Sold by Presbytery | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/lake-ore-shipments-rise.html | Lake Ore Shipments Rise | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/he-got-his-man-70mileanhour-auto-chase-ends-in-hudson-swim.html | HE GOT HIS MAN; 70-Mile-an-Hour Auto Chase Ends in Hudson Swim | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/moscow-asserts-us-intensifies-spying.html | MOSCOW ASSERTS U.S. INTENSIFIES SPYING | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/runnerup-finish-puts-quoth-ahead-duys-mends-craft-overnight-after.html | RUNNER-UP FINISH PUTS QUOTH AHEAD; Duys Mends Craft Overnight After Race Mishap--Sprite Holds Atlantics' Lead | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/in-hot-spell-repair-man-is-top-man-called-the-boss-washing-machine.html | In Hot Spell Repair Man Is Top Man; Called the Boss Washing Machine Trouble Companies' Defense | True | By Phyllis Lee Levin | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/new-commander-at-air-station.html | New Commander at Air Station | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dr-graham-bars-second-extension.html | DR. GRAHAM BARS SECOND EXTENSION | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/paperboard-output-up-last-weeks-production-was-63-above-1956-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 6.3% Above 1956 Level | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/honduran-election-set.html | Honduran Election Set | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/tiny-tough-radio-filter-developed-crystal-filter-tiny-blip-tough.html | Tiny, Tough Radio Filter Developed; CRYSTAL FILTER TINY, BLIP TOUGH Called Stable and Tough | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/us-supermarket-soon-will-invade-titos-domain-yugoslavs-to-see-a.html | U.S. Supermarket Soon Will Invade Tito's Domain; YUGOSLAVS TO SEE A SUPERMARKET | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/100-million-issue-due-atlantic-refining-co-registers-convertible.html | $100 MILLION ISSUE DUE; Atlantic Refining Co. Registers Convertible Debentures | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/house-to-take-up-school-aid-bill-votes-to-debate-construction.html | HOUSE TO TAKE UP SCHOOL AID BILL; Votes to Debate Construction Plan--President Is Cool But Would Accept It Five-Year Program | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/blood-gifts-set-here-downtown-workers-to-donate-at-federal-reserve.html | BLOOD GIFTS SET HERE; Downtown Workers to Donate at Federal Reserve Bank | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/experts-say-president-still-can-use-troops.html | Experts Say President Still Can Use Troops | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/english-boat-sets-record.html | English Boat Sets Record | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/actor-who-grayed-hair-for-tryout-loses-job.html | Actor Who Grayed Hair For Tryout Loses Job | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/hawaiians-win-dr16limg-match-civil-air-patrol-teams-strut-before.html | HAWAIIANS WIN DR16LIMG MATCH; Civil Air Patrol Teams Strut Before 5,000 at Railings in Rockefeller Plaza | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/youd-better-register.html | YOU'D BETTER REGISTER | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/letters-to-the-times-to-enforce-civil-rights-pending-bill.html | Letters to The Times; To Enforce Civil Rights Pending Bill Considered Moderate Measure Long Overdue | True | ROY WILKINS, | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/radar-data-plan-set-british-and-french-companies-to-exchange.html | RADAR DATA PLAN SET; British and French Companies to Exchange Designs | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/british-in-israel-to-reduce-oil-tie-two-concerns-to-sell-their.html | BRITISH IN ISRAEL TO REDUCE OIL TIE; Two Concerns to Sell Their Marketing Agencies--Haifa Refinery Not Involved | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/heroin-cache-found-on-ship.html | Heroin Cache Found on Ship | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/no-outsiders-wanted.html | NO OUTSIDERS WANTED? | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/irving-trust-company-elects-vice-president.html | Irving Trust Company Elects Vice President | True | Pach Bros. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/moscow-denounces-youth-fete-critics.html | MOSCOW DENOUNCES YOUTH FETE CRITICS | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/saud-visits-selassie-flies-to-addis-ababa-to-greet-emperor-on-65th.html | SAUD VISITS SELASSIE; Flies to Addis Ababa to Greet Emperor on 65th Birthday | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/allstar-eleven-drills.html | All-Star Eleven Drills | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/new-board-chairman-president-elected-by-consolidated-edison.html | New Board Chairman, President Elected by Consolidated Edison | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/seaway-work-is-halted-strike-of-tugmen-in-2d-day-retroactive-pay-is.html | SEAWAY WORK IS HALTED; Strike of Tugmen in 2d Day --Retroactive Pay Is Issue | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/madcap-miss-takes-feature.html | Madcap Miss Takes Feature | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/westport-may-soon-dig-refuse-pits-in-yards.html | Westport May Soon Dig Refuse Pits in Yards | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/capital-airlines-fills-2-top-posts-air-force-general-named.html | CAPITAL AIRLINES FILLS 2 TOP POSTS; Air Force General Named President as Carmichael Is Elevated to Board | True | By Richard Witkin | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/heat-relief-fails-to-ease-drought-803-high-here-yesterday-no-rain.html | HEAT RELIEF FAILS TO EASE DROUGHT; 80.3 High Here Yesterday-- No Rain Is in Sight As Crop Damage Reaches Millions | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/75-jews-aid-christian-church-hurt-by-a-shift-in-population.html | 75 Jews Aid Christian Church Hurt by a Shift in Population | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/utility-seeks-increase-commonwealth-edison-files-for-7-rise-in.html | UTILITY SEEKS INCREASE; Commonwealth Edison Files for 7 % Rise in Rates | True | | 1985-06-03 | RE0000246775 | B00000663290 |