Exhibit C192

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/earls-daughter-bride-in-ireland-lady-caroline-wyndham-quin-married.html | EARL'S DAUGHTER BRIDE IN IRELAND; Lady Caroline Wyndham - Quin Married to Marques of Waterford in Dublin Her Mother From New York | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/playground-fund-asked-from-city-350000-needed-to-extend-hours-to.html | PLAYGROUND FUND ASKED FROM CITY; $350,000 Needed to Extend Hours to Week-Ends All Through School Year | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/sunny-jim-honored-monmouth-helps-fitzsimmons-celebrate-83d-birthday.html | SUNNY JIM HONORED; Monmouth Helps Fitzsimmons Celebrate 83d Birthday | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/ibbotsons-mark-nears-approval-milers-3572-is-supported-as-world.html | IBBOTSON'S MARK NEARS APPROVAL; Miler's 3:57.2 Is Supported As World Record Despite Protest He Was Paced | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/london-conference-of-bar-opens-today.html | LONDON CONFERENCE OF BAR OPENS TODAY | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/fundamental-investors-fund-becomes-fourth-largest-with-400000000.html | FUNDAMENTAL INVESTORS; Fund Becomes Fourth Largest With $400,000,000 Assets | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/50c-dividend-set-by-schering-corp-pharmaceutical-cosmetics-house.html | 50C DIVIDEND SET BY SCHERING CORP.; Pharmaceutical, Cosmetics House Puts Payments on $2-a-Year Basis | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/fire-department-cites-65.html | Fire Department Cites 65 | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/housing-action-asked-4-senators-bid-administration-cut-down.html | HOUSING ACTION ASKED; 4 Senators Bid Administration Cut Down Payments | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mantle-is-star-of-106-triumph-gets-homer-triple-double-single-to.html | MANTLE IS STAR OF 10-6 TRIUMPH; Gets Homer, Triple, Double, Single to Pace 15-Hit Attack on White Sox | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/other-dividend-news-american-steel-foundries.html | OTHER DIVIDEND NEWS; American Steel Foundries | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cashmore-names-aide.html | Cashmore Names Aide | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/music-jazz-in-the-park-small-groups-on-bill-at-wollman-theatre.html | Music: Jazz in the Park; Small Groups on Bill at Wollman Theatre | True | By John S. Wilson | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/touring-trackmen-win-us-takes-5-tests-in-sweden-babka-is-double.html | TOURING TRACKMEN WIN; U.S. Takes 5 Tests in Sweden --Babka Is Double Victor | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/puerto-rico-in-crop-plan.html | Puerto Rico in Crop Plan | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/no-peace-over-walden-officials-hold-heated-parley-on-plans-for-the.html | NO PEACE OVER WALDEN; Officials Hold Heated Parley on Plans for the Pond | True | Special to The New York Times | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/pirates-3-in-15th-halt-redlegs-63-4-hits-and-error-figure-in.html | PIRATES 3 IN 15TH HALT REDLEGS, 6-3; 4 Hits and Error Figure in Decisive Inning--Skinner Wallops 2 Home Runs | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/coast-star-upset-in-3set-struggle-shea-bows-at-haverford-to-van.html | COAST STAR UPSET IN 3-SET STRUGGLE; Shea Bows at Haverford to Van Rensselaer-- Cooper Is Pressed to Beat Leslie | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/prices-ease-again-in-slack-market-activity-at-low-for-monthschering.html | PRICES EASE AGAIN IN SLACK MARKET; Activity at Low for MonthSchering Falls 4 5/8 More--Chrysler Sets a HighINDEX DIPS .26 TO 341.59Sunshine Mining and DeccaFall Back, El Paso Rallies-- Rails Relatively Firm Schering Slides Further PRICES EASE AGAIN IN SLACK MARKET Alcoa, Revere Down | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/more-judges-here-asked.html | More Judges Here Asked | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/half-a-kingdom-finds-a-producer-edmon-ryan-will-present-miss-ferros.html | 'HALF A KINGDOM' FINDS A PRODUCER; Edmon Ryan Will Present Miss Ferro's Play--Segal to Stage 'Compulsion' A Director Is Named A Trip to Dublin | True | By Louis Calta | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/algeria-enjoys-sound-economy-flight-of-capital-to-france.html | ALGERIA ENJOYS SOUND ECONOMY; Flight of Capital to France Arrested--Government Spending Key Factor | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/moses-scores-us-over-lincoln-sq-charges-insistence-on-third.html | MOSES SCORES U.S. OVER LINCOLN SQ.; Charges Insistence on Third Appraisal for Land May Scuttle Culture Center NEW STUDY IS ORDERED Federal Agency to Appoint 3 Outsiders to Propose 'Fair' Resale Prices Called Unprecedented Planned Under Title I | True | By Charles Grutzner | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/egypt-undecided-on-israeli.html | Egypt Undecided on Israeli | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/day-to-be-declared-for-bout.html | Day to Be Declared for Bout | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bayreuth-festival-opens-with-tristan.html | BAYREUTH FESTIVAL OPENS WITH 'TRISTAN' | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/president-wont-meet-press.html | President Won't Meet Press | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/london-two-new-fabrics-appear.html | London: Two New Fabrics Appear | True | By Dee Wells Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/fpc-aide-stirs-new-power-issue-backs-pacific-northwests-proposal-to.html | F.P.C. AIDE STIRS NEW POWER ISSUE; Backs Pacific Northwest's Proposal to Construct Two Dams in Hells Canyon New Project Outlined | True | By William M. Blair Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/future-of-us-and-asia-linked.html | Future of U.S. and Asia Linked | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/joint-unit-backs-atom-power-bill-compromise-program-voted-for.html | JOINT UNIT BACKS ATOM POWER BILL; Compromise Program Voted for Building of Plants-- Cole Attacks Measure | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/order-of-finishes-on-sound.html | Order of Finishes on Sound | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/house-group-backs-scrapping-warships.html | HOUSE GROUP BACKS SCRAPPING WARSHIPS | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/find-72-in-front-in-112100-sunset.html | FIND, 7-2, IN FRONT IN $112,100 SUNSET | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/brooklyn-lawyer-gets-post-as-mitchell-aide.html | Brooklyn Lawyer Gets Post as Mitchell Aide | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/lovatos-mount-pays-770-for-2-chevation-wins-with-strong-stretch.html | LOVATO'S MOUNT PAYS $7.70 FOR $2; Chevation Wins With Strong Stretch Run-- Noorsaga Takes Third Place | True | By Joseph C. Nichols | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bank-gets-space-for-6th-ave-unit-manufacturers-trust-takes-lease-in.html | BANK GETS SPACE FOR 6TH AVE. UNIT; Manufacturers Trust Takes Lease in the Time-Life Building Now Under Way | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/margot-avery-engaged-she-will-be-married-oct-12-to-francois-v.html | MARGOT AVERY ENGAGED; She Will Be Married Oct. 12 to Francois V. Lanson | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/city-republicans-name-fall-campaign-director.html | City Republicans Name Fall Campaign Director | True | Gabor Eder | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/red-agent-blamed-us-scholar-tells-his-story-of-arrest-in-indonesia.html | RED AGENT BLAMED; U.S. Scholar Tells His Story of Arrest in Indonesia | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/haitian-inquiry-pressed.html | Haitian Inquiry Pressed | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/23-russians-leave-germany.html | 23 Russians Leave Germany | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/15-men-beat-negro-victim-and-wife-were-taking-care-of-7-white.html | 15 MEN BEAT NEGRO; Victim and Wife Were Taking Care of 7 White Children | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/boston-to-have-cup-candidate.html | Boston to Have Cup Candidate | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/algerian-rebels-slain-french-report-80-are-killed-in-fight-near.html | ALGERIAN REBELS SLAIN; French Report 80 Are Killed in Fight Near Frontier | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/13-buildings-sold-on-murray-hill-parcels-at-3d-ave-and-37th-go-to.html | 13 BUILDINGS SOLD ON MURRAY HILL; Parcels at 3d Ave. and 37th Go to Operator--40-Year Holding on 89th St. Ends East Side House Sold 40-Year Holding Ends Residence Club in Deal Lease on William St. | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/foreign-students-sum-up-us-visit-youths-leaving-this-week-agree.html | FOREIGN STUDENTS SUM UP U.S. VISIT; Youths, Leaving This Week, Agree They Have Revised Movie-Imbued Ideas | True | By Mildred Murphy | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/politics-and-civil-rights-an-appraisal-of-gop-chances-to-break.html | Politics and Civil Rights; An Appraisal of G.O.P. Chances to Break Democratic Allegiance of Negro Voters | True | By James Reston Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/readings-net-drops-profits-for-june-fell-to-39c-a-share-from-48c-in.html | READING'S NET DROPS; Profits for June Fell to 39c a Share From 48c in '56 | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/educators-close-noted-magzine-john-dewey-group-ends-era-of.html | EDUCATORS CLOSE NOTED MAGAZINE; John Dewey Group Ends Era of Progressive's Publication That Influenced Schools Father of Progressive Method Demise Is Announced | True | By Benjamin Fine | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/nassau-gop-to-run-in-town-primaries.html | NASSAU G.O.P. TO RUN IN TOWN PRIMARIES | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-john-wolfe-excolumnist-73-writer-of-counseling-articles-in.html | MRS. JOHN WOLFE, EX-COLUMNIST, 73; Writer of Counseling Articles in Brooklyn Eagle Under Name of Helen Worth Dies | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/army-draft-call-reduced-sharply-september-quota-cut-to-8000-from.html | ARMY DRAFT CALL REDUCED SHARPLY; September Quota Cut to 8,000 From 11,000 in August Under New Program | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dr-babinski-dies-polish-diplomat-wartime-minister-to-canada-helped.html | DR. BABINSKI DIES; POLISH DIPLOMAT; Wartime Minister to Canada Helped Keep Art Works From Nazis and Communists | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/use-of-union-fund-linked-to-officer-senate-unit-implies-textile.html | USE OF UNION FUND LINKED TO OFFICER; Senate Unit Implies Textile Aide Added Personal Items to Bills-- Lawyer Queried | True | By Joseph A. Loftus Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dott-fans-14-pitches-4hitter-as-chicago-trips-new-york-40-cubs.html | Dott Fans 14, Pitches 4-Hitter As Chicago Trips New York, 4-0; Cubs Tally 3 Runs in 4th to Rout Monzant of Giants-- Speake Smacks Homer Four Pitchers Employed Favorite Target Is Spencer | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/saidy-us-takes-2-chess-matches-fordhamplayer-helps-team-rise-to.html | SAIDY, U.S., TAKES 2 CHESS MATCHES; Fordham-Player Helps Team Rise to Third in Student Tourney at Reykjavik | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/inquirys-scope-queried-teamster-fights-contempt-charge-in-us-court.html | INQUIRY'S SCOPE QUERIED; Teamster Fights Contempt Charge in U.S. Court | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/us-urged-to-end-education-slums-plea-for-federal-school-aid-is-made.html | U.S. URGED TO END EDUCATION 'SLUMS'; Plea for Federal School Aid Is Made by Dr. Norton of Teachers College | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cairo-shows-soviet-arms-in-review-before-nasser-equipment-painted.html | Cairo Shows Soviet Arms In Review Before Nasser; Equipment Painted Yellow | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/israel-protests-arrest-by-egypt-orders-aides-at-un-to-take-up.html | ISRAEL PROTESTS ARREST BY EGYPT; Orders Aides at U.N. to Take Up Seizure of a Seaman-- Cairo Defends Action ISRAEL PROTESTS ARREST BY EGYPT A Freelance Journalist | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/schuschnigg-visits-vienna.html | Schuschnigg Visits Vienna | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/national-lead-co-halfyear-net-30115564-up-from-28998985-in-56.html | NATIONAL LEAD CO.; Half-Year Net $30,115,564, Up From $28,998,985 in '56 | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/aid-to-police-urged-fbi-agent-tells-chiefs-communities-have-to-act.html | AID TO POLICE URGED; F.B.I. Agent Tells Chiefs Communities Have to Act | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/anne-e-la-ferte-becomes-fiancee-michigan-girl-betrothed-to-robert.html | ANNE E. LA FERTE BECOMES FIANCEE; Michigan Girl Betrothed to Robert Posthumus-Meyjes, Son of Dutch-Diplomat | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/central-suspends-5-in-june-26-derailing.html | CENTRAL SUSPENDS 5 IN JUNE 26 DERAILING | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/sheaffer-pen-counsel-made-a-vice-president.html | Sheaffer Pen Counsel Made a Vice President | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/upstate-polio-rate-lags.html | Upstate Polio Rate Lags | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/162875000-of-new-securities-scheduled-for-marketing-today-sears.html | $162,875,000 of New Securities Scheduled for Marketing Today; Sears Roebuck Acceptance | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/vice-admiral-john-wilkes-dies-at-62-trained-fleet-that-invaded.html | Vice Admiral John Wilkes Dies at 62; Trained Fleet That Invaded Normandy | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/israel-tells-of-warning.html | Israel Tells of Warning | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/school-savings-in-u-s-up-125-in-year-as-14-more-youngsters-join.html | School Savings in U. S. Up 12.5% in Year As 14% More Youngsters Join Program | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/new-use-for-a-jail-term.html | NEW USE FOR A JAIL TERM | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/council-to-push-housing-bias-bill-action-set-for-next-month-hearing.html | COUNCIL TO PUSH HOUSING BIAS BILL; Action Set for Next Month— Hearing Due Tuesday COUNCIL TO PUSH HOUSING BIAS BILL | True | By Charles G. Bennett | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/gulf-oil-reports-sharp-rise-in-net-201755000-for-6-months-includes.html | GULF OIL REPORTS SHARP RISE IN NET; $201,755,000 for 6 Months Includes Texas Sulphur Stock Sale Profits | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/children-enjoy-trips-in-the-city-if-well-planned.html | Children Enjoy Trips in the City If Well Planned | True | By Dorothy Barclay | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/old-church-reopened-queen-mother-at-ceremony-in-allhallows-in.html | OLD CHURCH REOPENED; Queen Mother at Ceremony in All-Hallows in London | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/engineering-officer-named.html | Engineering Officer Named | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/new-movie-camera-sets-own-exposure.html | NEW MOVIE CAMERA SETS OWN EXPOSURE | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/harriman-names-3-buffalo-lawyer-is-appointed-to-social-welfare.html | HARRIMAN NAMES 3; Buffalo Lawyer Is Appointed to Social Welfare Board | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cultural-aide-appointed.html | Cultural Aide Appointed | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/12-seized-in-indonesian-plot.html | 12 Seized in Indonesian Plot | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/weeks-expects-57-to-be-best-ever.html | WEEKS EXPECTS '57 TO BE 'BEST EVER' | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/76-hungarians-arrive-among-them-is-cousin-of-ilona-massey-screen.html | 76 HUNGARIANS ARRIVE; Among Them Is Cousin of Ilona Massey, Screen Actress | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/tv-battle-of-west-point-decision-to-replace-u-s-army-by-texas.html | TV: Battle of 'West Point'; Decision to Replace U. S. Army by Texas Rangers Brings Protests to C. B. S. | True | By Jack Gould | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/britain-hanas-killer.html | Britain Hanas Killer | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/british-wam-oman-rebels-to-yield-or-face-raf-declare-alternative.html | British Wam Oman Rebels To Yield or Face R.A.F.; Declare Alternative Will Be an Aerial 'Show of Strength' Today--London Approves Action by Jet Planes | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bonnmoscow-talks-open.html | Bonn-Moscow Talks Open | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/die-walkuere-sung-in-denver-in-60000000yearold-setting.html | 'Die Walkuere' Sung in Denver In 60,000,000-Year-Old Setting | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/halfyear-profit-of-alcoa-declines-net-drops-218-from-1956.html | HALF-YEAR PROFIT OF ALCOA DECLINES; Net Drops 21.8 % From 1956 Level--Lower Sales and Higher Costs Cited | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bey-fails-to-gain-tunisian-support-special-session-of-assembly.html | BEY FAILS TO GAIN TUNISIAN SUPPORT; Special Session of Assembly Tomorrow Is Expected to Declare a Republic | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/st-louis-polo-victor-86.html | St. Louis Polo Victor, 8-6 | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/maurice-sterne-painter-was-79-artist-who-was-represented-in-many.html | MAURICE STERNE, PAINTER, WAS 79; Artist Who Was Represented in Many Museums Dies-- Did Murals in Capital Painted Balinese Scenes | True | George Yater | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/tar-in-cigarettes-lung-cancer-clue-federal-aide-says-research-fails.html | TAR IN CIGARETTES LUNG CANCER CLUE; Federal Aide Says Research Fails to Pin Down 'Culprit' --Veterans Aid Studies FILTER VALUE IN DOUBT, Warning Labels on Packages Are Opposed by Witnesses at House Investigation View on Warning Labels Hopeful on Preventatives Nicotine Left in the Clear | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/rutgers-increases-tuition.html | Rutgers Increases Tuition | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/son-to-mrs-wn-schill-jr.html | Son to Mrs. W.N. Schill Jr. | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/soviet-hits-and-misses.html | SOVIET HITS AND MISSES | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/house-approves-postal-pay-rise-eisenhower-again-indicates-his.html | HOUSE APPROVES POSTAL PAY RISE; Eisenhower Again Indicates His Opposition to Measure After Vote of 379-38 Round of Rises Feared Cost of Bill Estimated HOUSE APPROVES POSTAL PAY RISE | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/lloyd-reveals-aerial-plans-support-for-sultan-vowed.html | Lloyd Reveals Aerial Plans; Support for Sultan Vowed | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/falls-kill-2-in-fires-victims-apparently-had-been-trapped-by-blazes.html | FALLS KILL 2 IN FIRES; Victims Apparently Had Been Trapped by Blazes Here | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/kurt-weil-joins-stevens.html | Kurt Weil Joins Stevens | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/faction-in-loews-may-call-meeting.html | FACTION IN LOEWS MAY CALL MEETING | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/operators-to-raise-truckloading-rate.html | OPERATORS TO RAISE TRUCK-LOADING RATE | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/pep-outpoints-tague.html | Pep Outpoints Tague | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/3-carolina-areas-ease-school-bias-city-boards-agree-to-allow-12.html | 3 CAROLINA AREAS EASE SCHOOL BIAS; City Boards Agree to Allow 12 Negroes to Enroll at All-White Institutions | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bruhnbrodie.html | Bruhn--Brodie | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/swiss-watchmakers-raise-exports-104.html | Swiss Watchmakers Raise Exports 10.4% | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/2-die-in-plane-crash-queens-pilot-missing-as-craft-sinks-in-block.html | 2 DIE IN PLANE CRASH; Queens Pilot Missing as Craft Sinks in Block Island Sound | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-baldings-team-leads.html | Mrs. Balding's Team Leads | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/tigers-down-orioles-byrd-gets-last-out-to-protect-52-victory-for.html | TIGERS DOWN ORIOLES; Byrd Gets Last Out to Protect 5-2 Victory for Hoeft | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/roxanne-patz-richards-will-be-married-to-norman-john-stringer-jr-on.html | Roxanne Patz Richards Will Be Married To Norman John Stringer Jr. on Sept. 7 | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mendesfrances-plan-equality-of-rights.html | Mendes-France's Plan; Equality of Rights | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/10-navy-men-killed-in-hawaii-air-crash.html | 10 NAVY MEN KILLED IN HAWAII AIR CRASH | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wood-field-and-stream-anglers-off-montauk-point-light-help.html | Wood, Field and Stream; Anglers Off Montauk Point Light Help Deserving Tuna Become Sandwiches | True | By John W. Randolph Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dust-in-air-turns-woman-to-rhyme-her-lament-in-verse-about-the.html | DUST IN AIR TURNS WOMAN TO RHYME; Her Lament in Verse About the Grime Is Answered by City in Similar Time | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/harriman-criticizes-president-on-rights.html | HARRIMAN CRITICIZES PRESIDENT ON RIGHTS | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/nehru-is-concerned-over-pakistani-ties.html | NEHRU IS CONCERNED OVER PAKISTANI TIES | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/exred-says-cell-led-singer-strike-former-uew-aide-asserts-1949.html | EX-RED SAYS CELL LED SINGER STRIKE; Former U.E.W. Aide Asserts 1949 Walkout Was to Be Test Against 'Speed-Up' | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/city-auto-deaths-drop-injuries-and-property-damage-also-decrease-in.html | CITY AUTO DEATHS DROP; Injuries and Property Damage Also Decrease in Week | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/airconditioned-subway-train-wins-glowing-praise-of-riders-civil-air.html | Air-Conditioned Subway Train Wins Glowing Praise of Riders; Civil Air Patrol Cadets Take to the Ground in Precision Marching Competition Here | True | By A. H. Raskinthe New York Times (BY JOHN ORRIS) | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/un-receives-protest.html | U.N. Receives Protest | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/judith-halpern-fiancee-syracuse-alumna-will-be-wed-to-dr-robert.html | JUDITH HALPERN FIANCEE; Syracuse Alumna Will Be Wed to Dr. Robert Rosengarten | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/atom-test-postponed.html | Atom Test Postponed | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/caa-urged-to-tighten-parachute-jump-rules.html | C.A.A. Urged to Tighten Parachute Jump Rules | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/us-scientists-put-peace-before-tests.html | U.S. SCIENTISTS PUT PEACE BEFORE TESTS | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/south-vietnam-starts-highway.html | South Vietnam Starts Highway | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/blast-startles-jersey-town.html | Blast Startles Jersey Town | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wings-hawks-in-deal-lindsay-hall-go-to-chicago-for-4-players-and.html | WINGS, HAWKS IN DEAL; Lindsay, Hall Go to Chicago for 4 Players and Cash | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/wage-legislation-debated.html | Wage Legislation Debated | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/cross-asked-to-resign-high-bakery-unionists-term-testimony.html | CROSS ASKED TO RESIGN; High Bakery Unionists Term Testimony 'Dishonest' | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/westheinze.html | West–Heinze | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/huk-surrender-offer-hunted.html | Huk Surrender Offer Hunted | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/new-laboratory-opens.html | New Laboratory Opens | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/senate-rollcall-vote-on-rights-amendment.html | Senate Roll-Call Vote On Rights Amendment | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/fashion-trends-abroad-florence-sportswear-and-boutique.html | Fashion Trends Abroad; Florence: Sportswear and Boutique | True | By Marjorie J. Harlepp Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/new-tanker-due-today-with-record-oil-cargo.html | New Tanker Due Today With Record Oil Cargo | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/change-that-physicians-did-not-respond-in-emergencies-is.html | Charge That Physicians Did Not Respond In Emergencies Is Investigated in Jersey | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/the-social-security-fund.html | THE SOCIAL SECURITY FUND | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246775 | B00000663290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/advertising-half-a-million-gems-when-to-meet.html | Advertising: Half a Million Gems; When to Meet? | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/moscow-details-clashes-that-led-to-kremlin-crisis-party-says.html | MOSCOW DETAILS CLASHES THAT LED TO KREMLIN CRISIS; Party Says Struggle Began in Presidium, Then Passed to Central Committee | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/motor-car-sports-thompson-returns-11-to-racing.html | Motor Car Sports; Thompson Returns '11' to Racing | True | By Frank M. Blunk | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/bragan-to-pilot-cubans-again.html | Bragan to Pilot Cubans Again | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/philadelphia-wants-it-right.html | Philadelphia Wants It Right | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/mrs-woolworth-helps-to-post-75-mrs-spalding-and-partner-win.html | MRS. WOOLWORTH HELPS TO POST 75; Mrs. Spalding and Partner Win Metropolitan Medal on New City Links | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/rudolf-conducts-plays-at-stadium.html | RUDOLF CONDUCTS, PLAYS AT STADIUM | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/kasper-jury-said-to-uphold-south-rights-bill-opponents-assert.html | KASPER JURY SAID TO UPHOLD SOUTH; Rights Bill Opponents Assert Conviction Shows Jurors Will Be True to Oaths Argument on Jury Trials | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/parke-crew-wins-two-junior-races-point-o-woods-group-takes-lead.html | PARKE CREW WINS TWO JUNIOR RACES; Point o' Woods Group Takes Lead From Quantuck Y.C. in Series Off Babylon | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/earnings-decline-for-rail-system-southerns-net-for-6-months-off-to.html | EARNINGS DECLINE FOR RAIL SYSTEM; Southern's Net for 6 Months Off to $2.45 a Share From $2.70 in 1956 Period | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/state-afl-seeks-accord-on-unity-attempt-being-made-to-avoid.html | STATE A.F.L. SEEKS ACCORD ON UNITY; Attempt Being Made to Avoid Convention Floor Fight Over C.I.O. Merger | True | By Stanley Levey Special To the New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/feature-is-taken-by-billy-bumpas-second-choice-beats-direct-prince.html | FEATURE IS TAKEN BY BILLY BUMPAS; Second Choice Beats Direct Prince by 5 Lengths at Yonkers--Wayfield 3d | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/sacha-guitry-72-playwright-dies-author-of-115-plays-and-29.html | SACHA GUITRY, 72, PLAYWRIGHT, DIES; Author of 115 Plays and 29 Movies--Actor Typified Gallic 'Great Lover' | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/private-capital-flows-globally-un-finds-that-us-britain-and-bonn.html | PRIVATE CAPITAL FLOWS GLOBALLY; U.N. Finds That U.S., Britain and Bonn Raised Foreign Investments in '56 Oil Industry Aided | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/miss-vander-gracht-is-married-upstate.html | MISS VANDER GRACHT IS MARRIED UPSTATE | True | Special to The New York Times. | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-24 | 1957-07-24 | https://www.nytimes.com/1957/07/24/archives/commercial-paper-shrank-12-in-june.html | COMMERCIAL PAPER SHRANK 12% IN JUNE | True | | 1985-06-03 | RE0000246775 | B00000663290 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/credence-is-lent-to-algeria-talks-inquiry-in-paris-indicates-french.html | CREDENCE IS LENT TO ALGERIA TALKS; Inquiry in Paris Indicates French Official Did Meet With Rebel Leader Further Attempts Likely | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/zinc-mine-to-close-sterling-hill-unit-in-jersey-to-hall-operations.html | ZINC MINE TO CLOSE; Sterling Hill Unit in Jersey to Hall: Operations Aug 16 | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/crash-hurts-3-firemen-hook-and-ladder-collides-with-truck-on-east.html | CRASH HURTS 3 FIREMEN; Hook and Ladder Collides With Truck on East Side | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/private-plan-recalled-equitable-life-offered-similar-financing.html | PRIVATE PLAN RECALLED; Equitable Life Offered Similar Financing Starting in 1950 | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/cyanamid-and-norwich-abandon-merger-talks.html | Cyanamid and Norwich Abandon Merger Talks | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/hewson-ibbotson-win-in-track-meet.html | HEWSON, IBBOTSON WIN IN TRACK MEET | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/israelis-are-shocked.html | Israelis Are Shocked | True | Dispatch of The Times, London | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pravda-chides-russians-for-playing-of-jazz.html | Pravda Chides Russians For Playing of Jazz | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/senators-victors-after-43-defeat-berberets-homer-in-ninth-gives.html | SENATORS VICTORS AFTER 4-3 DEFEAT; Berberet's Homer in Ninth Gives Washington 5-to-4 Verdict Over Indians | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/commodity-prices.html | Commodity Prices | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/campaigns-accounts-people-addenda.html | Campaigns; Accounts People Addenda | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/mednis-plays-draw-against-bulgarian.html | MEDNIS PLAYS DRAW AGAINST BULGARIAN | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/the-jr-crews-wed-40-years.html | The J.R. Crews' Wed 40 Years | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/childrens-entertainment.html | Children's Entertainment | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/polio-foundation-grants-4527064.html | POLIO FOUNDATION GRANTS $4,527,064 | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/patterns-of-the-times-convertible.html | Patterns of The Times: Convertible | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/two-pool-pacts-voted-by-senate-of-france.html | Two Pool Pacts Voted By Senate of France | True | Special to The New York Times. | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-tanker-is-being-towed.html | U.S. Tanker Is Being Towed | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/house-school-vote-bars-us-controls-house-vote-bars-us-school-rule.html | House School Vote Bars U.S. Controls; HOUSE VOTE BARS U.S. SCHOOL RULE Responsibility Cited | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nevada-newspaper-to-provide-tv-fare.html | NEVADA NEWSPAPER TO PROVIDE TV FARE | True | Special to The New York Times. | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/landecktyson.html | Landeck--Tyson | True | Special to The New York Times. | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/truckers-fight-pier-rates-rise-plan-appeals-to-us-state-and-city.html | TRUCKERS FIGHT PIER RATES RISE; Plan Appeals to U.S., State and City Against Costlier Loading and Unloading Opposition Steps Mapped | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jordan-accuses-israel-says-farmers-and-troops-entered-neutral-zone.html | JORDAN ACCUSES ISRAEL; Says Farmers and Troops Entered Neutral Zone | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/st-lawrence-bypass-cited.html | St. Lawrence Bypass Cited | True | | 1985-06-03 | RE000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/newsmen-in-china-opposed-by-chiang.html | NEWSMEN IN CHINA OPPOSED BY CHIANG | True | | 1985-06-03 | RE000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/phillies-turn-back-braves-3l-on-fivehit-pitching-of-sanford-rookie.html | Phillies Turn Back Braves, 3-l, On Five-Hit Pitching of Sanford; Rookie Scores 13th Victory --Covington of Milwaukee Poles Homer in Seventh | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/popes-summer-home-saved-from-blaze.html | POPE'S SUMMER HOME SAVED FROM BLAZE | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/ship-lines-seek-return-of-funds-industry-fails-to-get-weeks-support.html | SHIP LINES SEEK RETURN OF FUNDS; Industry Fails to Get Weeks' Support in Plea for Subsidy That Congress Cut | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/lemon-to-get-dental-check.html | Lemon to Get Dental Check | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/argentine-oil-is-there-proven-reserves-held-ample-transport-problem.html | ARGENTINE OIL 'IS THERE'; Proven Reserves Held Ample --Transport Problem Cited | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/emilia-h-howell-will-be-married-graduate-of-miss-porters-is-engaged.html | EMILIA H. HOWELL WILL BE MARRIED; Graduate of Miss Porter's Is Engaged to William Ancrum Boykin Jr. Brookfield--Oomrigar | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/london-revival-of-worldly-straight-skirt.html | London: Revival of Worldly Straight-skirt | True | By Dee Wells Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/prof-edwin-davis-dies-former-chairman-of-romance-languages-at.html | PROF. EDWIN DAVIS DIES; Former Chairman of Romance Languages at Rutgers, 91 | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/halt-to-threats-asked-on-cyprus-acting-governor-says-greek.html | HALT TO THREATS ASKED ON CYPRUS; Acting Governor Says Greek Cypriotes Still Wage an Intimidation Drive End of Terrorism Sought Hardship Is Forecast | True | By Joseph O. Haff Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/georgia-lingafelt-a-book-dealer-59.html | GEORGIA LINGAFELT, A BOOK DEALER, 59 | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/barclay-joins-tatums-staff.html | Barclay Joins Tatum's Staff | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nationalist-denies-talks-french-sentenced-in-algiers.html | Nationalist Denies Talks; French Sentenced in Algiers | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jockey-standings.html | Jockey Standings | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/son-to-mrs-thomas-m-craig.html | Son to Mrs. Thomas M. Craig | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/california-places-50000000-issue-of-veterans-bonds-new-britain-conn.html | California Places $50,000,000 Issue Of Veterans Bonds; New Britain, Conn. MUNICIPAL ISSUES OFFERED, SLATED San Antonio, Tex. California School District | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/raceway-colors-go-well-with-folding-green-bettors-at-roosevelt-to.html | Raceway Colors Go Well With Folding Green; Bettors at Roosevelt to Have $20,000,000 Palace of Pastels Dining Room for 1,250 Huge Parking Area | True | By William R. Conklin Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/projects-held-valid-us-officials-discount-end-of-leasepurchase-act.html | PROJECTS HELD VALID; U.S. Officials Discount End of Lease-Purchase Act | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/haiti-vote-decree-seen-source-says-election-will-be-held-in.html | HAITI VOTE DECREE SEEN; Source Says Election Will Be Held in September | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/countess-of-derby-94-hostess-to-royalty-before-world-war-i-is-dead.html | COUNTESS OF DERBY, 94; Hostess to Royalty Before World War I is Dead | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bomb-test-ban-asked-10000-sign-quakers-petition-addressed-to.html | BOMB TEST BAN ASKED; 10,000 Sign Quakers' Petition Addressed to Eisenhower | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/columbia-ending-its-alumni-news-quarterly-journal-of-fact-and.html | COLUMBIA ENDING ITS ALUMNI NEWS; Quarterly 'Journal of Fact and Opinion' Will Replace Monthly in the Fall | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/soviet-expects-500000-visitors-travel-of-russian-citizens-abroad.html | SOVIET EXPECTS 500,000 VISITORS; Travel of Russian Citizens Abroad Also May Match Last Year's Total | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/lana-turners-daughter-hurt.html | Lana Turner's Daughter Hurt | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/vice-president-chosen-by-refiner-of-metals.html | Vice President Chosen By Refiner of Metals | True | Handy-Boesser | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/henri-deering-pianist-is-stadium-soloist-in-3d-concert-conducted-by.html | Henri Deering, Pianist, Is Stadium Soloist In 3d Concert Conducted by Max Rudolf | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/market-activity-at-4month-low-index-rises-85-to-34244-but-just.html | MARKET ACTIVITY AT 4-MONTH LOW; Index Rises .85 to 342.44, but Just About as Many Issues Decline as Rise B. & O. MOST ACTIVE, UP 2 Rails and Steels Are Firm-- Carter Opens Strongly in Over-the-Counter Trade B. & O. Heads the List MARKET ACTIVITY AT 4-MONTH LOW Carter Soars to 29 5/8 Bid | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/violence-marks-british-strikes-police-in-covent-garden-battle.html | Violence Marks British Strikes; Police in Covent Garden Battle; VIOLENCE MARKS BRITISH STRIKES | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/asiatic-flu-reaches-rumania.html | Asiatic Flu Reaches Rumania | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/moves-are-mixed-in-grain-futures-wheat-is-58c-off-to-c-up-corn-rye.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Is 5/8c Off to c Up --Corn, Rye Fall--Oats Rise--Beans Uneven Spot Corn Unchanged CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/grenade-shocks-200-early-morning-blast-rouses-brooklyn-neighborhood.html | GRENADE SHOCKS 200; Early Morning Blast Rouses Brooklyn Neighborhood | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/oil-import-report-pending.html | Oil Import Report Pending | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/poor-demand-for-time-besets-tv-toughest-season-in-ten-years-tv.html | Poor Demand for Time Besets TV; 'Toughest Season' in Ten Years; TV BESET BY DROP IN AIR-TIME SALES | True | By Jack Gould | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/state-commerce-aide-picked.html | State Commerce Aide Picked | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/racket-inquiry-put-off.html | Racket Inquiry Put Off | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dr-wd-jones-71-former-educator-exgeography-professor-and-founder-of.html | DR. W.D. JONES, 71, FORMER EDUCATOR; Ex-Geography Professor and Founder of Map Collection at U. of Chicago Is Dead | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dip-is-registered-in-cocoa-options-futures-fall-46-to-67-points.html | DIP IS REGISTERED IN COCOA OPTIONS; Futures Fall 46 to 67 Points --Most Other Commodities Advance Irregularly | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/new-plane-wing-test-set.html | New Plane Wing Test Set | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/carolyn-c-miller-officers-fiancee.html | CAROLYN C. MILLER OFFICER'S FIANCEE | True | Special to The New York Times.Turf-Larkin | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/sports-of-the-times-adaptable-al-lopez-no-room-for-maneuver-by-hook.html | Sports of The Times; Adaptable Al Lopez No Room for Maneuver By Hook or by Crook More Than Just Luck | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/haldane-geneticist-quits-britain-for-india-which-has-no-gis-leftist.html | Haldane, Geneticist, Quits Britain For India, Which Has No G.I.'s; Leftist Scientist Will Settle in a 'Free Country' That Lacks Foreign Troops HALDANE LEAVES BRITAIN FOR INDIA Haldane His Own Rabbit | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/24family-house-is-sold-on-2d-ave-6story-parcel-near-13th-st-is.html | 24-FAMILY HOUSE IS SOLD ON 2D AVE.; 6-Story Parcel Near 13th St. Is Assessed at $67,000-- Deal on Broome St. Broome St. Parcel Sold Old House Changes Hands Sale on E. 64th St. Rooming House Acquired | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/zionists-propose-regional-groups-federation-in-each-country-as.html | ZIONISTS PROPOSE REGIONAL GROUPS; Federation in Each Country as Governing Body Urged by General Council Torczyner Urges Caution | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/grade-crossing-mishaps-drop.html | Grade Crossing Mishaps Drop | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/unity-is-stressed-at-fete-for-bolivar.html | UNITY IS STRESSED AT FETE FOR BOLIVAR | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/city-to-close-highway-2-lanes-on-franklin-roosevelt-drive-to-be.html | CITY TO CLOSE HIGHWAY; 2 Lanes on Franklin Roosevelt Drive to Be Barred Saturday | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/australian-wins-in-twohour-duel-fraser-911-64-108-victor-as-green.html | AUSTRALIAN WINS IN TWO-HOUR DUEL; Fraser 9-11, 6-4, 10-8 Victor as Green Misses 2 Match Points--Cooper Gains Cooper's Attack Deadly Fraser Fights on Nerve Gallery Shows Appreciation | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nugent-fallon-73-banker-in-suffogk.html | NUGENT FALLON, 73, BANKER IN SUFFOGK. | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/gsa-issues-list-of-stockpile-items.html | G.S.A. ISSUES LIST OF STOCKPILE ITEMS | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/brucker-to-tour-europe.html | Brucker to Tour Europe | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/president-names-emissary.html | President Names Emissary | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/squash-in-infinite-variety-is-ideal-summer-fare-vegetable-is-tasty.html | Squash in Infinite Variety Is Ideal Summer Fare; Vegetable Is Tasty Baked or Served With Chicken CHAYOTE STUFFED WITH CHICKEN Estimating Apples | True | By Jane Nickersonthe New York Times Studio (BY ALFRED WEGENER) | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/charges-of-graft-by-police-studied-acting-commissioner-orders.html | CHARGES OF GRAFT BY POLICE STUDIED; Acting Commissioner Orders Inquiry Into Allegation of Construction Pay-Offs | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/radioactivity-in-snow-sierra-tests-find-safe-limit-exceeded-in.html | RADIOACTIVITY IN SNOW; Sierra Tests Find Safe Limit Exceeded in Run-Off | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/film-deal-signed-by-united-artists-company-will-distribute-six.html | FILM DEAL SIGNED BY UNITED ARTISTS; Company Will Distribute Six Hecht-Hill-Lancaster Movies --Disney Plans Musical Lancaster in Demand | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/choquette-rides-victor-in-stakes-harmonizing-next-in-photo-finish.html | CHOQUETTE RIDES VICTOR IN STAKES; Harmonizing Next in Photo Finish for Second-- Roman Fan Is Third in Stymie Bladetype Is Fifth Something New Is Added Jockeys Get Reminders | True | By James Roach | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/letters-to-the-times-for-an-improved-judiciary-republican-party.html | Letters to The Times; For an Improved Judiciary Republican Party Said to Cooperate With County Bar Associations Defending Political Freedoms Residential Bias Law Opposed Settling Arab Refugees Nothing Constructive Has Been Done by Arab States, It Is Said Haircut Court-Martial | True | THOMAS J. CURRAN,PAUL M. SWEEZY.ROY WICHT.DAVID KLETTER,GUSTAVUS S. PAINE. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/hugh-roberts-jr-weds-army-man-marries-fraeulein-inge-sauer-in.html | HUGH ROBERTS JR. WEDS; Army Man Marries Fraeulein Inge Sauer in Germany | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/house-unit-kills-hells-canyon-bid-blocks-pfost-bill-for-federal.html | HOUSE UNIT KILLS HELLS CANYON BID; Blocks Pfost Bill for Federal Dam--President Opposes the Use of U.S. Funds HOUSE UNIT KILLS HELLS CANYON BID New Battleground Added | True | By William M. Blair Special To the New York Times | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/award-goes-to-dr-rusk-lasker-honor-presented-for-services-for.html | AWARD GOES TO DR. RUSK; Lasker Honor Presented for Services for Handicapped | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/insurance-concern-seeks-own-shares.html | INSURANCE CONCERN SEEKS OWN SHARES | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/teamsters-set-to-draft-hoffa-drive-for-union-presidency-to-start-at.html | TEAMSTERS SET TO 'DRAFT' HOFFA; Drive for Union Presidency to Start at Chicago Parley -- He Maps New Program | True | By A.h. Raskin | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/3-indicted-in-suffolk-2-lawyers-and-realty-broker-accused-of.html | 3 INDICTED IN SUFFOLK; 2 Lawyers and Realty Broker Accused of Business Collusion | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/third-igy-rocket-scans-manitoba-sky.html | THIRD I.G.Y. ROCKET SCANS MANITOBA SKY | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/advertising-new-plugs-for-new-trot-track-began-last-october.html | Advertising: New Plugs for New Trot Track; Began Last October Lowering the Bars | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tammany-ousts-its-publicity-man-over-trujillo-tie-wagner-and-de.html | TAMMANY OUSTS ITS PUBLICITY MAN OVER TRUJILLO TIE; Wagner and De Sapio Back Harriman Stand on Role of Baron in Galindez Study Mayor Agrees 100% Baron Issues Statement BARON IS DROPPED AS TAMMANY AIDE 'Political Football' Cited Baron Denies Reports | True | By Wayne Phillips | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/improving-asias-fishing.html | IMPROVING ASIA'S FISHING | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/minor-leagues.html | Minor Leagues | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/sydney-a-syme-lawyer-81-dies-trial-attorney-in-westchester-and-here.html | SYDNEY A. SYME, LAWYER, 81, DIES; Trial Attorney in Westchester and Here 40 Years Served as Supreme Court Justice | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/peiping-reports-foiling-of-a-plot-radio-says-five-leaders-of.html | PEIPING REPORTS FOILING OF A PLOT; Radio Says Five Leaders of Anti-Red Group in Remote Northwest Area Are Held 3 Jailed as U.S. Agents Tsinghai Mostly Barren Area | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pirates-sign-hurler-for-farm.html | Pirates Sign Hurler for Farm | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/cards-sign-two-fullbacks.html | Cards Sign Two Fullbacks | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/philadelphia-orchestra-tour-set.html | Philadelphia Orchestra Tour Set | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/m-phillips-mason-exprofessor-81-retired-philosophy-teacher-at.html | M. PHILLIPS MASON, EX-PROFESSOR, 81; Retired Philosophy Teacher at Bowdoin College Dies-- Wrote Articles, Reviews | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/violence-by-reds-charged-at-inquiry.html | VIOLENCE BY REDS CHARGED AT INQUIRY | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/france-us-to-aid-yugoslavia-mining.html | FRANCE, U.S. TO AID YUGOSLAVIA MINING | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/6-members-named-for-education-unit.html | 6 MEMBERS NAMED FOR EDUCATION UNIT | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/city-is-asked-to-pay-500000-in-slaying.html | CITY IS ASKED TO PAY $500,000 IN SLAYING | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tv-review-kraft-theatre-studies-puerto-ricans-here.html | TV Review; 'Kraft Theatre' Studies Puerto Ricans Here | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/new-group-spurs-bias-in-rhodesia-dominion-party-makes-bid-for-power.html | NEW GROUP SPURS BIAS IN RHODESIA; Dominion Party Makes Bid for Power on Pledge of White Supremacy Surprised by Success Educational Emphasis | True | By Richard P. Hunt Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/festival-queen-painted-artists-give-portrait-of-miss-johnson-to.html | FESTIVAL QUEEN PAINTED; Artists Give Portrait of Miss Johnson to City Display | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/redlegs-triumph-over-pirates-20-nuxhall-pitches-shutout-in-duel.html | REDLEGS TRIUMPH OVER PIRATES, 2-0; Nuxhall Pitches shutout in Duel With Bob Friend—Winners Are Outhit | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bridge-authorized-again.html | Bridge Authorized Again | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/ted-lindsay-blasts-adams-after-trade.html | TED LINDSAY BLASTS ADAMS AFTER TRADE | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/joe-smith-ousted-from-record-too.html | 'JOE SMITH OUSTED FROM RECORD, TOO | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/wilkins-assails-move.html | Wilkins Assails Move | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/esso-fund-to-aid-science-teaching-1500000-jersey-standard-grant.html | ESSO FUND TO AID SCIENCE TEACHING; $1,500,000 Jersey Standard Grant Aimed at Widening Instructors' Knowledge Two Summer Institutes | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/text-of-presidents-note.html | Text of President's Note | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/years-9th-atom-blast-sets-off-heavy-shock-waves.html | Year's 9th Atom Blast Sets Off Heavy Shock Waves | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/french-train-toll-rises.html | French Train Toll Rises | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/anna-magnani-off-for-italy.html | Anna Magnani Off for Italy | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/site-for-state-golf-test-picked.html | Site for State Golf Test Picked | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/redlegs-recall-pitcher-amor.html | Redlegs Recall Pitcher, Amor | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/murder-suspect-held-new-mexico-police-pressing-search-for-slayer-of.html | MURDER SUSPECT HELD; New Mexico Police Pressing Search for Slayer of Three | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tenant-aid-sought-in-antibias-fight.html | TENANT AID SOUGHT IN ANTI-BIAS FIGHT | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/mayor-league-leaders.html | Mayor League Leaders | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/schoolboy-ties-mark-rupp-of-new-rochelle-first-in-canadian-henley.html | SCHOOLBOY TIES MARK; Rupp of New Rochelle First in Canadian Henley Rowing | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/brandy-b-first-in-sprint.html | Brandy B. First in Sprint | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/big-foreign-utility-seized-by-argentina-argentina-seizes-a-foreign.html | Big Foreign Utility Seized by Argentina; ARGENTINA SEIZES A FOREIGN UTILITY Concession Dates From 1907 Power Deficit Cited U.S. Company Not Affected | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/exama-head-named-dr-hess-succeeds-dr-rusk-on-presidential-committee.html | EX-A.M.A. HEAD NAMED; Dr. Hess Succeeds Dr. Rusk on Presidential Committee | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/mckesson-robbins-elects.html | McKesson & Robbins Elects | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/red-china-accuses-hong-kong-officials-of-mistreating-villagers-in.html | Red China Accuses Hong Kong Officials Of Mistreating Villagers in Airport Work | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/alon-local-fairways-holland-hails-hints-given-by-snead-man-who-came.html | Alon Local Fairways; Holland Hails Hints Given by Snead Man who Came East A New Golf Champion Just a Stuffed Orange | True | By Lincoln A. Werden | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/local-records.html | Local Records | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/petition-asks-rate-rise-railway-express-seeks-15-general-increase.html | PETITION ASKS RATE RISE; Railway Express Seeks 15% General Increase in Nation | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/giants-sign-tackle-wesley-who-gave-up-ottawa-contract-accepts-terms.html | GIANTS SIGN TACKLE; Wesley, Who Gave Up Ottawa Contract, Accepts Terms | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/1500-at-rally-here-greet-freed-reds.html | 1,500 AT RALLY HERE GREET FREED REDS | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/atom-workers-get-13c-rise.html | Atom Workers Get 13c Rise | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/airline-publicity-post-filled.html | Airline Publicity Post Filled | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/farm-output-dip-forecast.html | Farm Output Dip Forecast | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/drabness-as-planned.html | DRABNESS, AS PLANNED | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/34-railways-ask-us-finance-cars-major-eastern-carriers-call-for-a.html | 34 RAILWAYS ASK U.S. FINANCE CARS; Major Eastern Carriers Call for a Federal Investment of Up to 2.5 Billion ROADS WOULD PAY RENT Symes Tells House Group Tight Money Makes Aid Program Necessary 2.5 Billion Potential CARRIERS PROPOSE U.S. FINANCE CARS | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nancy-wheeler-troth-drama-student-will-be-wed-to-a-gary-angleberger.html | NANCY WHEELER TROTH; Drama Student Will Be Wed to A. Gary Angleberger | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/salk-vaccine-praised-surgeon-general-urges-all-to-get-antipolio.html | SALK VACCINE PRAISED; Surgeon General Urges All to Get Anti-Polio Shots | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/detroiter-wins-nohitter.html | Detroiter Wins No-Hitter | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bill-on-vice-presidency-ives-measure-would-provide-an-official.html | BILL ON VICE PRESIDENCY; Ives Measure Would Provide an Official Residence | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/electricity-output-increased-in-week.html | ELECTRICITY OUTPUT INCREASED IN WEEK | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/something-special-wins-test.html | Something Special Wins Test | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/hurricane-passes-test-doctor-finds-jackson-calmer-than-rival.html | HURRICANE PASSES TEST; Doctor Finds Jackson Calmer Than Rival, Patterson | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/halfbillion-project-planned-near-chicago.html | Half-Billion Project Planned Near Chicago | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bonn-jails-german-red-sentence-for-espionage-is-9-monthswoman-held.html | BONN JAILS GERMAN RED; Sentence for Espionage Is 9 Months-Woman Held | True | Special to The New York Times | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/gis-sentence-scored-senator-neuberger-calls-case-of-haircut-absurd.html | G.I.'S SENTENCE SCORED; Senator Neuberger Calls Case of Haircut 'Absurd, Petty' | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/merger-is-voted-by-carrier-corp-air-conditioning-concern-to-take.html | MERGER IS VOTED BY CARRIER CORP.; Air Conditioning Concern to Take Over Elliott, Maker of Electrical Units | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/oil-company-elects-chief.html | Oil Company Elects Chief | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/brooklyn-realty-goes-to-investor-industrial-building-group-in.html | BROOKLYN REALTY GOES TO INVESTOR; Industrial Building Group in Heights Area Involved --Other Borough Deals Linden Blvd. Sale W. 11th St. House Bought Ocean Parkway Deal | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jordan-shuns-2-arab-events.html | Jordan Shuns 2 Arab Events | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/money.html | Money | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/i4-rise-in-income-reported-by-fund.html | I4% RISE IN INCOME REPORTED BY FUND | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/missile-termination-scored.html | Missile Termination Scored | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/press-agent-in-a-hurry-sydney-stuart-baron-ran-for-council-post.html | Press Agent in a Hurry; Sydney Stuart Baron Ran for Council Post | True | The New York Times | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-coercion-charged-dallas-grain-man-tells-house-unit-he-faces.html | U.S. COERCION CHARGED; Dallas Grain Man Tells House Unit He Faces Liquidation | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/nuclear-pacts-backed-aec-lists-5-agreements-under-atomsforpeace.html | NUCLEAR PACTS BACKED; A.E.C. Lists 5 Agreements Under Atoms-for-Peace | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/seaway-dredging-resumed.html | Seaway Dredging Resumed | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/baltimore-gets-allstar-game.html | Baltimore Gets All-Star Game | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/wood-field-and-stream-francois-with-his-new-gear-can-fish-even-in.html | Wood, Field and Stream; Francois, With His New Gear, Can Fish Even in Imaginary Waters | True | By John W. Randolph Special To the New York Times | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/state-afl-bars-fight-on-merger-compromise-ends-threat-of-revolt-on.html | STATE A.F.L. BARS FIGHT ON MERGER; Compromise Ends Threat of Revolt on C.I.O. Unity-- Delegates Back Moves | True | By Stanley Levey Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-grain-arrives-in-poland.html | U.S. Grain Arrives in Poland | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/futures-advance-on-cotton-board-options-close-5-to-12-points-up-for.html | FUTURES ADVANCE ON COTTON BOARD; Options Close 5 to 12 Points Up for Day--40% Loss Seen in C.C.C. Sales | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/myths-about-nutrition.html | MYTHS ABOUT NUTRITION | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/japanese-fans-nine-in-row.html | Japanese Fans Nine in Row | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/policy-on-funds-urged-us-steel-aide-prefers-state-control-if-any.html | POLICY ON FUNDS URGED; U.S. Steel Aide Prefers State Control, if Any, Over Federal | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/batista-foes-cool-to-castro-appeal.html | BATISTA FOES COOL TO CASTRO APPEAL | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/cigarette-tester-hits-advertising-scientist-calls-on-congress-to.html | CIGARETTE TESTER HITS ADVERTISING; Scientist Calls on Congress to Strengthen Trade Unit in Policing of Claims 3 STUDIES REPORTED Most New Filter Tips Said to Have Forced the Use of Heavier Tobacco Implication on Nicotine Cigarette Best Filter | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tigers-trip-orioles-51-foytack-pitches-a-fourhitter-and-bats-in.html | TIGERS TRIP ORIOLES, 5-1; Foytack Pitches a Four-Hitter and Bats In Deciding Run | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/c-temple-emmet-skier-lawyer-89.html | C. TEMPLE EMMET, SKIER, LAWYER, 89 | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/new-workaday-tanker-gets-greeting-usually-given-to-ocean-queens.html | New Workaday Tanker Gets Greeting Usually Given to Ocean Queens | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/consultant-made-chief-of-univac-engineering.html | Consultant Made Chief Of Univac Engineering | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/loews-inc-appoints-new-vice-president.html | Loew's, Inc., Appoints New Vice President | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/capitol-hill-and-clinton.html | CAPITOL HILL AND CLINTON | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/excerpts-from-marshal-bulganins-letter-to-prime-minister-british.html | Excerpts From Marshal Bulganin's Letter to Prime Minister; British Stand Criticized West Accused of Delay Geneva Proposals Recalled Problem Called Urgent Invasion of Egypt Cited Cyprus Also Mentioned | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dutch-are-warned-on-economy-threat.html | DUTCH ARE WARNED ON ECONOMY THREAT | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/westhampton-crew-takes-junior-title-order-of-the-finishes.html | WESTHAMPTON CREW TAKES JUNIOR TITLE; ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/senate-restricts-civil-rights-bill-to-the-vote-issue-balloting-is.html | SENATE RESTRICTS CIVIL RIGHTS BILL TO THE VOTE ISSUE; BALLOTING IS 52-38 Senate's Liberals Split -- Debate Shifting to Jury Trial Plans Knowland Bloc Loses A Mixed Majority Right of Jury Trial SENATE RESTRICTS CIVIL RIGHTS BILL Proponents To Fight Move Reconstruction Era Cited | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/2-services-chart-cut-in-manpower-army-and-air-force-to-drop-about-2.html | 2 SERVICES CHART CUT IN MANPOWER; Army and Air Force to Drop About 25,000 Each -- Ineptitude a Reason | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bernardine-introduces-pat-boone-here.html | 'Bernardine' Introduces Pat Boone here | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/manhattan-transfers-bronx-transfers.html | MANHATTAN TRANSFERS; BRONX TRANSFERS | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/new-panel-to-spur-voter-registration.html | NEW PANEL TO SPUR VOTER REGISTRATION | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/irish-mccalla-gets-divorce.html | Irish McCalla Gets Divorce | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/record-275-boats-in-junior-events-american-y-c-manhasset-bay.html | RECORD 275 BOATS IN JUNIOR EVENTS; American Y. C., Manhasset Bay Skippers Excel at Larchmont Regatta Blue Jays in 3 Divisions Munnell Victor Fifth Time ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-asks-school-shift-congress-told-correctional-unit-for-boys-is.html | U.S. ASKS SCHOOL SHIFT; Congress Told Correctional Unit for Boys Is Outmoded | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/gagliardi-advances-in-state-golf-test.html | GAGLIARDI ADVANCES IN STATE GOLF TEST | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/british-army-cut-involves-51-units-compensation-pay-is-put-at.html | BRITISH ARMY CUT INVOLVES 51 UNITS; Compensation Pay Is Put at $140,000,000--Famous Regiments to Be Merged Goals Set for 1962 Factors in Pay Allotment | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/f105-output-slowed-air-force-seeks-new-type-of-equipment-for-craft.html | F-105 OUTPUT SLOWED; Air Force Seeks New Type of Equipment for Craft | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/delay-asked-on-agio-law.html | Delay Asked on Agio Law | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/saud-and-selassie-map-ties.html | Saud and Selassie Map Ties | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/vivian-rubin-affianced.html | Vivian Rubin Affianced | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/chicagos-13-hits-trip-bombers-72-white-sox-threerun-first-helps.html | CHICAGO'S 13 HITS TRIP BOMBERS, 7-2; White Sox' Three-Run First Helps Pierce Beat Ford-- Yanks' Lead Cut to 4 Mantle Goes Hitless Southpaw Fans Five | True | By John Drebinger | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/new-rubber-use-eases.html | New Rubber Use Eases | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/quotation-is-zhukovs-marshal-not-eisenhower-saw-program-as-hard-to.html | QUOTATION IS ZHUKOV'S; Marshal, Not Eisenhower, Saw Program as Hard to Sell | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bantum-maiocco-excel-new-yorkers-take-2-events-apiece-in-swedish.html | BANTAM, MAIOCCO EXCEL; New Yorkers Take 2 Events Apiece in Swedish Track | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/ailment-laid-to-climate.html | Ailment Laid to Climate | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/utility-earnings-dip-southern-california-edisons-profits-felt-in-2d.html | UTILITY EARNINGS DIP; Southern California Edison's Profits Felt in 2d Quarter | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/undefeated-machen-wins-no-22-by-beating-baker-in-10rounder.html | Undefeated Machen Wins No. 22 By Beating Baker in 10-Rounder | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/syrian-group-lands-in-soviet.html | Syrian Group Lands in Soviet | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/gimbel-promotes-hobart.html | Gimbel Promotes Hobart | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/rollcall-vote-in-senate-amending-rights-bill.html | Roll-Call Vote in Senate Amending Rights Bill | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/states-revenues-climb-22-million.html | STATES REVENUES CLIMB 22 MILLION | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/city-water-cut-by-lack-of-rain-high-consumption-because-of-heat.html | CITY WATER CUT BY LACK OF RAIN; High Consumption Because of Heat Adds to Shortage--Supply 70% of Capacity DROUGHT PERILS CROPS Millions in Damage Reported Over Wide Area, With No Weather Break Forecast Farmers Need Rain Conditions in Near-by Areas | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/knit-fashions-popularity.html | Knit Fashions' Popularity | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-sells-dried-milk-to-japan.html | U.S. Sells Dried Milk to Japan | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/salad-for-summer.html | Salad for Summer | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/liner-sale-not-ratified-french-aide-says-pasteur-contract-is-not.html | LINER SALE NOT RATIFIED; French Aide Says Pasteur Contract Is Not Concluded | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/brownell-offers-world-law-plan-in-speech-at-london-opening-of-bar.html | BROWNELL OFFERS WORLD LAW PLAN; In Speech at London Opening of Bar Parley, He Calls for New Era of Justice Talks in Westminster Hall BROWNELL OFFERS WORLD LAW PLAN White House Approval Seen | True | By Luther A. Huston Special To The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/city-stands-firm-on-package-tours-insists-on-licenses-to-sell.html | CITY STANDS FIRM ON PACKAGE TOURS; Insists on Licenses to Sell Tickets for State Events, but Exempts Other Shows Exemption Brief Due Agency Won Suit | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/national-alfalfa-may-june-losses-8700-cut-from-121120-in-1956.html | NATIONAL ALFALFA; May, June Losses $8,700, Cut From $121,120 in 1956 | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/20000-gems-stolen-thives-remove-lock-from-east-5th-st-apartment.html | $20,000 GEMS STOLEN; Thives Remove Lock From East 5th St. Apartment | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/gasoline-supply-shows-a-decline-stocks-dip-by-3706000-barrelslight.html | GASOLINE SUPPLY SHOWS A DECLINE; Stocks Dip by 3,706,000 Barrels--Light, Heavy Fuel Oils Increase | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/university-gets-gift-of-land.html | University Gets Gift of Land | True | Special to the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/wider-benefits-sought-kean-offers-bill-to-broaden-social-security.html | WIDER BENEFITS SOUGHT; Kean Offers Bill to Broaden Social Security Coverage | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jacobs-seeks-funds-for-bellevue-staff.html | JACOBS SEEKS FUNDS FOR BELLEVUE STAFF | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pakistan-invites-foreign-capital-prime-minister-visiting-city.html | PAKISTAN INVITES FOREIGN CAPITAL; Prime Minister, Visiting City, Promises Tax Exemption and Wide Protection Cites Atomic Secrets Peiping Chides Suhrawardy | True | The New York Times (by Neal Boenzi) | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/cash-dividends-in-june-35-above-56-level.html | Cash Dividends in June 3.5% Above '56 Level | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/special-study-set-on-us-base-issue.html | SPECIAL STUDY SET ON U.S. BASE ISSUE | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/chatterley-film-upheld-by-court-appellate-division-reverses-1954.html | 'CHATTERLEY' FILM UPHELD BY COURT; Appellate Division Reverses 1954 Ban by Regents, Who Held Movie 'Immoral' Precision Found Lacking Distributor's Lawyer Comments | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/6-arrested-for-dublin-blast.html | 6 Arrested for Dublin Blast | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/celeste-seymour-becomes-a-bride-married-at-ambassador-to-norman.html | CELESTE SEYMOUR BECOMES A BRIDE; Married at Ambassador to Norman Henry Grulich-- She Wears White Organdy | True | Maria Martel | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/red-sox-halt-athletics-sixrun-fourth-decides-65-for-brewers-12th.html | RED SOX HALT ATHLETICS; Six-Run Fourth Decides, 6-5, for Brewer's 12th Victory | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/general-mills-official-elected-vice-president.html | General Mills Official Elected Vice President | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/foe-of-higher-tariff-on-lead-and-zinc-warns-of-retaliation-by.html | Foe of Higher Tariff on Lead and Zinc Warns of Retaliation by Foreign Lands | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/the-robert-piles-have-son.html | The Robert Piles Have Son | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/fight-over-unseating-of-judges-aired-in-connecticut-high-court-gap.html | Fight Over Unseating of Judges Aired in Connecticut High Court; Gap in Statute Seen | True | By Richard H. Parke Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/fort-jay-parade-honors-7.html | Fort Jay Parade Honors 7 | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/venezuelan-vote-urged-exiled-opposition-leader-also-suggests.html | VENEZUELAN VOTE URGED; Exiled Opposition Leader Also Suggests Amnesty | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jersey-turf-ball-slated-saturday-annual-event-at-monmouth-track.html | JERSEY TURF BALL SLATED SATURDAY; Annual Event at Monmouth Track Clubhouse to Aid Charities in County | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/june-price-index-shows-05-rise-food-heads-list-increase-agnin-sets.html | JUNE PRICE INDEX SHOWS 0.5% RISE; FOOD HEADS LIST; Increase Again Sets Record --Advance Since March of 1956 Totals 4.8% Price of Services Up Take-Home Pay Rises Another Record in City JUNE PRICE INDEX SHOWS 0.5% RISE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/white-barn-to-open-stage-season-aug-4.html | WHITE BARN TO OPEN STAGE SEASON AUG. 4 | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pro-football-hits-antitrust-curbs-bert-bell-tells-house-unit-ruling.html | PRO FOOTBALL HITS ANTITRUST CURBS; Bert Bell Tells House Unit Ruling by Supreme Court Could Doom the Sport Defends Reserve Clause Most Clubs Made Profit | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/shipyards-offer-weighed-on-coast-strike-threatened-aug-5-as-ten.html | SHIPYARDS OFFER WEIGHED ON COAST; Strike Threatened Aug. 5 as Ten Unions Schedule Meetings on Pay Rise Ratification Urged 12,000 Idle in Bay Area | True | By Lawrence E. Davies Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/coal-unit-disputes-loan-to-aid-poland.html | COAL UNIT DISPUTES LOAN TO AID POLAND | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/337-billions-voted-by-house-for-arms.html | 33.7 BILLIONS VOTED BY HOUSE FOR ARMS | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/earnings-raised-by-air-reduction-net-for-6-months-set-record-but.html | EARNINGS RAISED BY AIR REDUCTION; Net for 6 Months Set Record but Profits on Shares Trailed '56 Level COLGATE-PALMOLIVE P. LORILLARD COMPANY COMANIES ISSUE EARNINGS FIGURES WESTERN AUTO ALLEGHENY LUDLUM IMPERIAL OIL, LTD. FREEPORT SULPHUR STAUFFER CHEMICAL GENERAL CABLE CORP. HERCULES POWDER UNITED STATES GYPSUM FOREMOST DAIRIES REVERE COPPER AND BRASS PEPSI-COLA OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jury-gets-charge-in-turnpike-case-trial-of-nine-in-harrisburg-in.html | JURY GETS CHARGE IN TURNPIKE CASE; Trial of Nine in Harrisburg in $19,500,000 Fraud Plot Nears Its Completion 170 Points to Be Reviewed $3,500,000 Profit Made | True | By William G. Weart Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/slum-project-approved.html | Slum Project Approved | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/elizabeth-j-piper-becomes-affianced.html | ELIZABETH J. PIPER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/major-league-baseball.html | Major League Baseball | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pace-is-captured-by-little-quickey-williams-drives-winner-at.html | PACE IS CAPTURED BY LITTLE QUICKEY; Williams Drives Winner at Yonkers to $17.40 Pay-Off --James R. Is Second | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/kapitor-annexes-jersey-futurity-151-shot-easily-outraces-moms-pal.html | KAPITOR ANNEXES JERSEY FUTURITY; 15-1 Shot Easily Outraces Mom's Pal at Monmouth in $26,700 Juvenile Dash | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-aides-fight-gi-trial-change-defense-and-state-officials-uphold.html | U.S. AIDES FIGHT G.I. TRIAL CHANGE; Defense and State Officials Uphold Pacts on Forces at Hearing in Congress | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bouncy-children-take-t0-concert-downbeat-of-morningside-music.html | BOUNCY CHILDREN TAKE T0 CONCERT; Downbeat of Morningside Music Festival Is Struck on Youthful Note | True | By Harold C. Schonbergthe New York Times (BY ROBERT WALKER) | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/medalists-score-in-womens-golf-mrs-woolworth-pair-beats-mrs-pesci.html | MEDALISTS SCORE IN WOMEN'S GOLF; Mrs. Woolworth Pair Beats Mrs. Pesci Duo, 5 and 3, in Metropolitan Event | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/divided-dio-jury-gets-day-to-rest-blueribbon-panel-in-bribe-case.html | DIVIDED DIO JURY GETS DAY TO REST; Blue-Ribbon Panel in Bribe Case Deadlocked After All-Night Session | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/fall-fashion-trends-from-abroad-florence-graceful-movement-and.html | Fall Fashion Trends From Abroad; Florence: Graceful Movement and Draping | True | By Marjorie J. Harlepp Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/indonesia-is-scored-released-us-student-says-rights-do-not-exist.html | INDONESIA IS SCORED; Released U.S. Student Says Rights 'Do Not Exist' | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/12000-loss-of-jewels-in-doria-sinking-recalls-the-disaster-a-year-a.html | $12,000 Loss of Jewels in Doria Sinking Recalls the Disaster a Year Ago Today | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/antonelli-drops-10th-of-season-as-elston-topples-new-york-21-giants.html | Antonelli Drops 10th of Season As Elston Topples New York, 2-1; Giants' Confusion on Pair of Bunts in Second Inning Helps Cubs Triumph O'Connell Out of Position Harris Replaces Lockman | True | By Louis Effrat Special To the New York Times | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pucker-up-is-first-in-rich-chicago.html | PUCKER UP IS FIRST IN RICH CHICAGO MILE | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/two-food-chains-plan-to-c0mbine-discussions-on-merger-of-40-dilbert.html | TWO FOOD CHAINS PLAN TO COMBINE; Discussions on Merger of 40 Dilbert, 17 Big Ben Units Near Completion | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/getting-better-judgesii.html | GETTING BETTER JUDGES--II | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/jackson-subdues-brooklyn-3-to-0-cards-hurler-beats-maglie-on.html | JACKSON SUBDUES BROOKLYN, 3 TO 0; Cards' Hurler Beats Maglie on 3-Hitter at St. Louis-- Dark Gets 2 Triples Jackson Strikes Out 8 Double by Ennis Decisive Snider Misjudges Wind | True | By Roscoe McGowen Special To the New York Times | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/more-funds-sought-by-un-refugee-unit.html | MORE FUNDS SOUGHT BY U.N. REFUGEE UNIT | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/aug-14-is-deadline.html | Aug 14 Is Deadline | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/northern-states-power-revenues-gain-but-net-for-3-months-is-below.html | NORTHERN STATES POWER; Revenues Gain but Net for 3 Months Is Below '56 Level | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/president-enterains-gives-stag-dinner-for-cabinet-in-a-farewell-to.html | PRESIDENT ENTERAINS; Gives Stag Dinner for Cabinet in a Farewell to Humphrey | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/screen-night-passage-james-stewart-stars-in-western-at-mayfair.html | Screen: 'Night Passage'; James Stewart Stars in Western at Mayfair | True | By Bosley Crowther | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/phils-enroll-jersey-allstar.html | Phils Enroll Jersey All-Star | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/halfyear-net-for-gm-fell-44-from-56-level-sales-inching-up-2d.html | Half-Year Net for G.M. Fell 4.4% From '56 level, Sales Inching Up; 2d Quarter Sales Dip GENERAL MOTORS HAS DIP IN PROFIT | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/us-suggests-3-grades-for-christmas-trees.html | U.S. Suggests 3 Grades For Christmas Trees | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/golfers-lamp-finds-experts-out-of-bounds.html | 'Golfer's Lamp' Finds Experts Out of Bounds | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tips-offered-on-cleaning-autos-seats.html | Tips Offered On Cleaning Auto's Seats | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/6story-apartment-acquired-in-bronx.html | 6-STORY APARTMENT ACQUIRED IN BRONX | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/other-sales-mergers-aero-supply-mfg-co-campbell-chibougamau-mines.html | OTHER SALES MERGERS; Aero Supply Mfg. Co. Campbell Chibougamau Mines Michigan Chemical Reliance Electric Viclad Industries, Inc. | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/london-musical-to-open-at-globe-zuleika-to-be-first-tenant-at.html | LONDON MUSICAL TO OPEN AT GLOBE; 'Zuleika' to Be First Tenant at Reconverted Movie House --Anouilh Play Postponed Opening Set Back Ricardo Montalban Signed | True | By Louis Calta | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/meyner-views-troops-he-inspects-nj-contingents-training-at-camp.html | MEYNER VIEWS TROOPS; He Inspects N.J. Contingents Training at Camp Drum | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/ward-buys-the-fair-chain-mail-order-house-gets-control-of-chicago.html | WARD BUYS THE FAIR; Chain, Mail Order House Gets Control of Chicago Store | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pact-to-lighter-pilots-arbitrators-award-pay-rise-and-livingcost.html | PACT TO LIGHTER PILOTS; Arbitrators Award Pay Rise and Living-Cost Bonuses | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/gas-bill-backers-seek-house-vote.html | GAS BILL BACKERS SEEK HOUSE VOTE | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/14-mau-mau-captives-flee.html | 14 Mau Mau Captives Flee | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/austrian-areas-are-flooded.html | Austrian Areas Are Flooded | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/french-map-shift-in-school-system-education-ministar-submits-plan.html | FRENCH MAP SHIFT IN SCHOOL SYSTEM; Education Ministar Submits Plan to Widen Selection of Higher Study Students | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dodgers-disclaim-firm-moving-plan-but-bavasi-says-city-appears-to.html | DODGERS DISCLAIM FIRM MOVING PLAN; But Bavasi Says City Appears to Be Forcing Shift in 58 --Giants Get Never Offer Small City Bids | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/puerto-rico-celebrates.html | PUERTO RICO CELEBRATES | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/booksauthors.html | Books--Authors | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bank-to-give-blood-red-cross-to-collect-today-at-chemical-corn.html | BANK TO GIVE BLOOD; Red Cross to Collect Today at Chemical Corn Office | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/books-of-the-times-animals-feel-heat-too-through-climate-zones.html | Books of The Times; Animals Feel Heat, Too Through Climate Zones | True | By Charles Poore | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/sidelights-us-refunding-short-of-hopes-for-gourmets-business-down.html | Sidelights; U.S. Refunding Short of Hopes For Gourmets Business Down New Listing Challenge The Iron Is Hot Miscellany | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/machine-tool-output-up.html | Machine Tool Output Up | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/youth-misses-3-trains-drives-into-laws-arms.html | Youth Misses 3 Trains, Drives Into Law's Arms | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/profits-decline-for-utility-here-brooklyn-union-notes-dip-in-net.html | PROFITS DECLINE FOR UTILITY HERE; Brooklyn Union Notes Dip in Net for Quarter, 6 Months and Year to June 30 | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bulganin-says-west-endangers-atom-curb-pact-wams-linking.html | BULGANIN SAYS WEST ENDANGERS ATOM CURB PACT; Wams Linking Suspension of Tests to Output Ban Will Prevent Accord ALLIES WILL STAND FIRM In a Letter to Macmillan, Soviet Premier Also Sees 'Deal' to Aid Adenauer Lloyd and Dulles Quoted Pro-Adenauer Aim Alleged Britons Are Nettled BULGANIN WARNS WEST ON PARLEY Another Threat Suggested | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/coffeebean-grinder-fits-on-blender-base.html | Coffee-Bean Grinder Fits on Blender Base | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/graham-warns-of-ego-evangelist-says-lust-greed-and-pride-beset.html | GRAHAM WARNS OF EGO; Evangelist Says 'Lust, Greed and Pride' Beset Nation | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dr-jacques-fischl-chief-medical-aide-of-yankees-is-dead.html | Dr. Jacques Fischl, Chief Medical Aide Of Yankees, Is Dead | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/brooks-today.html | Brooks Today | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/palace-to-drop-vaudeville.html | Palace to Drop Vaudeville | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/bonn-order-affects-east-german-zeiss.html | BONN ORDER AFFECTS EAST GERMAN ZEISS | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/youth-expresses-itself-on-canvas-pictures-by-problem-boys-and.html | YOUTH EXPRESSES ITSELF ON CANVAS; Pictures by Problem Boys and Disturbed Girls Are Shown in New Gallery | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/japan-plans-cut-in-cotton-buying-will-reduce-imports-by-25-for.html | JAPAN PLANS CUT IN COTTON BUYING; Will Reduce Imports by 25% for 6-Month Period Ended With September | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/9-farmers-build-bridge-thats-new-even-to-us.html | 9 Farmers Build Bridge That's New Even to U.S. | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/suburban-banks-held-ample-now-accountant-of-westchester-testifies.html | SUBURBAN BANKS HELD AMPLE NOW; Accountant of Westchester Testifies on National City Bid to Enter County Demands Met Locally | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/man-held-in-bomb-hoax-accused-of-false-report-of-explosive-on.html | MAN HELD IN BOMB HOAX; Accused of False Report of Explosive on Airliner | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/in-the-nation-the-strange-brief-history-of-part-iii-two-liberal.html | In The Nation; The Strange, Brief History of Part III Two 'Liberal' Comments 'No Confidence' Vote The Vaguest of Answers A Clearer Explanation | True | By Arthur Krock | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/song-censoring-scored-legislators-urge-inquiry-into-alleged-network.html | SONG CENSORING SCORED; Legislators Urge Inquiry Into Alleged Network Practice | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/dinner-menus-suggested-far-weekend.html | Dinner Menus Suggested far Week-End | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/union-opposes-toll-tv-tv-and-radio-artists-group-to-discuss-it-at.html | UNION OPPOSES TOLL TV; TV and Radio Artists Group to Discuss It at Convention | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/john-p-young-84-cornell-botanist.html | JOHN P. YOUNG, 84, CORNELL BOTANIST | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/slight-rise-noted-in-london-stocks-oil-tobacco-shares-advance-in-a.html | SLIGHT RISE NOTED IN LONDON STOCKS; Oil, Tobacco Shares Advance in a Selective Market --Volume Contracts | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/topics-of-the-times-the-bird-and-the-boy.html | Topics of The Times; The Bird and the Boy | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/chinese-booters-53-victors.html | Chinese Booters 5-3 Victors | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/doanda-r-wheeler-to-be-bride-sept-7.html | DOANDA R. WHEELER TO BE BRIDE SEPT. 7 | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pennroad-increases-assets.html | Pennroad Increases Assets | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/hudson-bills-offered-350th-anniversary-of-river-exploration-to-be.html | HUDSON BILLS OFFERED; 350th Anniversary of River Exploration to Be Marked | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/mrs-baldings-pair-takes-links-crown.html | MRS. BALDING'S PAIR TAKES LINKS CROWN | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/stalling-tactic-charged-jersey-savingsloan-accuses-competitors-in.html | STALLING TACTIC CHARGED; Jersey Savings-Loan Accuses Competitors in Merger Case | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/2-police-weapons-gone-revolvers-disappear-from-lockers-in-brooklyn.html | 2 POLICE WEAPONS GONE; Revolvers Disappear From Lockers in Brooklyn | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/burglar-pleads-guilty-third-man-in-theft-of-97000-from-li-bank.html | BURGLAR PLEADS GUILTY; Third Man in Theft of $97,000 From L.I. Bank Arraigned | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tv-musical-show-for-miss-clooney-singer-to-be-star-of-live-nbc.html | TV MUSICAL SHOW FOR MISS CLOONEY; Singer to Be Star of Live N.B.C. Program in Autumn --Crosby to Visit Sinatra Second Appearance Set | True | By Val Adams | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/retrial-date-fixed-for-9-reds-on-coast.html | RETRIAL DATE FIXED FOR 9 REDS ON COAST | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/cit-is-offering-new-debentures-four-series-of-4-issues-due-from-67.html | C.I.T IS OFFERING NEW DEBENTURES; Four Series of 4 % Issues Due From '67 to 1970 Are Up for Subscription Pittsburgh & Lake Erie Western Hemisphere Petroleum | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/condition-of-reserve-member-banks-in-94-cities-july-17-1957.html | Condition of Reserve Member Banks in 94 Cities July 17, 1957 | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/freighter-arrives-at-haifa-from-suez.html | FREIGHTER ARRIVES AT HAIFA FROM SUEZ | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/shift-by-britain-to-arab-side-seen-oil-outfits-curtailment-in.html | SHIFT BY BRITAIN TO ARAB SIDE SEEN; Oil Outfits' Curtailment in Israel Is Held to Reflect Foreign Policy Trend Profit Motive Doubted No Warning of Action | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pervukhin-given-foreign-aid-post-heads-new-soviet-economic.html | PERVUKHIN GIVEN FOREIGN AID POST; Heads New Soviet Economic Unit—Slavsky Succeeds Him in Atom Agency  Atomic Chief Shifted Pervukhin Gets Foreign Aid Post; Slavsky Named to Atomic Agency An Agency for Foreign Aid | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/state-bridge-compact-gains.html | State Bridge Compact Gains | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/l-valentine-pulsifer-of-valspar-is-dead-inventor-of-waterproof.html | L. Valentine Pulsifer of Valspar Is Dead; Inventor of Waterproof Varnish Was 75 | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/william-h-eddy-banker-was-77-exvice-president-of-chase-securities.html | WILLIAM H. EDDY, BANKER, WAS 77; Ex-Vice President of Chase Securities Corp. Dies--In Business for 37 Years | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/labor-paper-changing-british-publishing-house-takes-over-party.html | LABOR PAPER CHANGING; British Publishing House Takes Over Party Organ Today | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/industrial-loans-down-114000000-new-york-city-accounts-for-85000000.html | INDUSTRIAL LOANS DOWN $114,000,000; New York City Accounts for $85,000,000 of the Total in Week to July 17 | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/thompson-products-plans-rights-issue.html | THOMPSON PRODUCTS PLANS RIGHTS ISSUE | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/wholesale-prices-ease-index-fell-on-tuesday-to-90-from-903-on.html | WHOLESALE PRICES EASE; Index Fell on Tuesday to 90. From 90.3 on Monday | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/sports-toaay.html | Sports Toaay | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/murray-to-pilot-springfield.html | Murray to Pilot Springfield | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/wheat-surplus-cut-125-in-fiscal-year.html | WHEAT SURPLUS CUT 12.5% IN FISCAL YEAR | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/sashav-wins-freeman-sail.html | Sashav Wins Freeman Sail | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/pancoastal-stock-increased.html | Pancoastal Stock Increased | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/mixed-reaction-found-in-clinton-mood-is-part-surprise-and-part.html | MIXED REACTION FOUND IN CLINTON; Mood Is Part Surprise and Part Shock—Conviction of 7 Sean Helping Town Town Is Quiet | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/big-utility-expects-increase-in-profits.html | BIG UTILITY EXPECTS INCREASE IN PROFITS | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/son-to-mrs-allan-bogardus.html | Son to Mrs. Allan Bogardus | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/college-to-raze-hall-st-francis-first-building-to-make-way-for.html | COLLEGE TO RAZE HALL; St. Francis' First Building to Make Way for Library | True | | 1985-06-03 | RE0000246776 | B00000663291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/guarantee-insurance-advances-casualty-man.html | Guarantee Insurance Advances Casualty Man | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/navy-memorial-service-held.html | Navy Memorial Service Held | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/tunisians-are-calm-on-eve-of-republic.html | TUNISIANS ARE CALM ON EVE OF REPUBLIC | True | Special to The New York Times. | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/estate-official-picked-nephew-here-to-administer-568000-de-hart.html | ESTATE OFFICIAL PICKED; Nephew Here to Administer $568,000 De Hart Property | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/11200-in-brittle-bills-left-in-taxi-here-cabbie-for-26-years-takes.html | $11,200 in Brittle Bills Left in Taxi Here; Cabbie for 26 Years Takes It to Police | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-25 | 1957-07-25 | https://www.nytimes.com/1957/07/25/archives/patty-victor-in-tennis-van-voorhees-4-australians-also-gain-in.html | PATTY VICTOR IN TENNIS; Van Voorhees, 4 Australians Also Gain in Swiss Event | True | | 1985-06-03 | RE0000246776 | B00000663291 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/when-presidents-meet-eisenhower-gets-gifts-from-head-of-boys-nation.html | WHEN PRESIDENTS MEET; Eisenhower Gets Gifts From Head of Boy's Nation | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/advertising-builders-gape-at-passersby-big-spenders-creative.html | Advertising Builders Gape at Passers-by; Big Spenders Creative Brewing Accounts People | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bond-issue-books-closed.html | Bond Issue Books Closed | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-mine-inspecting-scored.html | U.S. Mine Inspecting Scored | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/police-seek-benefits-state-chiefs-ask-pension-and-social-security.html | POLICE SEEK BENEFITS; State Chiefs Ask Pension and Social Security | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-hints-at-halt-in-slum-aid-here-cole-tells-mayor-that-moses-must.html | U.S. HINTS AT HALT IN SLUM AID HERE; Cole Tells Mayor That Moses Must Change Methods to End Housing 'Fiascoes' Methods Here Condemned | True | By Edwin L. Dale-Jr. Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wright-81-golf-victor-gets-94-in-long-island-senior-tourney-at.html | WRIGHT, 81, GOLF VICTOR; Gets 94 in Long Island Senior Tourney at Garden City | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/walter-oden-52-dead-official-of-radio-free-europe-was-with-owi-in.html | WALTER ODEN, 52, DEAD; Official of Radio Free Europe Was With O.W.I. in War | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/about-new-york-japanese-buddhists-to-go-to-hudson-shore-for-obon.html | About New York; Japanese Buddhists to Go to Hudson Shore for O-Bon Feast in Happy Memory of Souls | True | By Meyer Bergerthe New York Times | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bleriot-flight-reenacted.html | Bleriot Flight Re-Enacted | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/russian-students-clinch-chess-title.html | RUSSIAN STUDENTS CLINCH CHESS TITLE | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bar-unit-assails-high-court-trend-asserts-decisions-on-rights-could.html | BAR UNIT ASSAILS HIGH COURT TREND; Asserts Decisions on Rights Could Endanger Nation BAR UNIT ASSAILS HIGH COURT TREND Legislation Proposed Publicity of Trials Is Issue | True | By Luther A. Huston Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/calf-fleeing-brooklyn-is-lassoed-in-creek.html | Calf Fleeing Brooklyn Is 'Lassoed' in Creek | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/mccormick-subdues-chicagoans-for-first-success-in-majors-52-but.html | McCormick Subdues Chicagoans For First Success in Majors, 5-2; But Giants' Young Hurler Is Relieved by Grissom in 9th --Spencer Hits Homer O'Connell Boots Ball The Box Score Giants Score Early Relief Work Impressive | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/williamsbaker.html | Williams--Baker | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/city-board-backs-three-road-links-estimate-unit-passes-initial.html | CITY BOARD BACKS THREE ROAD LINKS; Estimate Unit Passes Initial Routes for Narrows and Throgs Neck Bridges PROPERTY OWNERS FIGHT Decision on Spur in Queens Is Reserved-- Full Plan for Brooklyn in Doubt Public Hearings Set Objectors Get Assurance | True | By Charles G. Bennett | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/shoemaker-rides-4-winners.html | Shoemaker Rides 4 Winners | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/joan-white-to-marry-to-be-bride-of-ld-pinkham-of-columbia.html | JOAN WHITE TO MARRY; To Be Bride of L.D. Pinkham of Columbia Journalism | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/joan-gavagan-fiancee-daughter-of-jurist-engaged-to-thomas-g-gorman.html | JOAN GAVAGAN FIANCEE; Daughter of Jurist Engaged to Thomas G. Gorman | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/c-daniel-boone-dies-by-state-pastor-told-flock-on-june-16-he-had-c.html | C. DANIEL BOONE DIES; Bay State Pastor Told Flock on June 16 He Had Cancer | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/state-labor-body-presses-merger-federation-approves-moves-for-unity.html | STATE LABOR BODY PRESSES MERGER; Federation Approves Moves for Unity With C.I.O.-- Ends Buffalo Parley Convention Scheduled | True | By Stanley Levey Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/navy-sets-off-quakes.html | Navy Sets Off 'Quakes' | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tiny-device-holds-a-key-jet-job-tiny-unit-holds-key-job-in-jets.html | Tiny Device Holds a Key Jet Job; TINY UNIT HOLDS KEY JOB IN JETS | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/floods-take-huge-toll-on-japans-kyusha-isle.html | Floods Take Huge Toll On Japan's Kyusha Isle | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/police-refuse-aid-to-ernst-inquiry-but-hogan-will-cooperate-in.html | POLICE REFUSE AID TO ERNST INQUIRY; But Hogan Will Cooperate in Trujillo-Financed Study of Galindez Disappearance | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/macmillan-wins-inflation-debate-commons-rejects-304241-laborite.html | MACMILLAN WINS INFLATION DEBATE; Commons Rejects, 304-241 Laborite Motion Blaming Regime for Rising Prices. Chancellor Outlines Policy Laughter at Laborites | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/computer-to-measure-boredom-of-audience.html | Computer to Measure Boredom of Audience | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cole-says-moses-ranks-as-top-troublemaker.html | Cole Says Moses Ranks As Top Trouble-Maker | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/anita-humphreys-bride-in-vermont-married-in-dorset-home-to-arthur.html | ANITA HUMPHREYS BRIDE IN VERMONT; Married in Dorset Home to Arthur Woodruff Jones Jr., '55 Harvard Graduate | True | Special to The New York Times.Jay Te Winburn | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-travelers-to-get-missions-as-goodwill-envoys-overseas-todd-urges.html | U.S. Travelers to Get Missions As Goodwill Envoys Overseas; Todd Urges Discretion | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/16800-hear-dr-graham-he-preaches-way-to-peace-442-decisions-made.html | 16,800 HEAR DR. GRAHAM; He Preaches Way to Peace-- 442 'Decisions' Made | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/miss-wright-leader-by-shot-at-detroit.html | MISS WRIGHT LEADER BY SHOT AT DETROIT | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/rail-stocks-star-in-a-dull-market-carriers-dominate-trading-as-they.html | RAIL STOCKS STAR IN A DULL MARKET; Carriers Dominate Trading, as They Extend Recovery Close to Year's High INDEX UP .24 TO 342.68 Motors Active and Steady-- TV Networks, Aircrafts, Oils Tend to Decline B. & O. Leads Again RAIL STOCKS STAR IN A DULL MARKET | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/diamond-brings-40000.html | Diamond Brings $40,000 | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/sidelights-big-board-has-lots-to-tell-buoyant-dollar-aid-for.html | Sidelights; Big Board Has Lots to Tell Buoyant Dollar Aid for Airlines Auto Prices Conditioned Costs Miscellany | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cellist-to-head-ohio-orchestra.html | 'Cellist to Head Ohio Orchestra | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/miss-mona-kassel-engaged.html | Miss Mona Kassel Engaged | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/blood-drive-continues-downtown-concerns-to-aid-red-cross-today-at.html | BLOOD DRIVE CONTINUES; Downtown Concerns to Aid Red Cross Today at Federal Hall | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bonn-to-broaden-restitution-plan-agrees-to-reimburse-those-whose.html | BONN TO BROADEN RESTITUTION PLAN; Agrees to Reimburse Those Whose Moveable Assets Were Seized by Nazis | True | By M.s. Handler Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/picket-trips-arnstein-reaches-semifinals-of-li-junior-tennis.html | PICKET TRIPS ARNSTEIN; Reaches Semi-Finals of L.I. Junior Tennis Tourney | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cocoa-prices-rise-1capound-limit-report-of-smaller-brazilian-crop.html | COCOA PRICES RISE 1C-A-POUND LIMIT; Report of Smaller Brazilian Crop, Demand in London Are Chief Stimulants Potato Prices Strong | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/zaroubin-flies-home-on-leave.html | Zaroubin Flies Home on Leave | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/nuclear-device-tied-to-balloon-tested.html | NUCLEAR DEVICE TIED TO BALLOON TESTED | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tokyo-war-criminals-freed.html | Tokyo War Criminals Freed | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tool-maker-seeks-to-increase-stock.html | TOOL MAKER SEEKS TO INCREASE STOCK | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/music-events-today-listed.html | Music Events Today Listed | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/daughter-to-mrs-thomas-weil.html | Daughter to Mrs. Thomas Weil | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/miss-cynthia-smith-to-be-wed-aug-24.html | MISS CYNTHIA SMITH TO BE WED AUG. 24 | True | Special to The New York Times.Russell O. Kuhner | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/chrysler-building-in-66-million-sale-3-buildings-here-in-66-million.html | Chrysler Building In 66 Million Sale; 3 BUILDINGS HERE IN 66 MILLION SALE Annex Completed in 1951 | True | By Walter H. Sternthe New York Times | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/niemoeller-bound-for-us.html | Niemoeller Bound for U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wagner-praises-order-of-eagles-cities-its-wide-civic-influence-as.html | WAGNER PRAISES ORDER OF EAGLES; Cities Its Wide Civic Influence as Convention Opens-- Dr. Graham Honored | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/fangio-sets-auto-mark-clips-a-track-record-in-italy-with-976-mph.html | FANGIO SETS AUTO MARK; Clips a Track Record in Italy With 97.6 M.P.H. Average | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/leave-klieg-lights-for-footlights.html | Leave Klieg Lights for Footlights | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/jersey-rail-ruling-attacked-by-line.html | JERSEY RAIL RULING ATTACKED BY LINE | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/londons-oldest-church-is-rebuilt.html | London's Oldest Church Is Rebuilt | True | The New York Times | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/potash-movement-up.html | Potash Movement Up | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/rosary-averts-leap-priest-pulls-woman-from-ledge-as-she-takes-gift.html | ROSARY AVERTS LEAP; Priest Pulls Woman From Ledge as She Takes Gift | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dio-and-two-found-guilty-of-plot-to-seal-labor-peace-hogan-praises.html | Dio and Two Found Guilty Of Plot to Seal Labor Peace; Hogan Praises Jury Dio and 2 Confederates Guilty Of Plotting to Sell Labor Peace | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/strange-taste-in-water-is-nothing-but-chlorine.html | Strange Taste in Water Is Nothing but Chlorine | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/farm-losses-rise-in-easts-drought-food-prices-may-increase-damage.html | FARM LOSSES RISE IN EAST'S DROUGHT; Food Prices May Increase-- Damage Is Put at More Than 38 Millions Estimate Incomplete CROP LOSSES RISE IN EAST'S DROUGHT Rockland Hard Hit U.S. Agencies Help | True | By Bill Becker | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/phils-roberts-tops-braves-53-to-break-his-skein-of-7-losses-but.html | Phils' Roberts Tops Braves, 5-3, To Break His Skein of 7 Losses; But Robin Needs Help From Farrell in 9th Inning-- Aaron Belts No. 30 The Box Score Crowd of 37,377 Attends | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/screen-bigamy-comedy-rex-harrison-stars-in-constant-husband-the.html | Screen: Bigamy Comedy; Rex Harrison Stars in 'Constant Husband' The Cast | True | By Bosley Crowther | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/british-circulation-up-notes-in-use-rose-16894000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 16,894,000 in Week to 2,040,238,000 | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tunis-ousts-bey-names-bourguiba-head-of-republic-assembly-acts.html | TUNIS OUSTS BEY, NAMES BOURGUIBA HEAD OF REPUBLIC; Assembly Acts Unanimously After Assailing Faults of 250-Year-Old Dynasty Palace Closely Guarded Bey Told of Decision TUNIS OUSTS BEY, VOTES REPUBLIC France Remains Aloof STEP PLANNED WITH CARE Prudence Is Characteristic of New Tunisian President | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/haldane-reaches-india-scientist-who-quit-britain-is-caustic-about.html | HALDANE REACHES INDIA; Scientist Who Quit Britain Is Caustic About U.S. Troops | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/purge-in-rumania.html | PURGE IN RUMANIA | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/big-store-sales-above-56-level-reserve-reports-rise-of-5-in-week-to.html | BIG STORE SALES ABOVE '56 LEVEL; Reserve Reports Rise of 5% in Week to July 20—Volume Up 1% Here Sales Up 1% in This Area | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/libya-appoints-iraqi-general.html | Libya Appoints Iraqi General | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/clinton-jurors-defend-actions-regard-themselves-as-true-southerners.html | CLINTON JURORS, DEFEND ACTIONS; Regard Themselves as 'True Southerners,' Poll Finds— 11 Oppose Integration Integration Not Issue Opposed to Mixing Races | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/zanzibar-vote-results-antibritish-nationalist-party-beaten-in-first.html | ZANZIBAR VOTE RESULTS; Anti-British Nationalist Party Beaten in First Election | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/commodities-index-declines-further.html | COMMODITIES INDEX DECLINES FURTHER | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/music-two-balladeers-marais-and-miranda-offer-folk-music-festival.html | Music: Two Balladeers; Marais and Miranda Offer 'Folk Music Festival' at Lewisohn Stadium | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/collegecareer-shop.html | College-Career Shop | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-judge-in-south-assails-high-court.html | U.S. JUDGE IN SOUTH ASSAILS HIGH COURT | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/british-steel-capacity-to-rise-55-million-tons.html | British Steel Capacity to Rise 5.5 Million Tons | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/19-branches-added-to-register-voters.html | 19 BRANCHES ADDED TO REGISTER VOTERS | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/canadas-tax-system-federal-and-provincial-rights-are-outlined.html | CANADA'S TAX SYSTEM; Federal and Provincial Rights Are Outlined | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/jinny-blacks-94-wins-miss-hubbard-next-at-108-in-jersey-junior.html | JINNY BLACK'S 94 WINS; Miss Hubbard Next at 108 in Jersey Junior Girls' Golf | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/man-held-in-collection-theft-scorns-grahams-pardon.html | Man Held in Collection Theft Scorns Graham's Pardon | True | The New York Times | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/2-cite-extraction-of-cigarette-tar-cleveland-scientists-inform.html | 2 CITE EXTRACTION OF CIGARETTE TAR; Cleveland Scientists Inform House Unit That Industry Ignored Cancer Data FRANCE GETS FINDINGS But Two Professors Dispute Recent Studies Linking Smoking to Disease Cancer Link Denied Bald Challenge to Theory | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/house-votes-armory-funds.html | House Votes Armory Funds | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bolt-64-sets-pace-on-baltimore-links.html | BOLT 64 SETS PACE ON BALTIMORE LINKS | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cold-hands-first-at-del-mar.html | Cold Hands First at Del Mar | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/miller-asks-reversal-new-appeal-urges-acquittal-without-formalities.html | MILLER ASKS REVERSAL; New Appeal Urges Acquittal Without Formalities | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/natural-gas-bill-lags-house-group-hears-only-one-of-many-witnesses.html | NATURAL GAS BILL LAGS; House Group Hears Only One of Many Witnesses Slated | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/britain-to-cut-navy-plans-manpower-reduction-to-100000-by-1962.html | BRITAIN TO CUT NAVY; Plans Manpower Reduction to 100,000 by 1962 | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/competency-finding-set-for-suter-heir.html | COMPETENCY FINDING SET FOR SUTER HEIR | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/vosswhalen.html | Voss--Whalen | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/excerpts-from-milovan-djilas-forthcoming-book-on-communism.html | Excerpts From Milovan Djilas' Forthcoming Book on Communism; Ownership Is Defined Demands for Freedom | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bias-complaints-in-state-rise-50-commission-received-502-in-first-6.html | BIAS COMPLAINTS IN STATE RISE 50%; Commission Received 502 in First 6 Months-- Minorities' Awareness of Law Cited | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/studios-turning-from-big-movies-officials-doubtful-that-high.html | STUDIOS TURNING FROM 'BIG' MOVIES; Officials Doubtful That High Budgets Insure Salvation-- Seek Medium-Cost Ideas Thinking Small | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/booksauthors.html | Books-Authors | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/fish-test-program-gains.html | Fish Test Program Gains | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/state-will-back-connecticut-pike-35000000-of-new-bonds-to-carry.html | STATE WILL BACK CONNECTICUT PIKE; $35,000,000 of New Bonds to Carry Full Taxing Power for the First Time Law Clears Way Florida Illinois School District Oswego, N.Y. York County, Pa. Albuquerque, N. Mex. Barrington, R.I. Avon, Conn. Cadillac, Mich. Terrebonne, La. Minnesota School District | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/a-p-wins-action-on-womans-day-us-court-dismisses-charge-of.html | A. & P. WINS ACTION ON WOMAN'S DAY; U.S. Court Dismisses Charge of Anti-Trust Violation by Chain's Magazine | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/child-to-mrs-re-grossman.html | Child to Mrs. R.E. Grossman | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/eamsters-defy-flcio-court-wont-appear-at-hearing-on-ethical.html | EAMSTERS DEFY .F.L.-C.I.O. 'COURT'; Won't Appear at Hearing on Ethical Practices--Break With Federation Seen Walkout Is Possible Advice From Leader | True | By Joseph A. Loftus Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/irving-trust-chairman-joins-canada-dry-board.html | Irving Trust Chairman Joins Canada Dry Board | True | Hal Phyfe | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/partys-poll-shows-74-favor-wagner.html | PARTY'S POLL SHOWS 74% FAVOR WAGNER | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/board-to-screen-for-school-post-assumes-task-to-review-all.html | BOARD TO SCREEN FOR SCHOOL POST; Assumes Task to Review All Candidates to Succeed Jansen as Superintendent Regarded as Board's Duty Facets of Integration | True | By Benjamin Fine | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/miss-dianne-stuart-is-wed-in-edinburgh.html | MISS DIANNE STUART IS WED IN EDINBURGH | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/6100-poles-seek-amnesty.html | 6,100 Poles Seek Amnesty | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/owensillinois-glass-elects-vice-president.html | Owens-Illinois Glass Elects Vice President | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/macmillan-warns-on-strike-violence.html | MACMILLAN WARNS ON STRIKE VIOLENCE | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/savings-credited-to-meyner-vetoes.html | SAVINGS CREDITED TO MEYNER VETOES | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/canadian-festival-aide-quits.html | Canadian Festival Aide Quits | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/rough-riders-reimbursed.html | Rough Riders Reimbursed | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/women-protest-atom-tests.html | Women Protest Atom Tests | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/book-lists-fordham-alumni.html | Book Lists Fordham Alumni | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cooper-fraser-seixas-and-giammalva-gain-semifinals-aussies-advance.html | Cooper, Fraser, Seixas and Giammalva Gain Semi-Finals; AUSSIES ADVANCE IN TITLE TENNIS Cooper, Fraser Rally After Losing 6-1 Sets in Pennsylvania Tournament Trails 0--40 in 15th Game Hangs on to Stay Level Aussie's Errors Mount MEN'S SINGLES WOMEN'S SINGLES MEN'S DOUBLES WOMEN'S DOUBLES | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-envoy-in-cuba-bars-mediator-role.html | U.S. ENVOY IN CUBA BARS MEDIATOR ROLE | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/william-davidson-manufacturer-72.html | WILLIAM DAVIDSON, MANUFACTURER, 72 | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/professor-haldanes-quest.html | PROFESSOR HALDANE'S QUEST | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/redlegs-fowler-trips-pirates-91-victor-second-time-in-week-after.html | REDLEGS' FOWLER TRIPS PIRATES, 9-1; Victor Second Time in Week After Failing to Win During First 3 Months of Season | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/pike-walkout-hinted-jersey-toll-and-maintenance-men-may-strike-over.html | PIKE WALKOUT HINTED; Jersey Toll and Maintenance Men May Strike Over Pact | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/guatemala-pushes-civic-rights-study.html | GUATEMALA PUSHES CIVIC RIGHTS STUDY. | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/critics-of-planning-to-form-new-party.html | CRITICS OF PLANNING TO FORM NEW PARTY | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/farm-efficiency-in-world-rising-un-agencys-56-yearbook-shows-output.html | FARM EFFICIENCY IN WORLD RISING; U.N. Agency's '56 Yearbook Shows Output Gain From Relatively Fewer Workers | True | By Kathleen McLaughlin Special To The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wood-field-and-stream-hard-core-of-trout-fishermen-refuses-to-quit.html | Wood, Field and Stream; Hard Core of Trout Fishermen Refuses to Quit Despite Poor Conditions | True | By John W. Randolph Special To The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/de-sapio-rebuff-erased-young-democrats-to-take-no-stand-in-district.html | DE SAPIO REBUFF ERASED; Young Democrats to Take No Stand in District Race | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wilson-to-aid-carnegie-tech.html | Wilson to Aid Carnegie Tech | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/lions-get-tobin-rote-in-trade.html | Lions Get Tobin Rote in Trade | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/metals-producer-increases-sales-reynolds-volume-up-for-six-months.html | METALS PRODUCER INCREASES SALES; Reynolds Volume Up for Six Months, but Profits Fell 26% From 1956 Level STANDARD BRANDS B.F. GOODRICH CO. UNITED AIR LINES COMPANIES ISSUE EARNINGS FIGURES TEXAS GULF SULPHUR AMERICAN-STANDARD ISLAND CREEK COAL STONE & WEBSTER | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/farmers-told-to-exploit-rains-to-bar-dust-storms-on-plains.html | Farmers Told to Exploit Rains To Bar Dust Storms on Plains | True | By Donald Janson Special To the New York Times.department of Agriculture | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/harness-records-fall-world-marks-set-by-torpid-good-counsel.html | HARNESS RECORDS FALL; World Marks Set by Torpid, Good Counsel, Galophone | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/steel-price-rise-to-be-aired.html | Steel Price Rise to Be Aired | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/nasser-to-mark-seizure-of-suez-speech-at-alexandria-today-will.html | NASSER TO MARK SEIZURE OF SUEZ; Speech at Alexandria Today Will Celebrate the First Anniversary of Event British Reaction Violent 15 Soviet Pilots on Job | True | By Osgood Caruthers Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/joseph-w-henderson-dies-at-67-led-us-bar-association-in-1943.html | Joseph W. Henderson Dies at 67; Led U.S. Bar Association in 1943; Philadelphia Attorney Served Bucknell U. as President and Trustees Chairman Republic Steel Counsel | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/investor-acquires-21family-parcel-on-bronx-corner-3-buildings-in.html | Investor Acquires 21-Family Parcel On Bronx Corner; 3 Buildings In Deal Parcel Sold After 58 Years Sale on Belmont Ave. City Leases Garage | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/2-added-to-revival-cast.html | 2 Added to Revival Cast | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/15th-waves-reunion-to-open.html | 15th WAVES Reunion to Open | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/another-soviet-no.html | ANOTHER SOVIET "NO" | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/letters-to-the-times-to-protect-civil-rights-elimination-of-jury.html | Letters to The Times; To Protect Civil Rights Elimination of Jury Trials in Bill Seen as Effective Legal Remedy. Amendments Opposed Differing Cases Justice for Wrongly Convicted Views on Census Queries Position on Questions Concerning Religious Views Stated Registration System Protested For County Administration | True | right. DOROTHY KENYON,GEORGE S. HELLMAN,PATRICK MURPHY MALIN,WILLIAM F. RYAN,SHIRLEY S. KAY,HERBERT L. NEITLICH, | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/thai-red-law-upheld-but-curbs-are-reported-eased-for-soviet-fete.html | THAI RED LAW UPHELD; But Curbs Are Reported Eased for Soviet Fete | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/3-britons-score-oil-cut-in-israel-political-leaders-request-london.html | 3 BRITONS SCORE OIL CUT IN ISRAEL; Political Leaders Request London to Weigh Decision of 2 Companies to Leave Move Called 'Disquieting' Israelis Discount Effects | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bank-clearings-off-total-for-week-in-major-cities-down-03-from-56.html | BANK CLEARINGS OFF; Total for Week in Major Cities Down 0.3% From '56 Figure | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/inflation-threat-alarms-france-government-fears-it-may-have-to.html | INFLATION THREAT ALARMS FRANCE; Government Fears, It May Have to Devalue Franc at Inopportune Time Warning Issued on Wages Tourist Spending Drops Devaluation Discussed | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/russian-mass-sung-world-peace-rite-celebrated-on-the-fordham-campus.html | RUSSIAN MASS SUNG; World Peace Rite Celebrated on the Fordham Campus | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/loans-to-repay-union-laid-to-2-111150-raised-in-3-weeks-to-replace.html | LOANS TO REPAY UNION LAID TO 2; $111,150 Raised in 3 Weeks to Replace Textile Worker Funds, Inquiry Asserts | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/mrs-wp-eckel-has-child.html | Mrs. W.P. Eckel Has Child | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/rail-cuts-are-voided-jersey-orders-pennsylvania-to-restore.html | RAIL CUTS ARE VOIDED; Jersey Orders Pennsylvania to Restore Passenger Runs | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/the-gnp-goes-up.html | THE G.N.P. GOES UP | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/transport-news-ibl-sets-drive-merged-labor-dock-union-seeks.html | TRANSPORT NEWS; I.B.L. SETS DRIVE; Merged Labor Dock Union Seeks, Members-- Plans for New Ship Told Loewy to Do Ship Interior Air France Adds Planes U.S. Aids Feeder Airlines | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/books-of-the-times-three-pernicious-personalities-retribution.html | Books of The Times; Three Pernicious Personalities Retribution Despite Pardoning | True | By Orville Prescott | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/moves-irregular-on-london-board-oils-continue-to-advance-government.html | MOVES IRREGULAR ON LONDON BOARD; Oils Continue to Advance --Government Funds Off as Pound Softens | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/setback-for-jailbreakers.html | Setback for Jailbreakers | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dedication-in-denver-mrs-eisenhower-will-attend-fete-naming-park.html | DEDICATION IN DENVER; Mrs. Eisenhower Will Attend Fete Naming Park for Her | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/argentine-gets-post-air-commodore-will-direct-seized-utility.html | ARGENTINE GETS POST; Air Commodore Will Direct Seized Utility Company | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/pay-disputes-settled-two-more-rubber-companies-agree-to-15c.html | PAY DISPUTES SETTLED; Two More Rubber Companies Agree to 15c Increases | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/trial-issues-limited-judge-holds-vice-is-unrelated-to-teamsters.html | TRIAL ISSUES LIMITED; Judge Holds Vice Is Unrelated to Teamster's Contempt Case | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/outstanding-loans-to-business-fell-181000000-in-the-week-drop.html | Outstanding Loans to Business Fell $181,000,000 in the Week; Drop Smaller Last Year Fed Sells Bills | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/money.html | Money | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/sports-of-the-times-mystery-at-forest-hills-pancho-wanted-raise-no.html | Sports of The Times; Mystery at Forest Hills Pancho Wanted Raise No Expense Spared Plans Already Made | True | By Allison Danzig | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/revenue-freight-up-146-in-week-comparison-is-with-period-in-1956.html | REVENUE FREIGHT UP 14.6% IN WEEK; Comparison Is With Period in 1956 When the Steel Strike Was in Effect | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/ricci-tavi-sets-mile-and-sixteenth-mark-of-141-35-at-belmont.html | Ricci Tavi Sets Mile and Sixteenth Mark of 1:41 3-5 at Belmont; CHRISTIANA RACER DEFEATS TICK TOCK Ricci Tavi Triumphs by Half Length and Pays $9.60 --Kingmaker Is Third Aqueduct Plans Approved Jamaica Meet Extended | True | By Joseph C. Nichols | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/mrs-claflin-married-former-jane-mccarthy-wed-to-dr-j-kendall-wallis.html | MRS. CLAFLIN MARRIED; Former Jane McCarthy Wed to Dr. J. Kendall Wallis | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/compromise-due-on-rights-trials-johnson-backs-plan-to-ban-juries-in.html | COMPROMISE DUE ON RIGHTS TRIALS; Johnson Backs Plan to Ban Juries in Civil Cases-- Vote Likely Next Week Jury Trials Limited Senate Compromise Likely Soon On Jury Trial Issue in Rights Bill | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/mateer-halts-jansen-referee-stops-liverpool-bout-after-eight-rounds.html | M'ATEER HALTS JANSEN; Referee Stops Liverpool Bout After Eight Rounds | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/senators-win-by-3-to-2-fitzgerald-hit-tops-indians-in-tenthgarcia.html | SENATORS WIN BY 3 TO 2; FitzGerald Hit Tops Indians in Tenth-- Garcia Hurt | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/peterson-visits-president.html | Peterson Visits President | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/whose-11200-no-one-claims-it-money-found-in-cab-desapio-used-stays.html | WHOSE $11,200? NO ONE CLAIMS IT; Money Found in Cab DeSapio Used Stays With Police-- Investigation Is Urged | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-asks-war-ban-on-missiles-fired-into-outer-space-urges-experts.html | U.S. ASKS WAR BAN ON MISSILES FIRED INTO OUTER SPACE; Urges Experts Set Program to Use Inter-Continental Devices for Peace Only SOVIET WILL WEIGH PLAN Stassen Warns U.N. Group of Tragedy to World if Weapons Are Employed Extension of April Proposal U.S. URGES STUDY OF MISSILES BAN | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dr-rosenberg76-dentist-since-06-frequent-writer-of-caustic-letters.html | DR. ROSENBERG,76, DENTIST SINCE '06; Frequent Writer of Caustic Letters to Editors Dies-- Devised Own Shorthand | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/drop-in-soybeans-weakens-grains-former-lose-as-much-as-5-cwheat.html | DROP IN SOYBEANS WEAKENS GRAINS; Former Lose as Much as 5 c--Wheat, Oats Dip -- Corn, Rye Uneven | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dulles-talk-assailed-soviet-and-red-china-say-he-balks-arms-cuts.html | DULLES TALK ASSAILED.; Soviet and Red China Say He Balks Arms Cuts | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/annlawrie-sloan-a-bride-in-tangier.html | ANN-LAWRIE SLOAN A BRIDE IN TANGIER | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/church-damaged-in-blaze.html | Church Damaged in Blaze | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/earnings-raised-by-union-pacific-33819986-in-half-year-compares-to.html | EARNINGS RAISED BY UNION PACIFIC; $33,819,986 in Half Year Compares to $33,529,235 in the 1956 Period SOUTHERN PACIFIC NEW YORK CENTRAL SANTA FE RAILWAY RAILROADS ISSUE EARNINGS FIGURES OTHER RAIL REPORTS | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/first-test-won-by-kuykendall-senate-group-backs-him-for-fpc-post.html | FIRST TEST WON BY KUYKENDALL; Senate Group Backs Him for F.P.C. Post but Democrats Promise Fight on Floor | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/hungarians-life-in-exile-related-hungarian-refugees-in-yugoslavia.html | HUNGARIANS' LIFE IN EXILE RELATED; Hungarian Refugees, in Yugoslavia, Look to the Future | True | By Kathleen Teltsch Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/queen-visits-channel-island.html | Queen Visits Channel Island | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/order-of-the-finishes-in-regatta-on-sound.html | Order of the Finishes in Regatta on Sound | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/west-indies-out-at-142-englands-leader-takes-six-for-36-in-4th-test.html | WEST INDIES OUT AT, 142; England's Leader Takes Six for 36 in 4th Test Match | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/abraham-m-burd-of-hosiery-concern.html | ABRAHAM M. BURD OF HOSIERY CONCERN | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/national-cash-register-rings-up-records-in-sales-and-earnings-in.html | National Cash Register Rings Up Records In Sales and Earnings in First 6 Months | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/in-god-we-trust-put-on-newest-dollar-bills.html | 'In God We Trust' Put On Newest Dollar Bills | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/butterfly-sung-in-ellenville.html | 'Butterfly' Sung in Ellenville | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cotton-prices-dip-by-55-to-80c-a-bale-on-hedge-selling.html | Cotton Prices Dip By 55 to 80c a Bale On Hedge Selling | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/virginia-byerly-engaged-to-wed-pittsburgh-teacher-fiancee-of-arthur.html | VIRGINIA BYERLY ENGAGED TO WED; Pittsburgh Teacher Fiancee of Arthur John Kerr Jr., Northwestern Graduate | True | Special to The New York Times.Brookner | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cement-tieup-persists-building-contractors-report-paying-premiums.html | CEMENT TIE-UP PERSISTS; Building Contractors Report Paying Premiums of 85% | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/chrysler-proves-its-big-comeback-halfyear-profits-3806-above-56-and.html | CHRYSLER PROVES ITS BIG COMEBACK; Half-Year Profits 380.6% Above '56 and Those for Quarter Rose 456% DIVIDEND IS CONTINUED Usual 75-Cent Payment for 3 Months Voted--Defense Business Declines Dividend Is Set Quarterly Sales Off | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/hawaii-governor-quits-resignation-will-take-effect-at-pleasure-of.html | HAWAII GOVERNOR QUITS; Resignation Will Take Effect at Pleasure of President | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/6000000-is-raised-by-southern-pacific.html | $6,000,000 IS RAISED BY SOUTHERN PACIFIC | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/new-carrier-passes-trials.html | New Carrier Passes Trials | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cbes-executive-denies-drop-in-demand-for-television-time-william-h.html | C.B.E.S. Executive Denies Drop In Demand for Television Time; William H. Hylan Expresses Amuzement at Article on 'Soft' Market--Mutual Broadcasting Sold to Coast Group Network Changes Hands | True | By Val Admas | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/2-james-dean-grants-given-to-young-actors.html | 2 James Dean Grants Given to Young Actors | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/turkish-f86-explodes-killing-15-in-its-crash.html | Turkish F-86 Explodes, Killing 15 in Its Crash | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/airline-damage-suit-settled.html | Airline Damage Suit Settled | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/british-report-new-apparatus-for-detecting-fusion-reaction.html | British Report New 'Apparatus' For Detecting Fusion Reaction | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/3-french-houses-quit-couture-unit.html | 3 French Houses Quit Couture Unit | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/san-juan-marks-puerto-rico-day-fifth-year-of-commonwealth.html | SAN JUAN MARKS PUERTO RICO DAY; Fifth Year of Commonwealth Hailed--Harriman Attends, Calls Island 'Showcase' | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/morganpeter.html | Morgan--Peter | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/fall-fashion-trends-from-abroad-florence-the-comcob-line-and-a.html | Fall Fashion Trends From Abroad; Florence: The Comcob Line and a Walk-Out | True | By Marjorie J. Harlepp Special To The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/minnesota-dean-named-to-cancer-society-post.html | Minnesota Dean Named To Cancer Society Post | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bob-lemon-to-lose-two-teeth.html | Bob Lemon to Lose Two Teeth | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/meadow-mim441-win-25000-pace-mare-defeats-honest-jerry-in-204-15-at.html | MEADOW MIM,44-1, WIN $25,000 PACE; Mare Defeats Honest Jerry in 2:04 1/5 at Yonkers-- King Adios Is Third | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/braves-johnson-sidelined.html | Braves' Johnson Sidelined | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/85527-penalized-on-car-insurance.html | 85,527 PENALIZED ON CAR INSURANCE | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/81acre-princeton-tract-given-for-development-as-arboretum-dr-and.html | 81-Acre Princeton Tract Given For Development as Arboretum; Dr. and Mrs. Oswald Veblen, Citing Need for Public Park, Donate Land to County | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/the-mayor-acts-on-ppr.html | THE MAYOR ACTS ON P.P.R. | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dimaggio-here-for-reunion.html | DiMaggio Here for Reunion | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/miss-ck-mcown-will-be-married-fashion-editor-is-engaged-to-herbert.html | MISS C.K. M'COWN WILL BE MARRIED; Fashion Editor Is Engaged to Herbert F. Krimendahl 2d, Veteran of Air Force | True | Special to The New York Times.Noble Bretzman | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/red-rule-scored-in-book-by-djilas-yugoslav-once-close-to-tito-and.html | RED RULE SCORED IN BOOK BY DJILAS; Yugoslav, Once Close to Tito and Now Jailed, Assails 'Despotic' System RED RULE SCORED IN BOOK BY DJILAS Ruling Class in Control | True | By Harry Schwartz | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/manhattan-town-deal-approved-city-also-adds-3-magistrates-rise-in.html | Manhattan town Deal Approved; City Also Adds 3 Magistrates; Rise in Cases Cited | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/keeshan-and-beamish-win-to-take-big-leads-in-larchmont-series-aloha.html | Keeshan and Beamish Win to Take Big Leads in Larchmont Series; ALOHA AND DITTO SAIL HOME FIRST Keeshan Skippers S Boat to 18-Point Lead-- Munnell Victor Again With Cato Marshall In Second Place Courses Cut Short | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/plans-put-on-file-for-big-apartment.html | PLANS PUT ON FILE FOR BIG APARTMENT | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/42year-courtship-ends-in-marriage.html | 42-YEAR COURTSHIP ENDS IN MARRIAGE | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/sabotage-charged-to-reds-during-war.html | SABOTAGE CHARGED TO REDS DURING WAR | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/25-teachers-see-making-of-steel-for-some-tour-of-fairless-works-is.html | 25 TEACHERS SEE MAKING OF STEEL; For Some, Tour of Fairless Works Is First Close-Up of Subject They Teach Molten Pouring Viewed | True | By Leonard Buder Special To the New York Times.the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/plane-bomb-scare-false.html | Plane Bomb Scare False | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/players-defend-football-draft-red-grange-and-4-others-tell-house.html | PLAYERS DEFEND FOOTBALL DRAFT; Red Grange and 4 Others Tell House Unit It Is Vital to Professional Game | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-steel-to-buiid-three-high-speed-automatic-rolling-mills-slated.html | U.S. STEEL TO BUIID; Three High Speed Automatic Rolling Mills Slated | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/honor-for-dred-scott-granddaughter-of-man-who-freed-slave-places.html | HONOR FOR DRED SCOTT; Granddaughter of Man Who Freed Slave Places Marker | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dinners-will-assist-jerusalem-center.html | DINNERS WILL ASSIST JERUSALEM CENTER | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/cradle-of-atom-age-to-fall-to-progress.html | Cradle of Atom Age To Fall to Progress | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/436500-swindle-laid-to-brothers-two-indicted-for-getting-sum-from.html | $436,500 SWINDLE LAID TO BROTHERS; Two Indicted for Getting Sum From Commercial Agent by Using Fictitious Orders | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/orioles-triumph-by-30-johnson-turns-back-tigers-with-a-fivehitter.html | ORIOLES TRIUMPH BY 3-0; Johnson Turns Back Tigers With a Five-Hitter | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-seaway-work-half-completed-limited-shipping-is-planned-for-next.html | U.S. SEAWAY WORK HALF COMPLETED; Limited Shipping Is Planned for Next July With Full Traffic Early in 1959 Lock Excavation at 91% Name Proposed for Lock | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/clorox-approves-merger.html | Clorox Approves Merger | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/2-years-added-to-lanza-term-by-state-for-violation-of-parole-2.html | 2 Years Added to Lanza Term By State for Violation of Parole; 2 YEARS ADDED TO LANZA'S TERM Attorney Assails Action | True | By Warren Weaver Jr. Special To The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/lazarus-in-new-post.html | Lazarus in New Post | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/in-the-nation-clinton-and-the-jury-trial-issue-factors-of-senate.html | In The Nation; Clinton and the Jury Trial Issue Factors of Senate Decision An Untypical Area | True | By Arthur Krock | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dominican-gift-to-un-force.html | Dominican Gift to U.N. Force | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/blockfront-site-on-e-59th-st-sold-investors-plan-cooperative-on.html | BLOCKFRONT SITE ON E. 59TH ST. SOLD; Investors Plan Cooperative on Plot at Sutton Place --Hotel Lease Bought Hotel Lease Is Sold Building in Rental Deal Estate Sells Parcel | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/8-teams-in-toronto-show.html | 8 Teams in Toronto Show | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/requirements-and-electives-for-fall-days-on-a-campus.html | Requirements and Electives For Fall Days on a Campus | True | Photographed by Emma Gene Hall For the New York Times | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/white-sox-beat-yanks-again-cardinals-down-dodgers-giants-defeat.html | White Sox Beat Yanks Again; Cardinals Down Dodgers; Giants Defeat Cubs; DONOVAN CHECKS CHAMPIONS, 6 TO 2 Hurls 4-Hitter, Gets Homer as Chicagoans Cut Yank Lead to 3 Games Shantz Fails Again Bid for Shutout Spoiled Tenth Victory for Donovan | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/unemployed-monarch-mohammed-elamin-autocrat-in-name-only-legal.html | Unemployed Monarch; Mohammed el-Amin Autocrat in Name Only Legal Immunity Ended | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/turner-beats-flanagan-floors-del-early-and-gains-decision-at-st.html | TURNER BEATS FLANAGAN; Floors Del Early and Gains Decision at St. Paul | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tax-expert-is-accused-of-800000-fraud-he-prepared-forms-for-4000-in.html | Tax Expert Is Accused Of $800,000 Fraud; He Prepared Forms for 4,000 in 1951-53 | True | By David Anderson | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/dr-ralph-waldron-dies-retired-orthodontist-headed-american-society.html | DR. RALPH WALDRON DIES; Retired Orthodontist Headed American Society in 1924 | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/donald-reynolds-of-state-monthly-editor-of-industrial-bulletin-for.html | DONALD REYNOLDS OF STATE MONTHLY; Editor of Industrial Bulletin for Labor Department Dies --Ran Westchester Paper | True | Special to The New York Times.Dick Hanley | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/food-news-et-tu-eggs-and-bacon-specials-noted-vegetables-surveyed.html | Food News: Et Tu, Eggs And Bacon; Specials Noted Vegetables Surveyed | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/figureheads-again-being-used-for-adorning-pleasure-boats-eagles.html | Figureheads Again Being Used For Adorning Pleasure Boats; Eagles, Pirates and Mermaids Are Produced in Plastic by Company in Brooklyn | True | By Clarence E. Lovejoy | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/leopold-report-signed-illinois-pardon-board-to-give-finding-to.html | LEOPOLD REPORT SIGNED; Illinois Pardon Board to Give Finding to Stratton Today | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/local-rule-is-aim-of-east-germany-decentralization-is-sought-by.html | LOCAL RULE IS AIM OF EAST GERMANY; Decentralization Is Sought by Ulbricht on Pattern of the Soviet Union Eight 'Theses' Listed Prison Terms Asked | True | By Harry Gilroy Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/st-johns-dean-named-to-new-post-at-school.html | St. John's Dean Named To New Post at School | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/chief-rebel-fort-in-oman-bombed-raf-rockets-and-gunfire-blast-nizwa.html | CHIEF REBEL FORT IN OMAN BOMBED; R.A.F. Rockets and Gunfire Blast Nizwa Stronghold --New Attacks Planned Fort Flag Still Flying CHIEF REBEL FORT IN OMAN BOMBED Pilot Reports Success Resident Flies to Scene Bevan Demands Facts British Irk U.S. Oilmen | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/school-aid-bill-killed-in-house-by-208203-vote-defeat-follows.html | SCHOOL AID BILL KILLED IN HOUSE BY 208-203 VOTE; Defeat Follows Adoption of Anti-Segregation Clause Opposed by President COALITION IS VICTORIOUS Bloc of Southern Democrats and G.O.P. Conservatives Bars 1.5 Billion Fund Southerners Reinforced G.O.P. Leaders Split SCHOOL AID BILL KILLED IN HOUSE Ayres Test Blocked | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tampa-site-weighed-by-anheuserbusch.html | Tampa Site Weighed By Anheuser-Busch | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/wagner-rejects-census-estimate-says-calise-report-shows-us-rules.html | WAGNER REJECTS CENSUS ESTIMATE; Says Calise Report Shows U.S. Rules Left Thousands of Residents Uncounted Cost City $1,500,000 | True | By Paul Crowell | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/red-sox-vanquish-athletics-by-53-porterfield-hurls-6hitter-to-help.html | RED SOX VANQUISH ATHLETICS BY 5-3; Porterfield Hurls 6-Hitter to Help Boston Complete Sweep of 3-Game Set | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/london-short-skirts-and-long-cashmere.html | London: Short Skirts and Long Cashmere | True | By Dee Wells Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/white-plains-space-leased.html | White Plains Space Leased | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/niagara-power-plan-sent-to-house-floor-little-objection-seen-in.html | Niagara Power Plan Sent to House Floor; Little Objection Seen in Debate Next Week | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/a-saturday-show-dropped.html | A Saturday Show Dropped | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/vote-killing-school-aid-bill.html | Vote Killing School Aid Bill | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/state-and-city-statistics-clash-on-car-toll-here.html | State and City Statistics Clash on Car Toll Here | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/brooks-set-back-at-st-louis-32-moons-fly-in-8th-defeats-newcombe.html | BROOKS SET BACK AT ST. LOUIS, 3-2; Moon's Fly in 8th Defeats Newcombe and Puts Cards Half-Game From Lead Amoros Wallops Triple Neal Misses Grounder. Zimmer Hurt in Drill | True | By Roscow McGowen Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/vote-on-atom-bill-delayed.html | Vote on Atom Bill Delayed | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/furniture-chain-to-sell-realty-baumannspear-to-dispose-of-stores.html | FURNITURE CHAIN TO SELL REALTY; Baumann-Spear to Dispose of Stores, Warehouse in Pittsburgh Area Store Sales Involved | True | By John S. Tompkins | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/patty-stewart-score-drobny-also-reaches-swiss-tennis-quarterfinals.html | PATTY, STEWART, SCORE; Drobny Also Reaches Swiss Tennis Quarter-Finals | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/house-shelves-alaska-bill.html | House Shelves Alaska Bill | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/rev-mannion-in-athletic-post.html | Rev. Mannion in Athletic Post | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/torgersons-keep-title-shoot-72-in-husbandandwife-golf-test-at-pine.html | TORGERSONS KEEP TITLE; Shoot 72 in Husband-and-Wife Golf' Test at Pine Hollow | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/chief-competitor-supports-union-of-county-trust-national-city-head.html | Chief Competitor Supports Union Of County Trust, National City; Head of the National Bank of Westchester Says Holding Company Operation Preserves Local Direction | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/tokyo-curbs-russians-sets-25mile-limit-on-trips-from-capital-by.html | TOKYO CURBS RUSSIANS; Sets 25-Mile Limit on Trips From Capital by Envoys | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/argentine-nationalism.html | ARGENTINE NATIONALISM | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/member-banks-net-borrowed-reserves-drop-to-lowest-level-since-march.html | Member Banks' Net Borrowed Reserves Drop to Lowest Level Since March 20; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in central Reserve Cities | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/westinghouse-offers-data.html | Westinghouse Offers Data | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/congress-warned-on-pensions.html | Congress Warned on Pensions | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/medalists-reach-bestball-final-mrs-woolworth-team-beats-mrs-herbert.html | MEDALISTS REACH BEST-BALL FINAL; Mrs. Woolworth Team Beats Mrs. Herbert Duo, 3 and 2, on Dellwood Links | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/miss-sara-kassover-junior-at-adelphi-is-the-future-bride-of-richard.html | Miss Sara Kassover, Junior at Adelphi, Is the Future Bride of Richard Slobodien | True | Special to The New York Times.Harcourt-Harris | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/benzene-plant-to-rise-gulf-oil-to-build-facility-at-port-arthur-tex.html | BENZENE PLANT TO RISE; Gulf Oil to Build Facility at Port Arthur, Tex, Refinery | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/yankees-assert-sole-rights-here-topping-claims-veto-over-new.html | YANKEES ASSERT SOLE RIGHTS HERE; Topping Claims Veto Over New Baseball Teams for City if Others Move 1903 Charter Cited Probable Veto Conceded Celler Assails Topping | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/hollywood-busy-on-movies-for-tv-activity-in-studios-increasing-with.html | HOLLYWOOD BUSY ON MOVIES FOR TV; Activity in Studios Increasing With Season 5 Weeks Off --U.S.A.F. Show Planned The Wild Blue Yonder | True | By Oscar Godbout Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/golf-pace-is-set-by-buck-worsham-desio-salerno-and-tiso-are-stroke.html | GOLF PACE IS SET BY BUCK WORSHAM; Desio, Salerno and Tiso Are Stroke Behind With 68's in Westchester Open | True | By Lincoln A. Werden Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/bethlehem-steel-sets-records-in-billings-output-and-earnings-mr.html | Bethlehem Steel Sets Records In Billings, Output and Earnings; Mr. Grace Misses Meeting BETHLEHEM SETS 6-MONTH RECORDS Net Income Reaches Peak | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/fcc-nominee-is-backed.html | F.C.C. Nominee Is Backed | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/oil-concerns-list-firsthalf-gains-california-standard-raises.html | OIL CONCERNS LIST FIRST-HALF GAINS; California Standard Raises Dividend--Shell Oil's Net Off a Bit for 2d Quarter SHELL OIL RAISES PROFITS SOCONY MOBIL OIL | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/man-bombs-his-car-he-and-his-wife-die.html | MAN BOMBS HIS CAR; HE AND HIS WIFE DIE | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/pakistani-urges-un-police-force-permanent-troop-unit-would-help.html | PAKISTANI URGES U.N. POLICE FORCE; Permanent Troop Unit Would Help Speed Disarmament, Suhrawardy Says Here Solution for Israeli Problems Stock Exchange Visited Suhrawardy Foes Form Party | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/hr-obrien-dead-led-civil-defense-city-director-195254-was-exdeputy.html | H.R. O'BRIEN DEAD; LED CIVIL DEFENSE; City Director, 1952-54, Was Ex-Deputy Chief Inspector of Police Department Son of Detective East Side Commander | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/final-razing-begins-at-marguery-hotel.html | FINAL RAZING BEGINS AT MARGUERY HOTEL | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/stratford-unit-weighs-us-visit-british-theatre-troupe-with-gielgud.html | STRATFORD UNIT WEIGHS U.S. VISIT; British Theatre Troupe, With Gielgud, May Act Here-- 'Lonelyhearts' Gets Home Booking at Music Box | True | By Sam Zolotow | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/us-set-to-ratify-atoms-for-peace-approval-expected-today-or.html | U.S. SET TO RATIFY ATOMS FOR PEACE; Approval Expected Today or Monday-- Publisher to Get Agency Post McKinney to Be Named Britain to Deposit Papers | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/5-are-convicted-in-turnpike-case-4-acquitted-of-conspiracy-to-cheat.html | 5 ARE CONVICTED IN TURNPIKE CASE; 4 Acquitted of Conspiracy to Cheat Pennsylvania Agency of $19,500,000 Manu-Mine Head Convicted Exorbitant Fee Charged | True | By William G. Weart Special To the New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/joy-guarner-wins-title-brooklyn-girl-juvenile-test-victor-in-roller.html | JOY GUARNER WINS TITLE; Brooklyn Girl Juvenile Test Victor in Roller Skating | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/gagliardi-gains-on-links-3-and-2-defender-beats-haynes-in-state.html | GAGLIARDI GAINS ON LINKS, 3 AND 2; Defender Beats Haynes In State Amateur Tourney-- Konsek, Billows Score SECOND ROUND | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/julia-sampson-49-led-st-pius-x-choir.html | JULIA SAMPSON, 49, LED ST. PIUS X CHOIR | True | Special to The New York Times. | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/hillsdale-scores-in-sprint.html | Hillsdale Scores in Sprint | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/james-needham-entomologist-91-excornell-professor-dies-expert-on.html | JAMES NEEDHAM, ENTOMOLOGIST, 91; Ex-Cornell Professor Dies-- Expert on Dragonflies and Other Water Insects Hunted Insects by Plane | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/reshevsky-draws-in-35-moves-here.html | RESHEVSKY DRAWS IN 35 MOVES HERE | True | | 1985-06-03 | RE0000246777 | B00000663292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/general-precision-unit-gets-new-top-officer.html | General Precision Unit Gets New Top Officer | True | Fabian Bachrach | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/church-parley-gets-pay-plea.html | Church Parley Gets Pay Plea | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/razing-of-old-christopher-st-ferry-terminal-begins.html | Razing of Old Christopher St. Ferry Terminal Begins | True | The New York Times | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/courchesne-enters-hospital.html | Courchesne Enters Hospital | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/general-dynamics-weighing-a-merger-with-the-liquid-carbonic.html | General Dynamics Weighing a Merger With the Liquid Carbonic Corporation | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-26 | 1957-07-26 | https://www.nytimes.com/1957/07/26/archives/army-orders-atomichrons.html | Army Orders Atomichrons | True | | 1985-06-03 | RE0000246777 | B00000663292 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/long-panama-canal-dry-season-finds-aides-glad-for-wet-guess.html | Long Panama Canal Dry Season Finds Aides Glad for Wet Guess; Operational Water Shortage Is Offset by 'Catch' Before Winter Rains Ended -- Meteorologists' Skill Praised | True | By Olive Brooks Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/foreign-affairs-a-tempest-in-an-arabian-teapot.html | Foreign Affairs; A Tempest in an Arabian Teapot | True | By C.l. Sulzberger | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/miss-julia-evans-is-wed-in-scarsdale-to-rogers-m-doering-exair.html | Miss Julia Evans Is Wed in Scarsdale To Rogers M. Doering, Ex-Air Officer | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/fire-on-arms-ship-scares-city-area-navy-crew-quells-blaze-off.html | FIRE ON ARMS SHIP SCARES CITY AREA; Navy Crew Quells Blaze Off Harbor--Explosion Would Have Periled Shore | True | By Jacques Nevard | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/food-news-old-world-corned-beef-reader-wants-to-give-delicatessen.html | Food News: Old World Corned Beef; Reader Wants to Give Delicatessen Flavor to Homemade Brisket | True | By June Owen | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/truman-wont-sign-dollar-bills-anymore.html | Truman Won't Sign Dollar Bills Anymore | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/big-apartment-in-jersey-deal-syndicate-buys-the-barclay-house-in.html | BIG APARTMENT IN JERSEY DEAL; Syndicate Buys the Barclay House in East Orange-- Sale in Weehawken | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/madge-alice-gutai-betrothed.html | Madge Alice Gutai Betrothed | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/airman-guilty-in-theft.html | Airman Guilty in Theft | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/cards-win-in-10th-from-pirates-43-single-by-dark-with-bases-filled.html | CARDS WIN IN 10TH FROM PIRATES, 4-3; Single by Dark With Bases Filled Decisive-- Schmidt Victor for 9th in Row | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/rocket-plant-blast-kills-one.html | Rocket Plant Blast Kills One | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/us-charges-denied-by-international-shoe.html | U.S. Charges Denied By International Shoe | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/2-guys-to-offer-stock-discount-house-plans-sale-of-class-a-common.html | 2 GUYS TO OFFER STOCK; Discount House Plans Sale of Class A Common | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/haya-back-in-lima-praises-prado-rule.html | HAYA, BACK IN LIMA, PRAISES PRADO RULE | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/2d-hearing-ordered-in-judgeships-case.html | 2D HEARING ORDERED IN JUDGESHIPS CASE | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/nickerson-assigned-to-canal-zone-post-nickerson-is-sent-to-panama.html | Nickerson Assigned To Canal Zone Post; NICKERSON IS SENT TO PANAMA CANAL | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/archbishop-dorotheos-primate-of-greece-and-authority-on-canon-law.html | Archbishop Dorotheos, Primate of Greece And Authority on Canon Law, Dies at 68; Athens in Mourning | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/transport-news-dutch-ask-funds-government-urged-to-offer-subsidy-to.html | TRANSPORT NEWS: DUTCH ASK FUNDS; Government Urged to Offer Subsidy to Ship Lines-- Airline Change Fought | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/eaton-elects-high-officer.html | Eaton Elects High Officer | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mdonough-winner-in-canadian-rowing.html | M'DONOUGH WINNER IN CANADIAN ROWING | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/sidelights-does-no-one-win-in-this-deal.html | Sidelights; Does No One Win in This Deal? | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/democrats-blame-president-for-school-aid-bill-defeat-white-house.html | Democrats Blame President For School Aid Bill Defeat; White House Reports He Is Disappointed --Backers Say His Help Would Have Meant Victory for Measure | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/archbishop-adams-dies-former-primate-of-anglican-church-in-canada.html | ARCHBISHOP ADAMS DIES; Former Primate of Anglican Church in Canada Was 80 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-dye-victor-9-and-8.html | Mrs. Dye Victor, 9 and 8 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/oman-fort-yields-and-air-raids-end-british-report-rebel-loss-of.html | OMAN FORT YIELDS AND AIR RAIDS END; British Report Rebel Loss of Izki and the Razing of Stronghold at Tanuf | True | Dispatch of The Times, London. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/28-beasts-sail-in-all-happy-but-2-shipment-for-st-louis-zoo-ranges.html | 28 BEASTS SAIL IN, ALL HAPPY BUT 2; Shipment for St. Louis Zoo Ranges From Elephants to Rabbit-Sized Antelope | True | By Michael James | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mark-foote-dead-political-writer-75.html | MARK FOOTE DEAD; POLITICAL WRITER, 75 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/bill-backed-to-aid-trust-defendants.html | BILL BACKED TO AID TRUST DEFENDANTS | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/coming-supersonic-ceramics-porcelain-bathtub-is-precursor-of-new.html | Coming: Supersonic Ceramics; Porcelain Bathtub Is Precursor of New Area of Research | True | By William M. Freeman | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/officer-marries-jeanne-petinot-col-william-m-zimmerman-of-west.html | OFFICER MARRIES JEANNE PETINOT; Col. William M. Zimmerman of West Point Weds Late Steel Official's Daughter | True | Bert and Richard Morgan | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/khrushchev-bid-given-students-he-says-that-he-favors-exchangadmits.html | KHRUSHCHEV BID GIVEN STUDENTS; He Says That He Favors Exchange--Admits Curb on Emigration of Jews | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/wholesale-index-shows-no-change-decline-in-processed-foods-offsets.html | WHOLESALE INDEX SHOWS NO CHANGE; Decline in Processed Foods Offsets Rise in Farm Products Category | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/board-clears-paris-on-algerian-camps-but-it-finds-abuses-torture.html | Board Clears Paris On Algerian Camps, But It Finds Abuses; Torture Established | True | By Robert C. Doty Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/son-to-mrs-james-m-austin.html | Son to Mrs. James M. Austin | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/radiation-code-found-violated-state-survey-shows-laxity-in-6-of.html | RADIATION CODE FOUND VIOLATED; State Survey Shows Laxity in 6% of Plants-- Tighter Regulation Is Sought | True | By A.h. Raskin | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/on-nearby-tennis-courts-meadow-club-feat-by-wood-recalled.html | On Near-By Tennis Courts; Meadow Club Feat By Wood Recalled | True | By Allison Danzig | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/chessman-wins-a-plea-high-court-orders-rehearing-on-his-trial.html | CHESSMAN WINS A PLEA; High Court Orders Rehearing on His Trial Transcript | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/helium-sniffer-hunts-out-costly-and-dangerous-leaks.html | Helium Sniffer Hunts Out Costly and Dangerous Leaks. | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/colombia-vote-set-following-rioting.html | COLOMBIA VOTE SET FOLLOWING RIOTING | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/allen-matthews-writer-43-dead-author-of-assault-novel-of-marines-in.html | ALLEN MATTHEWS, WRITER, 43, DEAD; Author of 'Assault,' Novel of Marines in War, Managed Jamestown Corporation | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/coats-and-suits-spend-weekends-off-campus.html | Coats and Suits Spend Week-Ends Off Campus | True | Photographed by Emma Gene Hall For the New York Times | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/msgr-john-gormley-of-st-rose-newark.html | MSGR. JOHN GORMLEY OF ST. ROSE, NEWARK | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/incinerator-complaints.html | INCINERATOR COMPLAINTS | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/loews-president-backed-by-aides-vogel-hailed-as-conqueror-in-studio.html | LOEW'S PRESIDENT BACKED BY AIDES; Vogel Hailed as 'Conqueror" in Studio Struggle Upon Return to Hollywood | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/riots-in-argentina-rallies-held-on-anniversary-of-death-of-eva.html | RIOTS IN ARGENTINA; Rallies Held on Anniversary of Death of Eva Peron | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/eveningup-noted-in-grain-market-wheat-gains-as-oats-lose-rye-and.html | EVENING-UP NOTED IN GRAIN MARKET; Wheat Gains as Oats Lose --Rye and Corn Uneven -- Soybeans Decline | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/at-t-elevates-two-officers.html | A.T. &T. Elevates Two Officers | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/state-cio-heads-approve-merger-back-outline-of-terms-but-say.html | STATE C.I.O. HEADS APPROVE MERGER; Back Outline of Terms but Say Federation's Proviso Delays Day of Unity | True | By Stanley Levey Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jergens-is-sued-for-divorce.html | Jergens Is Sued for Divorce | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/12-poles-ask-for-asylum.html | 12 Poles Ask for Asylum | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/services-losing-academy-alumni-west-point-and-annapolis-men.html | SERVICES LOSING ACADEMY ALUMNI; West Point and Annapolis Men Resigning Few Years After Commissioning | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mosbacher-shows-way-in-international-class-sail-as-john-finishes.html | Mosbacher Shows Way in International Class Sail as John Finishes Last; DODGER IS VICTIM OF FLUKEY WINDS John's Yacht Misses Chance to Take Larchmont Title --Ditto, Cato Win Again | True | By John Rendel Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/ruth-reid-engaged-to-charles-cox-2d-isquithwrubel.html | RUTH REID ENGAGED TO CHARLES COX 2D; Isquith--Wrubel | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/books-of-the-times-warsteeped-memoirs-at-stake.html | Books of the Times; War-Steeped Memoirs at Stake | True | By Charles Poore | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/saved-in-subway-fall-man-65-dragged-from-path-of-ind-train-by.html | SAVED IN SUBWAY FALL; Man, 65, Dragged From Path of IND Train by Policeman | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jansen-program-for-integration-leads-to-dispute-neighborhoods-are.html | JANSEN PROGRAM FOR INTEGRATION LEADS TO DISPUTE; Neighborhoods Are Stressed in School Zone Program Urged by Superintendent | True | By Benjamin Fine | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/books-and-authors.html | Books and Authors | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/church-leaders-to-meet-at-yale-world-council-session-this-week-will.html | CHURCH LEADERS TO MEET AT YALE; World Council Session This Week Will Consider Vital Problems of the Era | True | By George Dugan | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/560-foreign-students-rock-n-roll-goodby.html | 560 Foreign Students Rock 'n' Roll Good-By | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/student-is-fiance-of-sandra-jaros-george-voss-who-attends-new-york.html | STUDENT IS FIANCE OF SANDRA JAROS; George Voss, Who Attends New York Medical College, to Marry Pelham Girl | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/england-paces-cricket-leads-west-indies-team-by-137-runs-in-test.html | ENGLAND PACES CRICKET; Leads West Indies Team by 137 Runs in Test Match | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/cooper-and-fraser-upset-in-doubles-giammalva-reed-beat-aussie-pair.html | Cooper and Fraser Upset in Doubles; GIAMMALVA, REED BEAT AUSSIE PAIR Top Cooper, Fraser in Pennsylvania Tennis-- Seixas and Green Also Score | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/actors-veto-device-that-tallies-ennui.html | ACTORS VETO DEVICE THAT TALLIES ENNUI | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/6-jets-fly-from-azores-to-us.html | 6 Jets Fly From Azores to U.S. | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/leader-doffs-old-hat-politics.html | Leader Doffs Old Hat Politics | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/letters-to-the-times-arab-states-role-reviewed-hostility-toward.html | Letters to The Times; Arab States' Role Reviewed Hostility Toward Israel Blamed for Refugee Problem | True | KARL BAEHR, | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/patty-triumphs-in-swiss-tennis-beats-emerson-36-75-64-while-stewart.html | PATTY TRIUMPHS IN SWISS TENNIS; Beats Emerson, 3-6, 7-5, 6-4, While Stewart Is Ousted by Darmon, 6-4, 7-5 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/frederick-c-murphy.html | FREDERICK C. MURPHY | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/463980348-paid-in-state-benefits.html | $463,980,348 PAID IN STATE BENEFITS | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/ny-telephone-raises-earnings-56-rate-rise-and-expansion.html | N.Y. TELEPHONE RAISES EARNINGS; '56 Rate Rise and Expansion Cited--Michigan Utility, 5th Ave. Lines Report | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/tax-cut-is-blocked-bill-to-aid-rail-employees-sidetracked-in-house.html | TAX CUT IS BLOCKED; Bill to Aid Rail Employees Sidetracked in House | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/norstad-sees-president.html | Norstad Sees President | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/connecticut-is-victor-beats-westchesterfairfield-3015-in-womens.html | CONNECTICUT IS VICTOR; Beats Westchester-Fairfield, 30-15, in Women's Golf | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/senator-bids-tw0-quit-union-posts-hears-evidence-that-textile.html | SENATOR BIDS TW0 QUIT UNION POSTS; Hears Evidence That Textile Chiefs 'Improperly Used' $128,405 in Dues Money | True | By Joseph A. Loftus Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/new-books.html | New Books | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-john-hafer-jr-has-son.html | Mrs. John Hafer Jr. Has Son | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/huston-yacht-leader-wins-2-races-on-second-day-of-series-for-dulles.html | HUSTON YACHT LEADER; Wins 2 Races on Second Day of Series for Dulles Cup | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/cabinet-members-resign-in-tunisia-bourguiba-takes-sovereign.html | CABINET MEMBERS RESIGN IN TUNISIA; Bourguiba Takes Sovereign Attributes of the Deposed Bey in New Republic | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/500-fight-a-blaze-in-boston-coalyard.html | 500 FIGHT A BLAZE IN BOSTON COALYARD | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/coal-output-rises-for-week.html | Coal Output Rises for Week | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/folsoms-assistant-quits.html | Folsom's Assistant Quits | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/big-class-for-naval-college.html | Big Class for Naval College | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/slum-rise-cited-in-westchester-study-finds-some-of-worst-in.html | SLUM RISE CITED IN WESTCHESTER; Study Finds 'Some of Worst' in Area--18,000 Dwellings Called Deplorable TAXPAYER LOAD NOTED Group Asks That 1,000 Units Be Erected in 18 Months With 500 Annually | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/dandy-dick-first-in-yonkers-pace-returns-1760-in-defeating-majors.html | DANDY DICK FIRST IN YONKERS PACE; Returns $17.60 in Defeating Major's Queen in Feature --Jarrettown Benny 3d | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/us-maps-new-lima-embassy.html | U.S. Maps New Lima Embassy | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/join-jazz-under-stars-modern-quartet-kai-winding-septet-to-appear.html | JOIN 'JAZZ UNDER STARS; Modern Quartet, Kai Winding Septet to Appear Next Week | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/truck-driver-averts-blast.html | Truck Driver Averts Blast | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/air-routes-accord-defended-by-qantas.html | AIR ROUTES ACCORD DEFENDED BY QANTAS | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/wabd-to-televise-senate-hearings-rackets-inquiry-will-begin-on.html | WABD TO TELEVISE SENATE HEARINGS; Rackets Inquiry Will Begin on Channel 5 Wednesday-- WRCA Closing a Studio | True | By Richard F. Shepard | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/slum-site-policy-upheld-by-moses-in-retort-to-cole-hs-insists-on.html | SLUM SITE POLICY UPHELD BY MOSES; In Retort to Cole, Hs Insists on 'Unique' Status for City --Wagner Backs Him | True | By Charles Grutzner | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-marion-rust-ad-is-rewed-on-coast.html | MRS. MARION RUST AD IS REWED ON COAST | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/beck-pleads-innocent-teamster-chief-denies-charge-on-use-of-car.html | BECK PLEADS INNOCENT; Teamster Chief Denies Charge on Use of Car Sales Fund | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/wood-field-and-stream-angler-sets-back-science-by-catching-trout.html | Wood, Field and Stream; Angler Sets Back Science by Catching Trout Not Scheduled to Strike | True | By John W. Randolph Special To the New York Times | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/sun-never-sets-on-suit-empire-3-swartz-brothers-outfit-thrifty.html | SUN NEVER SETS ON SUIT 'EMPIRE'; 3 Swartz Brothers Outfit Thrifty Envoys--Liberia Demands a Cutaway | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/li-fugitive-is-shot-in-police-duel-here-li-gunman-shot-in-uptown.html | L.I. Fugitive Is Shot In Police Duel Here; L.I. GUNMAN SHOT IN UPTOWN BATTLE | True | By Milton Bracker | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jersey-to-pick-justices-senate-to-reconvene-to-act-on-2-expected.html | JERSEY TO PICK JUSTICES; Senate to Reconvene to Act on 2 Expected Choices | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/campus-policy-studied-texas-tech-dismissals-stir-southern-college.html | CAMPUS POLICY STUDIED; Texas Tech Dismissals Stir Southern College Group | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/radio-set-for-wandering-rover-is-patented-to-signal-him-home-ink.html | Radio Set for Wandering Rover Is Patented to Signal Him Home; Ink Reviver | True | By Stacy V. Jones Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/gm-chief-called-in-contract-study.html | G.M. CHIEF CALLED IN CONTRACT STUDY | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/philip-reitinger-62-montclair-banker.html | PHILIP REITINGER, 62, MONTCLAIR BANKER | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jersey-acts-to-bar-erie-ferry-closing.html | JERSEY ACTS TO BAR ERIE FERRY CLOSING | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/stevenson-guest-of-adenauer.html | Stevenson Guest of Adenauer | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/301-city-firemen-sworn-in.html | 301 City Firemen Sworn In | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/minors-may-seek-team-in-brooklyn-international-league-maps-move.html | MINORS MAY SEEK TEAM IN BROOKLYN; International 'League Maps Move Here if Dodgers and Giants Go West | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-irving-olds-a-painter-was-68-artist-whose-work-was-in-spring.html | MRS. IRVING OLDS, A PAINTER, WAS 68; Artist Whose Work Was in Spring Exhibition Dies-- Husband Led U.S. Steel | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/diaz-wont-testify-panamanian-vice-president-invokes-constitutional.html | DIAZ WON'T TESTIFY; Panamanian Vice President Invokes Constitutional Right | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/gagliardi-gains-on-elmira-links-defender-reaches-quarterfinals-in.html | GAGLIARDI GAINS ON ELMIRA LINKS; Defender Reaches QuarterFinals in State Event--Konsek, Marango Win | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/soviet-warns-sailors-cautions-them-about-giving-secrets-to-enemy-us.html | SOVIET WARNS SAILORS; Cautions Them About Giving Secrets to 'Enemy' U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mary-campbell-becomes-a-bride-she-is-escorted-by-father-at-marriage.html | MARY CAMPBELL BECOMES A BRIDE; She Is Escorted by Father at Marriage to David Henry Maroney in Swarthmore | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/du-pont-reports-102-gain-in-net-rise-in-secondquarter-profit-lifts.html | DU PONT REPORTS 10.2% GAIN IN NET; Rise in Second-Quarter Profit Lifts 6-Month Earnings 7.6% Above 1956 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/senators-triumph-32-ramos-survives-2run-rally-by-athletics-in-ninth.html | SENATORS TRIUMPH, 3-2; Ramos Survives 2-Run Rally by Athletics in Ninth | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/honor-for-us-judge-arena-in-israel-to-be-named-for-leibowitz-of-new.html | HONOR FOR U.S. JUDGE; Arena in Israel to Be Named for Leibowitz of New York | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/plane-on-test-flight-air-force-explains-troop-carriers-low-level.html | PLANE ON TEST FLIGHT; Air Force Explains Troop Carrier's Low Level Trip | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/texas-company-increases-profit-net-at-peak-165145982-for-6-months.html | TEXAS COMPANY INCREASES PROFIT; Net at Peak $165,145,982 for 6 Months, Up From $138,088,709 in '56 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/nasser-accuses-us-of-intrigues-to-destroy-egypt-tells-throng-on.html | NASSER ACCUSES U.S. OF INTRIGUES TO DESTROY EGYPT; Tells Throng on Suez Crisis Anniversary Washington Plotted With Zionists EISENHOWER IS SCORED His Doctrine for Combating Communism in Area Held to Be Only a Pretext | True | By Osgood Caruthers Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mary-condon-to-be-wed-she-will-be-married-in-paris-today-to-george.html | MARY CONDON TO BE WED; She Will Be Married in Paris Today to George Varros | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/britain-backs-us-on-missiles-curbs-british-support-us-missile-plan.html | Britain Backs U.S. On Missiles Curbs; BRITISH SUPPORT U.S. MISSILE PLAN | True | By Leonard Ingalls Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/russian-chess-team-defeats-us-2.html | RUSSIAN CHESS TEAM DEFEATS U.S., 2 - | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/bunning-2hitter-tops-bombers-32-berra-triples-and-scores-in-yanks.html | BUNNING 2-HITTER TOPS BOMBERS, 3-2; Berra Triples and Scores in Yanks' 7th, Mantle Hits 27th Homer in 9th | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/berlin-bishop-asks-for-christian-unity.html | BERLIN BISHOP ASKS FOR CHRISTIAN UNITY | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/catalyst-sought-for-atomic-power-aqueous-homogeneous-unit-for.html | CATALYST SOUGHT FOR ATOMIC POWER; Aqueous Homogeneous Unit for Electricity Also Held Up by Search for Site | True | By Gene Smith | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/twelve-die-in-ship-crash.html | Twelve Die in Ship Crash | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/policemans-holiday-puts-kennedy-back-on-beat-in-london-similarity.html | Policeman's Holiday Puts Kennedy Back On Beat (in London); Similarity Is Noted | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/atkinson-rides-four-winners-at-belmont-including-king-hairan-in.html | Atkinson Rides Four Winners at Belmont, Including King Hairan in Feature; 13-TO-10 FAVORITE BEATS RED CADET King Hairan Captures Dash by Length and a Half-- Egotistical Runs Third | True | By James Roach | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/store-staff-to-show-hobbies.html | Store Staff to Show Hobbies | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mclellan-fears-on-inquiry-bared.html | M'CLELLAN FEARS ON INQUIRY BARED | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/firestone-agrees-to-pay-rise-pact.html | FIRESTONE AGREES TO PAY RISE PACT | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/soviet-warships-active-in-pacific-closing-of-vladivostok-buy-seen.html | SOVIET WARSHIPS ACTIVE IN PACIFIC; Closing of Vladivostok Bay Seen in Tokyo as Step to Keep Naval Secrecy | True | By Foster Hailey Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/scribner-supported-senate-group-backs-nominee-for-high-treasury.html | SCRIBNER SUPPORTED; Senate Group Backs Nominee for High Treasury Post | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/norwalk-hospital-unit-opening.html | Norwalk Hospital Unit Opening | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/reds-fire-on-quemoy-again.html | Reds Fire on Quemoy Again | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/fashion-trends-abroad-florence-younger-set.html | Fashion Trends Abroad; Florence: Younger Set | True | By Marjorie J. Harlepp Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/macmillan-backs-atom-arms-pile-us-bar-hears-briton-urge-free-world.html | MACMILLAN BACKS ATOM ARMS PILE; U.S. Bar Hears Briton Urge Free World to Maintain Collective Strength | True | By Luther A. Huston Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/the-honest-cabbie.html | THE HONEST CABBIE | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/theatre-macabre-opening.html | Theatre Macabre Opening | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/pappus-wins-on-coast-at-45.html | Pappus Wins on Coast at 4-5 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/alexander-shayne-of-bulova-dies-director-of-research-laboratories.html | Alexander Shayne of Bulova Dies; Director of Research Laboratories; Ex-Chief Engineer for Sperry Who Aided Development of Ship Stabilizer Was 75 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/bell-howell-case-dropped-by-ftc.html | BELL & HOWELL CASE DROPPED BY F.T.C. | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/west-report-due-on-german-unity-fourpower-working-group-will.html | WEST REPORT DUE ON GERMAN UNITY; Four-Power Working Group Will Present Its Finding in Berlin on Monday | True | By M.s. Handler Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/flushing-irt-slowed-switch-trouble-delays-45-trains-in-3hour-period.html | FLUSHING IRT SLOWED; Switch Trouble Delays 45 Trains in 3-Hour Period | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/suhrawardy-shops-takes-in-the-sights-gets-honor-at-nyu-he-finds.html | Suhrawardy Shops, Takes in the Sights, Gets Honor at N.Y.U; He Finds Baubles Come High | True | The New York Times | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/white-sox-down-orioles-10-after-52-setback-at-baltimore-5run-first.html | White Sox Down Orioles, 1-0, After 5-2 Setback at Baltimore; 5-Run First Inning Defeats Chicagoans--Pierce Saves Wilson in 2-Hit Finale | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/indian-kashmir-revamps-cabinet-prince-minister-drops-three-alleged.html | INDIAN KASHMIR REVAMPS CABINET; Prince Minister Drops Three Alleged Leftists, Forms New Group to Hold Control | True | By Henry R. Lieberman | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/school-aid-loses-again.html | SCHOOL AID LOSES AGAIN | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jewish-units-decry-change-in-bias-bill.html | JEWISH UNITS DECRY CHANGE IN BIAS BILL | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/every-tourist-an-envoy.html | EVERY TOURIST AN ENVOY | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-5-no-title-rocket-launched-in-florida-is-believed-a.html | Article 5 -- No Title; Rocket Launched in Florida Is Believed a Redstone | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/light-is-finally-shed-on-the-golfers-lamp.html | Light Is Finally Shed On the Golfers' Lamp | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/two-hungarians-in-dance-debuts-vera-pasztor-and-erno-vashegyi-in.html | TWO HUNGARIANS IN DANCE DEBUTS; Vera Pasztor and Erno Vashegyi in Performance at Empire State Fete | True | By Selma Jeanne Cohen Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/civic-group-protests-school-boards-plan-to-screen-candidates-for.html | Civic Group Protests School Board's Plan To Screen Candidates for Superintendent | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/deferment-tests-cut-draft-chief-sets-one-college-qualifying.html | DEFERMENT TESTS CUT; Draft Chief Sets One College Qualifying Examination | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/hunters-find-body-of-air-blast-victim.html | HUNTERS FIND BODY OF AIR BLAST VICTIM | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/we-heller-names-officer.html | W.E. Heller Names Officer | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/col-daniel-p-card-exarmy-physician.html | COL. DANIEL P. CARD, EX-ARMY PHYSICIAN | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/nepaleso-exrebel-heads-new-cabinet.html | NEPALESE EX-REBEL HEADS NEW CABINET | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/many-rebel-flags-flown-in-havana-appear-on-day-castro-set-for.html | MANY REBEL FLAGS FLOWN IN HAVANA; Appear on Day Castro Set for Revolt--Youth Group Gives Support to Batista | True | By R. Hart Phillips Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/zanuck-film-scored-in-london.html | Zanuck Film Scored in London | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/capital-market-takes-breather-but-midsummer-slumps-will-end-with.html | CAPITAL MARKET TAKES BREATHER; But Midsummer Slumps Will End With Big New Offerings Next Week | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/a-litter-of-skunks-delights-the-young-at-museum-here-youngsters.html | A Litter of Skunks Delights the Young At Museum Here; Youngsters Confront the Wildlife of the City and the Result Is Sheer Delight | True | The New York Times (by Allyn Baum) | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/polio-still-declining-paralytic-cases-in-1957-less-than-half-of.html | POLIO STILL DECLINING; Paralytic Cases in 1957 Less Than Half of Rate in 1956 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/princeton-home-of-goheen-recast-prospect-campus-mansion-fitted-for.html | PRINCETON HOME OF GOHEEN RECAST; Prospect, Campus Mansion, Fitted for New President and His Six Children | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/eagles-hear-plea-for-the-retired-adding-of-medical-benefits-to.html | EAGLES HEAR PLEA FOR THE RETIRED; Adding of Medical Benefits to Social Security Urged by Senator Neuberger | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/courchesne-is-worse-fighter-injured-in-bell-bout-faces-operation.html | COURCHESNE IS 'WORSE'; Fighter Injured in Bell Bout Faces Operation Next Week | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/new-bulkheads-to-be-tried-soon-porcelain-panels-made-by-a-queens.html | NEW BULKHEADS TO BE TRIED SOON; Porcelain Panels Made by a Queens Concern Are Said to Require Little Care | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/giltedge-issues-rally-in-london-prime-ministers-vow-to-war-on.html | GILT-EDGE ISSUES RALLY IN LONDON; Prime Minister's Vow to War on Inflation a Factor - Industrials Ease | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/the-gardeners-guide.html | THE GARDENER'S GUIDE | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/daily-index-up-figure-rose-to-901-thursday-from-899-on-wednesday.html | DAILY INDEX UP; Figure Rose to 90.1 Thursday From 89.9 on Wednesday | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/red-sox-in-front-101-zauchin-drives-in-four-runs-to-help-defeat.html | RED SOX IN FRONT, 10-1; Zauchin Drives in Four Runs to Help Defeat Indians | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mccarthys-will-filed.html | McCarthy's Will Filed | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/paper-sales-concern-elects-new-president.html | Paper Sales Concern Elects New President | True | Conway Studios | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/phils-turn-back-cubs-in-10th-31-lown-chicago-hurler-sets-up-two.html | PHILS TURN BACK CUBS IN 10TH, 3-1; Lown, Chicago Hurler, Sets Up Two Runs With Wild Throw to Third Base | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/high-official-of-state-gets-savings-bank-post.html | High Official of State Gets Savings Bank Post | True | Fabian Bachrach | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/narcotics-curb-is-advanced.html | Narcotics Curb Is Advanced | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/less-farm-stress-on-output-urged-great-plains-group-adviser-says.html | LESS FARM STRESS ON OUTPUT URGED; Great Plains Group Adviser Says Research Should Try to Cut Surplus | True | By Donald Janson Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/courtney-with-146-wins-800meter-run.html | COURTNEY, WITH 1:46, WINS 800-METER RUN | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/ruler-who-wants-oil-sultan-said-bin-taimur.html | Ruler Who Wants Oil; Sultan Said bin Taimur | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/dulles-visits-canada-plans-to-meet-diefenbaker-after-weekend-in.html | DULLES VISITS CANADA; Plans to Meet Diefenbaker After Week-End in Kingston | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/to-act-as-suffolk-surrogate.html | To Act as Suffolk Surrogate | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/texan-aussie-fight-to-draw.html | Texan, Aussie Fight to Draw | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/strikes-drop-in-state-total-of-workers-in-disputes-falls-from-9545.html | STRIKES DROP IN STATE; Total of Workers in Disputes Falls From 9,545 to 6,480 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/assembly-charts-venezuelan-vote-dec-15-set-as-election-date.html | ASSEMBLY CHARTS VENEZUELAN VOTE; Dec. 15 Set as Election Date --President Gives No Hint of Plan to Run Again | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-saunders-is-first-hackensack-golfer-shoots-92-for-low-gross.html | MRS. SAUNDERS IS FIRST; Hackensack Golfer Shoots 92 for Low Gross Laurels | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/son-to-the-joseph-w-bartletts.html | Son to the Joseph W. Bartletts | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jurists-call-police-deaf-to-citys-law-on-auto-honking-tickets.html | Jurists Call Police Deaf to City's Law On Auto Honking Tickets Decline Steadily | True | By Jack Roth | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/jenner-would-curb-high-courts-power.html | JENNER WOULD CURB HIGH COURT'S POWER | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/money.html | Money | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/42-drop-is-noted-in-lumber-output-business-index-up.html | 4.2% DROP IS NOTED IN LUMBER OUTPUT; Business Index Up | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/miteff-finishes-mederos-in-sixth-doctor-stops-fight-at-end-of.html | MITEFF FINISHES MEDEROS IN SIXTH; Doctor Stops Fight at End of Round --Argentine Wins Eleventh Bout in Row | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/garcia-will-face-contest-in-manila.html | GARCIA WILL FACE CONTEST IN MANILA | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/screen-an-orphans-life-the-young-dont-cry-opens-at-the-palace.html | Screen: An Orphan's Life; 'The Young Don't Cry' Opens at the Palace | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/king-paul-opens-greek-mine-unit-lignite-field-in-northwest-may-be.html | KING PAUL OPENS GREEK MINE UNIT; Lignite Field in Northwest May Be Key to Nation's Industrial Future | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/doyle-takes-taiwan-post.html | Doyle Takes Taiwan Post | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/noble-try-620-scores.html | Noble Try, $6.20, Scores | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/gunners-to-give-blood-guardsmen-in-the-bronx-will-donate-to-red.html | GUNNERS TO GIVE BLOOD; Guardsmen in the Bronx Will Donate to Red Cross Monday | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/tv-ad-unit-says-business-is-fine-no-downward-trend-in-video.html | TV AD UNIT SAYS BUSINESS IS FINE; No Downward Trend in Video Sponsorship Noted by Head of Bureau's Time Sales | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/dr-eisenhowers-trip-set.html | Dr. Eisenhower's Trip Set | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/yale-bureau-in-the-dark-on-auto-crash-causes.html | Yale Bureau in the Dark On Auto Crash Causes | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/president-plays-golf.html | President Plays Golf | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/italian-general-in-nato-post.html | Italian General in NATO Post | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/girl-is-found-slain-roommate-accused.html | GIRL IS FOUND SLAIN; ROOMMATE ACCUSED | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/norwalk-church-to-celebrate.html | Norwalk Church to Celebrate | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/allen-wins-pitchoff-defeats-titcomb-for-eighth-world-horseshoe.html | ALLEN WINS PITCH-OFF; Defeats Titcomb for Eighth World Horseshoe Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/us-wrestlers-score-amateur-team-sets-back-keio-university-in-japan.html | U.S. WRESTLERS SCORE; Amateur Team Sets Back Keio University in Japan, 4-1 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/two-hurt-in-gang-fight-one-boy-is-stabbed-another-is-shot-in-106th.html | TWO HURT IN GANG FIGHT; One Boy Is Stabbed, Another Is Shot in 106th St. Battle | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/berlioz-program-offered-at-lenox-de-pasquale-is-viola-soloist-in.html | BERLIOZ PROGRAM OFFERED AT LENOX; De Pasquale Is Viola Soloist in 'Harold in Italy'--Munch Leads Boston Symphony | True | By John Briggs Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/latin-draft-debts-showed-dip-in-june.html | LATIN DRAFT DEBTS SHOWED DIP IN JUNE | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/a-new-arab-republic.html | A NEW ARAB REPUBLIC | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/sailor-in-sea-saved-at-night.html | Sailor in Sea Saved at Night | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/miss-craven-wins-final-routs-miss-costabell-60-60-in-girls-li.html | MISS CRAVEN WINS FINAL; Routs Miss Costabell, 6-0, 6-0, in Girls' L.I. Tennis | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/seattle-tv-channel-approved.html | Seattle TV Channel Approved | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-masons-duo-triumphs-7-and-6-miss-white-helps-beat-mrs-woolworth.html | MRS. MASON'S DUO TRIUMPHS, 7 AND 6; Miss White Helps Beat Mrs. Woolworth, Mrs. Spalding for Best-Ball Honors | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/court-curb-asked-on-cigarette-ads-ftc-urges-that-congress-grant.html | COURT CURB ASKED ON CIGARETTE ADS; F.T.C. Urges That Congress Grant Injunction Power to Fight False Claims PUBLIC SURVEY MAPPED Agency to Collect Opinion on Filter Tips--Hearing Ended by House Unit | True | By Bess Furman Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/rail-stocks-lead-market-retreat-profit-reports-hurt-carrier-group.html | RAIL STOCKS LEAD MARKET RETREAT; Profit Reports Hurt Carrier Group, but Chrysler and Bethlehem Also Slide TRADE AT 4-MONTH LOW Average Dips 2.13 to 340.55 -- Loew's Weakens More -- Coppers Improve | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/brucker-defends-pacts-on-forces-army-chief-warns-congress.html | BRUCKER DEFENDS PACTS ON FORCES; Army Chief Warns Congress Restrictions on G.I. Trials Could Upset Alliances | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/ballet-theatre-to-play-stadium-monday-performance-first-at-lewisohn.html | BALLET THEATRE TO PLAY STADIUM; Monday Performance First at Lewisohn Since 1951-- Elman Soloist Thursday | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/official-is-promoted-by-callaway-mills-inc.html | Official Is Promoted By Callaway Mills, Inc. | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/president-names-hawaii-governor-wf-quinn-38-to-succeed-sw-king.html | PRESIDENT NAMES HAWAII GOVERNOR; W.F. Quinn, 38, to Succeed S.W. King, 71-- Age Held a Key to Appointment | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/homer-in-11th-decides-63-game-and-keeps-lead-for-milwaukee-nippy.html | Homer in 11th Decides 6-3 Game And Keeps Lead for Milwaukee; Nippy Jones' Blow With Two on Bases Beats Giants, Who Hit Three Four-Baggers | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/gustave-fischer-chicago-lawyer-corporation-expert-dead-banker-civic.html | GUSTAVE FISCHER, CHICAGO LAWYER; Corporation Expert Dead- - Banker, Civic Leader Was on Crime Committee | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/warren-alone-informal-with-bright-brown-suit.html | Warren Alone Informal With Bright Brown Suit | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/michigan-mayor-shot-at-meeting-capture-felon-in-gunfight.html | MICHIGAN MAYOR SHOT AT MEETING; Capture Felon in Gunfight | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/injury-kills-policeman-father-of-3-was-hurt-when-prisoner-sent-car.html | INJURY KILLS POLICEMAN; Father of 3 Was Hurt When Prisoner Sent Car Into Bus | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/arlington-double-pays-1225.html | Arlington Double Pays $1,225 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/navy-officer-jailed-in-thefts.html | Navy Officer Jailed in Thefts | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/brooklyn-loses-in-eleventh-65-cincinnati-defeats-dodgers-on.html | BROOKLYN LOSES IN ELEVENTH, 6-5; Cincinnati Defeats Dodgers on Freeman's Two-Bagger and Temple's Single | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/homa-takes-westchester-open-for-third-year-in-row-on-206-pro-gets.html | Homa Takes Westchester Open For Third Year in Row on 206; Pro Gets Final 67 at Leewood -- Harmon, Tiso Deadlock for Second Place at 208 | True | By Lincoln A. Werden Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/rhodesia-wants-us-investors-prime-minister-says-tax-relief-in.html | RHODESIA WANTS U.S. INVESTORS; Prime Minister Says Tax Relief in America Would Send Capital to Africa | True | By Richard P. Hunt Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/crop-damage-mounts-in-drought-stunted-carrots-and-apples-shop.html | Crop Damage Mounts in Drought; Stunted Carrots and Apples Shop Effect of Drought in Westchester | True | By Russell Porter | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/4625-payroll-stolen-gunman-robs-2-messengers-outside-plant-in-bronx.html | $4,625 PAYROLL STOLEN; Gunman Robs 2 Messengers Outside Plant in Bronx | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/elaine-jaeger-fiancee-design-graduate-is-engaged-to-paul-j.html | ELAINE JAEGER FIANCEE; Design Graduate Is Engaged to Paul J. Weinstein | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/dr-barry-barrodale-51-manager-of-us-boxing-team-at-1952-olympics.html | DR. BARRY BARRODALE, 51; Manager of U.S. Boxing Team at 1952 Olympics Dies | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/335-dead-listed-in-kyushu-flood-287-more-feared-to-have.html | 335 DEAD LISTED IN KYUSHU FLOOD; 287 More Feared to Have Perished--Japan Rushes Aid to Stricken Area | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/susquehanna-fare-rise-proposed-new-schedule-filed-with-jersey.html | SUSQUEHANNA FARE RISE; Proposed New Schedule Filed With Jersey Commission | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/vice-president-chosen-by-travel-service-unit.html | Vice President Chosen By Travel Service Unit | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/3702706-to-roosevelt-hospital-bequeathed-by-excoolidge-aide-use-is.html | $3,702,706 to Roosevelt Hospital Bequeathed by Ex-Coolidge Aide; Use Is Unrestricted | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/slowdown-ordered-on-fighter-output.html | SLOWDOWN ORDERED ON FIGHTER OUTPUT | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/eaton-manufacturing-elects.html | Eaton Manufacturing Elects | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/miss-patricia-gura-prospective-bride.html | MISS PATRICIA GURA PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/tariff-on-woolens-up-increased-from-25-to-45-as-imports-exceed.html | TARIFF ON WOOLENS UP; Increased From 25 to 45% as Imports Exceed Quota | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/youths-reach-moscow-us-students-among-these-greeted-by-brass-band.html | YOUTHS REACH MOSCOW; U.S. Students Among These Greeted by Brass Band | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/new-haven-road-slashes-deficit-194905-loss-for-6-months-compared-to.html | NEW HAVEN ROAD SLASHES DEFICIT; $194,905 Loss for 6 Months Compared to $1,803,471 in the 1956 Period | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/supply-of-crude-oil-rises.html | Supply of Crude Oil Rises | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/oil-field-supplier-reports-increase-in-sales-and-earnings-for-2d.html | Oil Field Supplier Reports Increase In Sales and Earnings for 2d Quarter | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/mrs-zane-grey-dies-widow-of-novelist-74-edited-his-tales-of-the-old.html | MRS. ZANE GREY DIES; Widow of Novelist, 74, Edited His Tales of the Old West | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/no-help-wanted.html | NO HELP WANTED | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/patricia-manley-troth-u-of-kansas-graduate-will-be-bride-of-aldo.html | PATRICIA MANLEY TROTH; U. of Kansas Graduate Will Be Bride of Aldo Ippolito | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/asian-flu-hits-12000-san-diego-cases-include-7000-military-mendeath.html | ASIAN FLU HITS 12,000; San Diego Cases Include 7,000 Military Men--Death Toll 4 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/bolts-72-for-136-leads-by-2-strokes.html | BOLT'S 72 FOR 136 LEADS BY 2 STROKES | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/4-in-east-germany-sentenced-in-plot.html | 4 IN EAST GERMANY SENTENCED IN PLOT | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/cotton-declines-by-4-to-10-points-good-weather-outlook-and-report.html | COTTON DECLINES BY 4 TO 10 POINTS; Good Weather Outlook and Report Loan Stock Will Be Exported Stir Selling | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/pizarro-recalled-by-braves.html | Pizarro Recalled by Braves | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/us-pay-rise-pressed-broyhill-calls-for-hearings-by-house-rules-unit.html | U.S. PAY RISE PRESSED; Broyhill Calls for Hearings by House Rules Unit | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/civil-rights-bloc-rallies-for-fight-to-bar-jury-plan-eisenhower.html | CIVIL RIGHTS BLOC RALLIES FOR FIGHT TO BAR JURY PLAN; Eisenhower Also Said to Be Determined Not to Yield Any Ground on Issue COMPROMISE IS OFFERED 3 Senators Ask Jury Trials for Criminal Contempt Cases in All Fields | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/coast-quartet-scores-long-beach-team-captures-title-in-roller.html | COAST QUARTET SCORES; Long Beach Team Captures Title in Roller Skating | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/graham-seeks-job-for-accused-man.html | GRAHAM SEEKS JOB FOR ACCUSED MAN | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/waves-start-reunion-700-gather-in-boston-to-mark-services-15th-year.html | WAVES START REUNION; 700 Gather in Boston to Mark Service's 15th Year | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/hells-canyon-bill-barred-till-feb-1.html | HELLS CANYON BILL BARRED TILL FEB. 1 | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/alabama-boycott-stirs-state-raids-negroes-in-tuskegee-shun-white.html | ALABAMA BOYCOTT STIRS STATE RAIDS; Negroes in Tuskegee Shun White Merchants in Protest of a Gerrymander Law | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/moves-irregular-for-commodities-cocoa-futures-are-nervous-in-heavy.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa Futures Are Nervous in Heavy Trading--Some Week-End Covering Seen | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/max-schosberg-85-exparamount-aide.html | MAX SCHOSBERG, 85, EX-PARAMOUNT AIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/hoffa-will-run-for-becks-post-chicago-talk-opens-drive-for-teamster.html | HOFFA WILL RUN FOR BECK'S POST; Chicago Talk Opens Drive for Teamster Presidency-- He Sees Wide Support | True | By Richard J.h. Johnston Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/sant-angelo-to-run-for-district-post.html | SANT ANGELO TO RUN FOR DISTRICT POST | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/public-library-names-new-circulation-aide.html | Public Library Names New Circulation Aide | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/text-of-jansen-report-on-school-zoning.html | Text of Jansen Report on School Zoning | True | | 1985-06-03 | RE0000246778 | B00000663293 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/pro-sport-curb-urged-celler-certain-business-side-need-antitrust.html | PRO SPORT CURB URGED; Celler Certain Business Side Need Antitrust Restraint | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/vonnie-colby-leads-by-stroke-on-links.html | VONNIE COLBY LEADS BY STROKE ON LINKS | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/soviet-youth-group-reports-expulsions-in-great-checkup-soviet-youth.html | Soviet Youth Group Reports Expulsions In 'Great Check-Up'; Soviet Youth Group Announces Ousters After 'Great Check-Up' | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/many-creditors-spurn-us-4-bid-11-billion-of-publicly-held.html | MANY CREDITORS SPURN U.S. 4% BID; 1.1 Billion of Publicly Held Securities to Be Turned In for Cash Instead RATE OF ATTRITION 12% But Federal Reserve Holds Bulk of Maturing Issues and Accepts Exchange | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/vatican-decree-alters-a-fast.html | Vatican Decree Alters a Fast | True | | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-27 | 1957-07-27 | https://www.nytimes.com/1957/07/27/archives/peases-victors-with-70-they-win-jersey-golf-prize-with-2underpar.html | PEASES VICTORS WITH 70; They Win Jersey Golf Prize With 2-Under-Par Round | True | Special to The New York Times. | 1985-06-03 | RE0000246778 | B00000663293 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gibbs-sherrill-a-bay-state-aide-head-of-steamship-authority-in-the.html | GIBBS SHERRILL, A BAY STATE AIDE; Head of Steamship Authority in the Martha's VineyardNantucket Area Dies Worked in London | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bonn-army-opens-a-staff-college-command-academy-employs-us-training.html | BONN ARMY OPENS A STAFF COLLEGE; Command Academy Employs U.S. Training Procedures as Basis of Its Course School Called Only Starter U.S. Methods Are Used | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/neil-gibson-gains-final-trips-woodcock-119-61-at-tennis-tourney-in.html | NEIL GIBSON GAINS FINAL; Trips Woodcock, 11-9, 6-1, at Tennis Tourney in France | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/aviation-baby-jet-boeing-announces-plans-for-a-small-plane-suited.html | AVIATION: 'BABY' JET; Boeing Announces Plans for a Small Plane Suited to Shorter Runs Bucking the Theory Powerful Plane Likely Money Maker Prototype Is Tested | True | By Richard Witkin | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/empty-gas-barge-explodes.html | Empty 'Gas' Barge Explodes | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/air-conditioning-extends-greenhouse-use-cool-interiors-open-the.html | AIR CONDITIONING EXTENDS GREENHOUSE USE; Cool Interiors Open the Vents | True | By Derek Lydecker | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mintzschoenberger.html | Mintz--Schoenberger | True | Special to The New York Times.William Russ | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/purkey-of-pirates-stops-cards-4-to-2-pirates-purkey-stops-cards-42.html | Purkey of Pirates Stops Cards, 4 to 2; PIRATES' PURKEY STOPS CARDS, 4-2 | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/coast-democrats-press-candidate-urge-brown-to-run-for-governorbut.html | COAST DEMOCRATS PRESS CANDIDATE; Urge Brown to Run for Governor--But He Delays Decision Until the Fall By No Means Certain Decision to Be Delayed | True | By Lawrence E. Davies Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/naval-warfare-center-set.html | Naval Warfare Center Set | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/boy-drowns-in-queens-pool.html | Boy Drowns in Queens Pool | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/us-lawyers-see-britains-shrines-bar-members-take-a-day-off-to-tour.html | U.S. LAWYERS SEE BRITAIN'S SHRINES; Bar Members Take a Day Off to Tour Historic Spots and Vie on Tennis Court Common Legal Heritage | True | By Luther A. Huston Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/romanita-is-first-by-nose-in-oaks-second-choice-pays-860-defeats.html | ROMANITA IS FIRST BY NOSE IN OAKS; Second Choice Pays $8.60, Defeats Evening Time in Rich Monmouth Race ROMANITA VICTOR BY NOSE IN OAKS High Tune Wins by Neck | True | By Joseph C. Nichols Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/donlonorth.html | Donlon--Orth | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/picket-wins-net-final-beats-scarsdale-teammate-in-li-junior-tennis.html | PICKET WINS NET FINAL; Beats Scarsdale Team-Mate in L.I. Junior Tennis | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/salzburg-festival-opens-with-fidelio.html | SALZBURG FESTIVAL OPENS WITH 'FIDELIO' | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/cup-golfers-in-test.html | Cup Golfers in Test | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/grahamewade.html | Grahame--Wade | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/our-aspirin-age.html | Our Aspirin Age | True | By Samuel T. Williamson | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/education-in-review-city-school-board-has-the-exacting-task-of.html | EDUCATION IN REVIEW; City School Board Has the Exacting Task Of Choosing a New Superintendent Budget of $500,000,000 Control of the Schools Committee Questions | True | By Benjamin Fine | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tragedy-in-guatemala.html | TRAGEDY IN GUATEMALA | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-keeps-power-on-troops-3-laws-give-him-authority-to-call.html | PRESIDENT KEEPS POWER ON TROOPS; 3 Laws Give Him Authority to Call Up Forces Despite Action on a 4th Statute 1795 Law Not Applicable | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/living-behind-glass.html | Living Behind Glass | True | By Cynthia Kelloggdrawings By Richard West. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-phoebe-defoe-engaged-to-officer.html | MISS PHOEBE DEFOE ENGAGED TO OFFICER | True | Special to The New York Times.Gabor Eder | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-e-needham-is-a-future-bride.html | MARY E. NEEDHAM IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/senators-subdue-athletics-6-to-5-extend-streak-to-4-as-2run-homer.html | SENATORS SUBDUE ATHLETICS, 6 TO 5; Extend Streak to 4 as 2-Run Homer by Sievers in 8th Decides at Washington | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fc-prescott-85-educator-dead-cornell-professor-emeritus-applied.html | F.C. PRESCOTT, 85, EDUCATOR, DEAD; Cornell Professor Emeritus Applied Freudian Theory to Literature in 1912 | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ellenville-children-lose-a-source-of-ready-cash.html | Ellenville Children Lose A Source of Ready Cash | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/alison-shockley-wed-married-to-gerard-c-iannelli-in-morristown.html | ALISON SHOCKLEY WED; Married to Gerard C. Iannelli in Morristown Church | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mrs-richard-zucker-has-son.html | Mrs. Richard Zucker Has Son | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/panama-canal-nears-record.html | Panama Canal Nears Record | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/louisville-site-picked-n-c-a-a-basketball-event-to-be-staged-there.html | LOUISVILLE SITE PICKED; N. C. A. A. Basketball Event to Be Staged There in March | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/caracas-official-denies-gun-battle.html | CARACAS OFFICIAL DENIES GUN BATTLE | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pitula-on-disabled-list-torn-tissue-in-pitching-elbow-sidelines.html | PITULA ON DISABLED LIST; Torn Tissue in Pitching Elbow Sidelines Indian Rookie | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-ferryboats-planned-by-city-three-craft-will-be-added-for-staten.html | NEW FERRYBOATS PLANNED BY CITY; Three Craft Will Be Added for Staten Island Run-- Traffic Rise Is Seen | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-note-asks-talks-with-us-on-cultural-ties-but-kremlin-demands.html | SOVIET NOTE ASKS TALKS WITH U.S. ON CULTURAL TIES; But Kremlin Demands End of Fingerprinting Here as Minimum Condition Khruchchev Show First Moscow Sets Condition SOVIET NOTE ASKS TALKS WITH U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/batista-decrees-mourning.html | Batista Decrees Mourning | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/crucial-revolution.html | Crucial Revolution | True | By Moses Hadas | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/curb-on-population-is-urged-in-peiping.html | CURB ON POPULATION IS URGED IN PEIPING | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/article-1-no-title-islands-offer-more-for-the-tourists-dollar.html | Article 1 -- No Title; Islands Offer More for the Tourist's Dollar During Slack Summer Months Colorful Characters Sisal Is Bright Excellent Food | True | By Jean Anderson | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/15-singers-to-study-with-coast-opera.html | 15 SINGERS TO STUDY WITH COAST OPERA | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-prints-letter-of-leningrad-woman-to-times-and-american-woman.html | Soviet Prints Letter of Leningrad Woman To Times and American Woman's Reply; Mrs. Stone's Comment | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/scientific-milestones.html | Scientific Milestones | True | By Jonathan N. Leonard | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jacqueline-tribert-married.html | Jacqueline Tribert Married | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/sunlight-focusing-correct-exposure-is-now-set-by-solar-energy.html | SUNLIGHT FOCUSING; Correct Exposure Is Now Set by Solar Energy Action Is Automatic VIEWER WITH SLIDE CUSTOM TEACHING NEW BROWNIE | True | By Jacob Deschin | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/we-mallalieu-of-fire-unit-dies-manager-of-national-board-of.html | W.E. MALLALIEU OF FIRE UNIT DIES; Manager of National Board of Underwriters, 1910-50, Aided in 2 War Efforts Of Huguenot Ancestry Activities Expanded | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/buffalo-annexes-honors-in-rowing-west-side-crew-rallies-to-take.html | BUFFALO ANNEXES HONORS IN ROWING; West Side Crew Rallies to Take Maple Leaf Trophy in Canadian Henley. | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/troth-announced-of-miss-eldridge-exgoucher-student-will-be-wed-to.html | TROTH ANNOUNCED OF MISS ELDRIDGE; Ex-Goucher Student Will Be Wed to Bard H. Langstaff, Graduate of Columbia | True | Special to The New York Times.Leonard L. Greif Jr. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-allots-flood-aid.html | President Allots Flood Aid | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/carvalho-rides-double-he-scores-duplicate-victory-in-louisville-cup.html | CARVALHO RIDES DOUBLE; He Scores Duplicate Victory in Louisville Cup Split | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginia-t-henry-married-upstate-wed-in-ticonderoga-to-jon-van.html | Virginia T. Henry Married Upstate; Wed in Ticonderoga to Jon Van Winkle, M.I.T. Graduate | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/eaton-paces-utah-open-coast-man-gets-68-for-206-to-lead-by-stroke.html | EATON PACES UTAH OPEN; Coast Man Gets 68 for 206 to Lead by Stroke | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miami-news-editor-named.html | Miami News Editor Named | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ailing-boxer-improving-courchesnes-condition-fair-after-knockout-by.html | AILING BOXER IMPROVING; Courchesne's Condition 'Fair' After Knockout by Bell | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-youth-the-bewildered-generation-for-the-first-time-they-are.html | Soviet Youth: The 'Bewildered Generation'; For the first time they are asking the dangerous question. Why? But with their doubts about, even hatred of, the system is mixed a natural love of country. Soviet Youth: The 'Bewildered Generation' | True | By Marvin L. Kalb | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/triumphant-war-and-tragic-peace-triumphant-war-and-tragic-peace.html | TRIUMPHANT WAR AND TRAGIC PEACE; Triumphant War and Tragic Peace | True | By A.a. Berle Jr. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/church-official-named-dean-horton-of-harvard-heads-world-councils.html | CHURCH OFFICIAL NAMED; Dean Horton of Harvard Heads World Council's Faith Unit | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/curlettcooper.html | Curlett--Cooper | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/in-august-a-list-of-coming-events-anniversaries-and-other-notable.html | In August; A list of coming events, anniversaries and other notable dates next month. | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/relluctant-emperor.html | Relluctant Emperor | True | By Thomas Caldecot Chubb | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/2-boys-killed-by-lightning.html | 2 Boys Killed by Lightning | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/sturclederman.html | Sturc--Lederman | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mormons-pageantry-20th-annual-production-near-palmyra-ny-place-of.html | MORMONS' PAGEANTRY; 20th Annual Production Near Palmyra, N.Y. Place of Revelation Amplified Sound | True | By Jack Goodman | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mr-suhrawardys-visit.html | MR. SUHRAWARDY'S VISIT | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/southern-florida-resort-operators-move-in-on-the-last-undeveloped.html | SOUTHERN FLORIDA; Resort Operators Move In On the Last Undeveloped Segment of Coastline Big Development Restricted Caters to Yachtsmen | True | By Lary Solloway | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/djilas-testament.html | DJILAS' TESTAMENT | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/state-department-is-cheery.html | State Department Is Cheery | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/neglect-of-youth-new-native-composers-are-largely-unplayed-public.html | NEGLECT OF YOUTH; New Native Composers Are Largely Unplayed Public Ignorance Blighted Careers | True | By Howard Taubmanthe New York Times (By Larry Morris, Robert Walker, Ed Hausner) | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/banks-may-push-hunt-for-capital-success-of-big-national-city.html | BANKS MAY PUSH HUNT FOR CAPITAL; Success of Big National City Offering Likely to Induce Others to Follow 3 Functions of Capital BANKS MAY PRESS HUNT FOR CAPITAL | True | By Albert L. Kraus | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gop-on-defensive-over-atomic-power-gop-on-defense-in-atom-dispute.html | G.O.P. on Defensive Over Atomic Power; G.O.P. ON DEFENSE IN ATOM DISPUTE 'Partnership' Fund Cut G.O.P. Fears Cited | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/manassas-poly-hi-victors-at-arlington-manassas-polyhi-win-at.html | Manassas, Poly Hi Victors at Arlington; MANASSAS POLYHI WIN AT ARLINGTON Swoon's Son Earns $20,000 Ninth Victory for Filly | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/paper-and-power-spurt-index-soars.html | Paper and Power Spurt; Index Soars | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/calendar.html | CALENDAR | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/melish-dispute-still-simmering-many-trinity-parishioners-balk-at.html | MELISH DISPUTE STILL SIMMERING; Many Trinity Parishioners Balk at Bishop's Urging to Go to St. Ann's Today | True | By George Dugan | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/464-pairs-start-bridge-tourney-ellissalzman-team-takes-the-lead-in.html | 464 PAIRS START BRIDGE TOURNEY; Ellis-Salzman Team Takes the Lead in Mid-Atlantic Test in National Meet 5 Major Titles at Stake Declarer Wins With Ace | True | By George Rapee Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/caroline-fritzsche-prospective-bride.html | CAROLINE FRITZSCHE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/oman-dispute-highlights-usbritish-differences-london-moves-to.html | OMAN DISPUTE HIGHLIGHTS U.S.-BRITISH DIFFERENCES; London Moves to Support Its Sultan While Washington Worries About Saudi Arabia British System of Control U.S. View of the Case Threat to Britain | True | By Dana Adams Schmidt Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jordanian-attacks-charged.html | Jordanian Attacks Charged | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fund-gives-264705-community-trust-gifts-bring-halfyear-total-to.html | FUND GIVES $264,705; Community Trust Gifts Bring Half-Year Total to $518,078 | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mistress-of-octagon.html | Mistress Of Octagon | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/colleges-need-stirs-plea-to-business-1-of-profits-would-do.html | Colleges Need Stirs Plea to Business; 1% of Profits Would Do Wonders--and Be Tax-Exempt Help Wanted BUSINESS URGED TO AID COLLEGES P. & G. Helps the Women | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/news-of-the-world-of-stamps-purchase-of-red-china-issues-banned.html | NEWS OF THE WORLD OF STAMPS; Purchase of Red China Issues Banned Here, Official Warns Propaganda Note MAGSAYSAY 8C SHIPS ON STAMPS DUCK STAMP CANADIAN ITEMS CANOVA | True | By Kent B. Stiles | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rial-to-gossip-arthur-miller-is-polishing-his-latest-scriptrooftop.html | RIAL TO GOSSIP; Arthur Miller Is Polishing His Latest Script-- Rooftop Renovation-- Items | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tourist-calendar-for-august.html | TOURIST CALENDAR FOR AUGUST | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rate-pinch-spurs-taxexempt-plan-bills-would-promote-buying-of.html | RATE PINCH SPURS TAX-EXEMPT PLAN; Bills Would Promote Buying of Municipal Bond Issues by Investment Trusts RATE PINCH SPURS TAX-EXEMPT PLAN Support Comes to Life Problem Here to Stay | True | By Paul Heffernan | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/black-jack-first-in-victory-class-urbach-boat-beats-arethusa-in.html | BLACK JACK FIRST IN VICTORY CLASS; Urbach Boat Beats Arethusa in Manhasset Bay Regatta --Rose's Hi-Life Wins | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/joan-spielberger-engaged.html | Joan Spielberger Engaged | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/concrete-mural-graces-a-buildings-lobby-cement-marble-and-steel.html | Concrete Mural Graces a Building's Lobby; Cement, Marble and Steel Used in Huge Masonry Work | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/anne-c-bernard-affianced.html | Anne C. Bernard Affianced | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-mary-g-scott-married-in-capital.html | MISS MARY G. SCOTT MARRIED IN CAPITAL | True | Special to The New York Times.Harris & Ewing | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/news-of-tv-and-radio-specialists-signed-to-script-cbstvs-twentieth.html | NEWS OF TV AND RADIO; Specialists Signed to Script C.B.S.-TV's "Twentieth Century" Series--Items Churchill | True | By Val Adamsirving Haberman | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/el-salvador-in-mourning.html | El Salvador in Mourning | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bruins-add-farm-club-sign-oneyear-agreement-with-springfield-sextet.html | BRUINS ADD FARM CLUB; Sign One-Year Agreement With Springfield Sextet | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lloyd Frankenberg | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/country-sweeps-the-country-hillbilly-music-makers-leave-parlayed-a.html | 'Country' Sweeps the Country; Hillbilly music makers leave parlayed a blend of blues, spirituals and folk tunes into a $50-million-a-year business. 'Country' Sweeps the Country | True | By Goddard Lieberson | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/child-to-mrs-robert-mckay.html | Child to Mrs. Robert McKay | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/world-bank-glum-in-jordan-report-10year-program-outlined-for.html | WORLD BANK GLUM IN JORDAN REPORT; 10-Year Program Outlined for Economy at a Cost of About $118,000,000 Refugees' Cost Cited Would Exploit Potash Plot Trial Is Begun | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fordham-promotes-2-chairmen-of-philosophy-and-physics-are-named.html | FORDHAM PROMOTES 2; Chairmen of Philosophy and Physics Are Named | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/finley-smith.html | Finley—Smith | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rudder-club-slates-golf.html | Rudder Club Slates Golf | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/indians-collect-13-hits-while-narleski-sets-back-red-sox-for-7th.html | Indians Collect 13 Hits While Narleski Sets Back Red Sox for 7th Victory; TWO HOMERS HELP DOWN BOSTON, 7-2 Woodling, Carrasquel Blows Highlight Indian Attack -Williams Belts 28th Carrasquel Hits No. 7 Eight Indians Fanned | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dulles-to-meet-ottawa-leaders-but-dinner-at-us-embassy-tonight-is.html | DULLES TO MEET OTTAWA LEADERS; But Dinner at U.S. Embassy Tonight is Purely Social Despite Press Forecasts | True | By Raymond Daniell Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/operations-head-named-for-coast-guard-here.html | Operations Head Named For Coast Guard Here | True | U.S. Coast Guard | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/peron-denounces-election.html | Peron Denounces Election | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/letters-to-the-times-titos-policies-assessed-threat-to-soviet.html | Letters to The Times; Tito's Policies Assessed Threat to Soviet Empire Seen in Ideological Differences Expanding Far Eastern Studies Concern for Humanity | | CLARE BOOTHE LACE;JAMES T.C. LIU.LAVONNE C. CRAWFORD. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/brazil-defeats-israel-in-davis-cup-tennis.html | Brazil Defeats Israel In Davis Cup Tennis | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/teamster-aide-defeated.html | Teamster Aide Defeated | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/port-landmarks-teem-with-lore-sandy-hook-lighthouse-marks-port.html | PORT LANDMARKS TEEM WITH LORE; Sandy Hook Lighthouse Marks Port | True | By Werner Bamberger.u.s. Coast Guard | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/28-products-seized-food-and-drug-unit-reports-21-concerns-convicted.html | 28 PRODUCTS SEIZED; Food and Drug Unit Reports 21 Concerns Convicted | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/graham-sets-record-evangelist-receives-scroll-for-attendance-at.html | GRAHAM SETS RECORD; Evangelist Receives Scroll for Attendance at Garden | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-anne-port-married.html | Mary Anne Port Married | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bunl-posts-no12-for-pacesetters-milwaukee-hurler-shuts-out-giants.html | BUNL POSTS NO.12 FOR PACE-SETTERS; Milwaukee Hurler Shuts Out Giants Until Thomson's Hit Scores 2 in 9th BUHL OF BRAVES TRIPS GIANTS, 5-2 Monzant Takes Mound Mathews' Fielding Excels | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/stevenson-on-jury-trial.html | Stevenson on Jury Trial | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/japans-flood-area-gets-aid-supplies.html | JAPAN'S FLOOD AREA GETS AID SUPPLIES | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/zipper-slipups-are-pinched-out-by-spotcheck-quality-control-control.html | Zipper Slip-ups Are Pinched Out By Spot-Check Quality Control; CONTROL CATCHES ZIPPER SLIP-UPS | True | By George Auerbach | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/city-old-guard-on-bivouac.html | City Old Guard on Bivouac | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/deborah-martin-will-be-married-exvassar-student-fiancee-of-rev.html | DEBORAH MARTIN WILL BE MARRIED; Ex-Vassar Student Fiancee of Rev. Robert Samuelson, Pastor in Alton, Ill. | True | Special to The New York Times.John Lane | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-mcarthys-troth-she-will-be-wed-to-ensign-peter-a-ehler-of-navy.html | MISS M'CARTHY'S TROTH; She Will Be Wed to Ensign Peter A. Ehler of Navy | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fortyniners-open-training.html | Forty-Niners Open Training | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nautilus-scores-high-with-navy-atomicpowered-submarine-after-2year.html | NAUTILUS SCORES HIGH WITH NAVY; Atomic-Powered Submarine, After 2-Year Test, Found Fast and Elusive Increased Speed Helps Better Chance to Escape Sonar Not Effective | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/peru-rushes-work-on-tanker-for-navy.html | PERU RUSHES WORK ON TANKER FOR NAVY | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/roadside-stands-worth-60-million-ice-cream-vending-chain-occupies.html | ROADSIDE STANDS WORTH 60 MILLION; Ice Cream Vending Chain Occupies Strategic Sites Across the Continent Busy Sites Not Preferred ROADSIDE STANDS WORTH 60 MILLION | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/britains-screen-scene-union-ban-is-offbox-office-blues-adverse.html | BRITAIN'S SCREEN SCENE; Union Ban Is Off--Box Office Blues -- Adverse Criticism--Other Items Decline Out of Step Rap at "Ruritania" Welcome "Invasion" Potpourri | True | By Stephen Watts | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mclellanrooseboom.html | McLellan--Rooseboom | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-wright-gets-twostroke-lead-california-player-cards-70-for-214.html | MISS WRIGHT GETS TWO-STROKE LEAD; California Player Cards 70 for 214 in Wolverine Golf -Two Share Second | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tv-last-week.html | TV LAST WEEK | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/wisconsin-cool-to-primary-race-7-in-gop-and-2-democrats-vie-tuesday.html | WISCONSIN COOL TO PRIMARY RACE; 7 in G.O.P. and 2 Democrats Vie Tuesday for Chance at McCarthy's Seat The G.O.P. Aspirants Proxmire Stumps State | True | By Richard J.h. Johnston Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/assassination-of-guatemala-president-castillos-problems-assassin.html | Assassination; Of Guatemala President Castillo's Problems Assassin Kills Self | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/judith-johnson-married.html | Judith Johnson Married | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/versailles-palace-restored-to-former-glory-worth-the-effort-check.html | VERSAILLES PALACE RESTORED TO FORMER GLORY; Worth the Effort Check From Rockefeller Tour of the Suites | True | By Paul Henissartnew York Times (SAM-FALK) | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ensign-marries-mary-lawrence-junious-mckee-jr-of-navy-and-extrinity.html | ENSIGN MARRIES MARY LAWRENCE; Junious McKee Jr. of Navy and Ex-Trinity Student Wed in Forest Hills | True | Turl-Larkin | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-york-segregated-schools-lucky-bucks.html | NEW YORK; Segregated Schools Lucky Bucks | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/samuel-b-heckman-was-college-dean.html | SAMUEL B. HECKMAN; WAS COLLEGE DEAN | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/missile-ends-its-grand-central-show.html | Missile Ends Its Grand Central Show | True | The New York Times | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/realty-analysts-urged-as-shield-impartial-service-proposed-by.html | REALTY ANALYSTS URGED AS SHIELD; Impartial Service Proposed by Syndicator to Protect Interests of Investors FULL REPORT IN ADVANCE After Authoritative Review, It Would Be Used to Guide Both Parties in Dealing Both Sides of the Counter Wider Functioning Outlined REALTY ANALYSTS URGED AS SHIELD Syndicators to Meet | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/realty-man-with-ear-to-ground-sparks-rising-of-a-skyscraper-realty.html | Realty Man With Ear to Ground Sparks Rising of a Skyscraper; Realty Man With Ear to Ground Sparks Rising of a Skyscraper | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/british-bus-strike-ends-employes-get-a-154-weekly-increase-from.html | BRITISH BUS STRIKE ENDS; Employes Get a $1.54 Weekly Increase From Labor Body | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/track-will-open-aug-8-top-sprinters-slated-to-race-in-atlantic-city.html | TRACK WILL OPEN AUG. 8; Top Sprinters Slated to Race in Atlantic City Feature | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/de-sapio-is-assailed-for-oneman-rule.html | DE SAPIO IS ASSAILED FOR 'ONE-MAN RULE' | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/various-models-shown-in-jersey-development-of-200-homes-priced-at.html | VARIOUS MODELS SHOWN IN JERSEY; Development of 200 Homes Priced at $17,990 to Rise in East Brunswick Bloomfield Montvale Moonachie Saddle Brook Township Toms River | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/2d-milkshed-group-votes-strike-action.html | 2D MILKSHED GROUP VOTES STRIKE ACTION | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/if-lightning-strikes-lightning-rod-protects-home.html | If Lightning Strikes; Lightning Rod Protects Home | True | By Walter H. Stern | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guatemala-chief-is-assassinated-by-palace-sentry-martial-law-set.html | GUATEMALA CHIEF IS ASSASSINATED BY PALACE SENTRY; MARTIAL LAW SET Killer of Castillo Takes Own Life--Believed Linked to Reds Leader of 1954 Revolt Army in Full Control GUATEMALA CHIEF KILLED BY GUARD Plebiscite Elected Him Police Hunt Accomplices | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/us-is-reassured-by-guatemalans-embassy-says-nation-will-follow.html | U.S. IS REASSURED BY GUATEMALANS; Embassy Says Nation Will Follow Castillo's Anti-Red, Democratic Policies Smooth Transition Effected No Disturbances Reported U.S. IS REASSURED BY GUATEMALANS | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/two-furs-too-much-to-bear.html | Two Furs Too Much to Bear? | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-houldsworth-wed-bride-of-john-r-kent-cornell-alumnus-in-malden.html | MISS HOULDSWORTH WED; Bride of John R. Kent, Cornell Alumnus, in Malden, Mass. | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/broadways-new-season-begins-to-stir.html | BROADWAY'S NEW SEASON BEGINS TO STIR | True | Friedman-Abeles | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/u-s-wrestlers-capture-4-of-5-matches-in-japan.html | U. S. Wrestlers Capture 4 of 5 Matches in Japan | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/marjorie-goodman-engaged.html | Marjorie Goodman Engaged | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/moscow-revising-codes-on-crimes-dropping-of-some-penalty-laws-and.html | MOSCOW REVISING CODES ON CRIMES; Dropping of Some Penalty Laws and Decentralizing of Jurisdiction Seen Specific Listings Urged | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-widmann-bride-in-darien-escorted-by-her-father-at-marriage-in.html | MISS WIDMANN BRIDE IN DARIEN; Escorted by Her Father at Marriage in Home to David Falconer, Yale Student | True | Special to The New York Times.Robert L. Hill | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/caa-tests-seeking-jet-airliner-guide.html | C.A.A. TESTS SEEKING JET AIRLINER GUIDE | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/how-to-quiet-a-screaming-jet-it-is-simply-a-matter-of-mixing.html | HOW TO QUIET A SCREAMING JET; It Is Simply a Matter Of Mixing Exhaust Gases With the Air The Human Range A Fast Blending Noiseless Noise | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/vivien-leigh-gets-help-actress-says-americans-will-aid-drive-to.html | VIVIEN LEIGH GETS HELP; Actress Says Americans Will Aid Drive to Save Theatre | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/10-countries-in-boxing-3day-amateur-event-starts-at-seattle-on.html | 10 COUNTRIES IN BOXING; 3-Day Amateur Event Starts at Seattle on Thursday | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/upstate-water-claims-flood-city-old-law-gives-rural-residents.html | Upstate Water Claims Flood City; Old Law Gives Rural Residents Damages at Reservoir Sites City's Reservoirs Cause Flood of Claims Business Loss Cited Issue Is Amount of Award Creamery Got $28,000 Courts Order Payment No Such Awards in City | True | By Charles Grutzner Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/anita-r-grutzner-officers-fiancee.html | ANITA R. GRUTZNER OFFICER'S FIANCEE | True | Special to The New York Times.Lorstan | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/patty-drobny-gain-swiss-tennis-final.html | PATTY, DROBNY GAIN SWISS TENNIS FINAL | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/care-for-264-children-salvation-army-brooklyn-unit-reports-on-years.html | CARE FOR 264 CHILDREN; Salvation Army Brooklyn Unit Reports on Year's Results | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-world-showdown-on-arms-a-familiar-ring-again-the-mideast-jets.html | THE WORLD; Showdown on Arms? A Familiar Ring Again the Mideast Jets Pound Forts Djilas Tells All | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/manmade-lake-of-the-ozarks-attracts-eastern-boatmen-missouri-resort.html | Man-Made Lake of the Ozarks Attracts Eastern Boatmen; Missouri Resort Is Offering Lure of Fine Fishing 26-Year-Old Body of Water Has Shore of 1,375 Miles Channel is 129 miles Sheriff's Boat Patrol Likely Rendezvous This Week | True | By Clarence E. Lovejoy Special to The New York Times.morris Rosenfeld | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-susan-gray-will-be-married-centenary-alumna-engaged-to-thomas.html | MISS SUSAN GRAY WILL BE MARRIED; Centenary Alumna Engaged to Thomas H. Chamberlain, Former Lehigh Student | True | Bradford Bachrach | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-20000000-roosevelt-raceway-will-open-105night-meeting-thursday.html | New $20,000,000 Roosevelt Raceway Will Open 105-Night Meeting Thursday; WESTBURY PLANS A GALA PREMIERE Leading Drivers and Horses on Hand for Harness Meet at Rebuilt L.I. Oval Owners Accept Terms 5-Tier Grandstand | True | By William R. Conklin Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/two-dancers-married-robert-barnett-weds-virginia-richboth-of-city.html | TWO DANCERS MARRIED; Robert Barnett Weds Virginia Rich--Both of City Ballet | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/outside-outlets-underground-wiring-and-waterproof-boxes-lead-to.html | OUTSIDE OUTLETS; Underground Wiring and Waterproof Boxes Lead to Patio and Yard Ground Wire | True | By Bernard Gladstonebernard Gladstone | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/title-fencing-dates-setup.html | Title Fencing Dates Setup | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/boat-run-rescheduled-campbells-bluebird-will-try-for-record-in.html | BOAT RUN RESCHEDULED; Campbell's Bluebird Will Try for Record in Mid-August | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/yorkshire-annals.html | Yorkshire Annals | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/thai-boxer-kicks-way-to-knockout-of-filipino.html | Thai Boxer Kicks Way To Knockout of Filipino | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/three-to-choose-mexican-nominee-ruiz-cortines-aleman-and-cardenas.html | THREE TO CHOOSE MEXICAN NOMINEE; Ruiz Cortines, Aleman and Cardenas Due to Pick the Next President Matured Only Recently Sketches of Candidates | True | By Paul P. Kennedy Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/use-of-glass-growing-in-homes-walltowall-plan-shown-here-suburban.html | Use of Glass Growing in Homes; Wall-to-Wall Plan Shown Here; Suburban Home Emphasizes Glass to Blend Indoor Decor With Outdoor Landscape | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dance-postscript-final-remarks-on-workshop-project-of-american.html | DANCE: POSTSCRIPT; Final Remarks on Workshop Project Of American Ballet Theatre Family Affairs Works-in-Progress The Week's Events Schedule for New London | True | By John Martinmaurice Seymour | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-books-for-the-younger-readers-library-gentle-world-yarn-spinner.html | New Books for the Younger Readers' Library; Gentle World Yarn Spinner Wonderful Thing Virginians All Moment of Discovery | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rumors-enliven-gop-state-race-sprague-dinner-with-heck-and-reported.html | RUMORS ENLIVEN G.O.P. STATE RACE; Sprague Dinner With Heck and Reported Peace With Hall Stir Speculation What Seems to Have Happened | True | By Richard A. Amper | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/statements-by-guatemala.html | Statements by Guatemala | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/venezuelan-nine-victor-beats-glen-oaks-54-in-little-league-test-in.html | VENEZUELAN NINE VICTOR; Beats Glen Oaks, 5-4, in Little League Test in Queens | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/2-to-join-braves-today-hazle-and-roach-expected-to-be-ready-for.html | 2 TO JOIN BRAVES TODAY; Hazle and Roach Expected to Be Ready for Giants Games | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/barbara-m-herb-affianced.html | Barbara M. Herb Affianced | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/little-quickey-2040-scores-over-ws-primrose-at-yonkers-williams.html | Little Quickey, $20.40, Scores Over W.S. Primrose at Yonkers; Williams Drives Rea Pacer to Victory by Length-- Hedgewood Fingo 3d Taylor in Sulky Double Pays $38 | True | By Deane McGowen Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/inflation-and-tv-national-economic-pattern-manifests-itself-in.html | INFLATION AND TV; National Economic Pattern Manifests Itself In Network Programing Problem Balance | True | By Jack Gouldfred Hermansky | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/a-new-questionandanswer-man-satisfying-topics-career-bashful.html | A NEW QUESTION-AND-ANSWER MAN; Satisfying Topics Career Bashful | True | By Richard F. Shepard. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-president-of-guatemala-is-shy-man-but-influential-one.html | New President of Guatemala Is Shy Man but Influential One; Friendship With Castillo Was Main Factor in Gonzalez' Swift Ascent to Power Strong Stand Taken | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/5-pacers-and-family-of-7-are-happy-stablemates-at-yonkers-tired-of.html | 5 Pacers and Family of 7 Are Happy Stablemates at Yonkers; Tired of Commuting, Driver, 19, Finds It's Easy Living Mother, Stepfather, Sister and Cousin All Do Chores | True | By Gay Talese | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-soccer-team-victor.html | Soviet Soccer Team Victor | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/local-records.html | Local Records | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/3-from-u-s-capsize-in-canoeing-slalom.html | 3 FROM U. S. CAPSIZE IN CANOEING SLALOM | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/girls-tennis-draws-64-miss-hantze-to-defend-crown-in-test-opening.html | GIRLS TENNIS DRAWS 64; Miss Hantze to Defend Crown in Test Opening Tomorrow | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/satellite-team-leaves-for-chile-first-of-6-army-units-flies-to-igy.html | SATELLITE TEAM LEAVES FOR CHILE; First of 6 Army Units Flies to I.G.Y. Tracking Post-- 2d Group Goes Today | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/integration-of-schools-left-up-to-the-courts-part-iii-of-civil.html | INTEGRATION OF SCHOOLS LEFT UP TO THE COURTS; 'Part III' of Civil Rights Bill Would Have Given New Weapons to Attorney General Breakdown of Cases Integration Progress | True | By Allen Drury Special To Tha New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/picasso-a-magnet-soma-factors-in-work-making-for-appeal-conflicting.html | PICASSO A MAGNET; Soma Factors in Work Making for Appeal Conflicting Currents | True | By Howard Devree | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/zatopek-arrives-in-moscow.html | Zatopek Arrives in Moscow | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/offerings-vary-on-long-island-summer-residential-colony-to-be-built.html | OFFERINGS VARY ON LONG ISLAND; Summer Residential Colony to Be Built on 100-Acre Tract at Orient Point Commack Hicksville Massapequa Merrick | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/television-programs-84970362.html | TELEVISION PROGRAMS: | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rogue-triumphant.html | Rogue Triumphant | True | By Carlos Baker | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/osborne-wins-midwest-golf.html | Osborne Wins Midwest Golf | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/its-pay-as-you-go-for-school-now-parents-are-financing-cost-of.html | IT'S PAY AS YOU GO FOR SCHOOL NOW; Parents Are Financing Cost of Education--But Rates Run From 4 to 6% Major Problem Faced | True | By Alexander R. Hammer | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/cubs-rout-haddix-of-phils-in-seventh-inning-sending-him-to-eighth.html | Cubs Rout Haddix of Phils in Seventh Inning, Sending Him to Eighth Defeat; SPEAKE, KINDALL PACE 6-1 VICTORY Slam Homers as Cubs Down Phillies- Brosnan Goes Route for Victory Kindall's Wallop His Fifth Speake Scores in Fourth | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/clinton-case-points-up-souths-varied-nature-guilty-verdict-in.html | CLINTON CASE POINTS UP SOUTH'S VARIED NATURE; Guilty Verdict in Contempt Trial Is No Criterion for Whole Region Independent Folk Judge on the Bench Sense of History Deep South Heard | True | By John N. Popham Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-quinn-fiancee-of-joseph-bohan-jr.html | MARY QUINN FIANCEE OF JOSEPH BOHAN JR. | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/schoenbergs-hanging-gardens-on-lp-not-innocent-difficult-to-analyze.html | SCHOENBERG'S 'HANGING GARDENS' ON LP; Not Innocent Difficult to Analyze Distinguished Disk | True | By Edward Downeswhitestone | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/leaseback-plan-takes-big-stride-chrysler-building-deal-the-biggest.html | LEASEBACK PLAN TAKES BIG STRIDE; Chrysler Building Deal, the Biggest in City History, Benefits Both Parties LEASEBACK PLAN TAKES BIG STRIDE | True | By Glenn Fowler | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mrs-richards-rewed-former-florence-swanson-is-married-to-harry.html | MRS. RICHARDS REWED; Former Florence Swanson Is Married to Harry Baird | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-priest-of-waifs.html | The Priest Of Waifs | True | By Herbert L. Matthews | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginiathe-state-and-the-state-of-mind-visitors-are-warned-that.html | Virginia--"The State and the State of Mind; Visitors are warned that they can understand the Old Dominion only in terms of its mythology Virginia: The State and the State of Mind | True | By Cabell Phillips | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/junior-golf-draws-60-womens-western-title-event-opens-tomorrow-in.html | JUNIOR GOLF DRAWS 60; Women's Western Title Event Opens Tomorrow in Chicago | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/to-fill-the-gaps-some-shrubs-and-trees-will-flower-from-july-until.html | TO FILL THE GAPS; Some Shrubs and Trees Will Flower From July Until Frost Arrives Bell- Like Blossoms Rose of Sharon For Northern Climes | True | By Maurice Brooksphotos By Mason Weymouth, J. Horace McFarland and Gottscho-Scheisner | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jane-e-raisbeck-bride-of-officer-55-darien-debutante-wed-there-to.html | JANE E. RAISBECK BRIDE OF OFFICER; '55 Darien Debutante Wed There to Lieut. Jeffrey H. Smythe of Air Force | True | Special to The New York Times.Robert L. Hill | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/flintkotes-plan-for-engaging-in-cementmaking-entails-barter.html | Flintkote's Plan For Engaging In Cement-Making Entails Barter; FLINTKOTE EYEING FIELD OF CEMENT Plan Seen Logical | True | By John S. Tompkins | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/george-metcalf-publisher-dies-head-of-providence-journal-co-had.html | GEORGE METCALF, PUBLISHER, DIES; Head of Providence Journal Co. Had Been President of Woolens Concern In Family Tradition | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/roadbuilding-costs-rise.html | Road-Building Costs Rise | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gr-kilby-fiance-of-miss-andrews-graduate-of-princeton-and-alabama.html | G.R. KILBY FIANCE OF MISS ANDREWS; Graduate of Princeton and Alabama Girl Plan Fall Wedding in Anniston | True | Special to The New York Times.Wendell B. Powell | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/other-books-of-the-week.html | Other Books Of the Week | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/carol-libenson-betrothed.html | Carol Libenson Betrothed | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tradition-a-la-carte.html | Tradition A la Carte | True | By Jane Nickersonphotographed By the New York Times Studio. (ALFRED WEGENER) | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/youngsters-fill-moscow-for-fete-30000-from-102-countries-and-60000.html | YOUNGSTERS FILL MOSCOW FOR FETE; 30,000 From 102 Countries and 60,000 From Soviet Are Pouring Into Capital | True | By Max Frankel Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/sultans-flag-reappears.html | Sultan's Flag Reappears | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/french-dreams-in-the-sahara.html | French Dreams In the Sahara | True | By Thomas F. Bradyphotographs By Sem Presser | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/1000-archers-will-vie-entries-received-for-national-tournaments.html | 1,000 ARCHERS WILL VIE; Entries Received for National Tournaments Upstate | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/lakes-ore-reaches-90000000ton-rate.html | LAKES ORE REACHES 90,000,000-TON RATE | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soldier-to-wed-miss-wolther.html | Soldier to Wed Miss Wolther | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/letters-to-the-editor-baldwin-ploy-dutchess.html | Letters To the Editor; Baldwin 'Ploy. Dutchess | True | A.W. BALDWIN.KENNETH H. CORNELL.POLLY LEEDS. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/daniel-krauskopf-attorney-was-59.html | DANIEL KRAUSKOPF, ATTORNEY, WAS 59 | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/patterson-51-choice-in-title-defense-against-jackson-tomorrow-night.html | Patterson 5-1 Choice in Title Defense Against Jackson Tomorrow Night; 25,000 EXPECTED AT POLO GRODNDS Patterson Will Make First Heavyweight Title Defense Against Jackson Here $200,000 Gate Predicted Fought in Olympics | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/washington-a-good-way-to-lose-votes-on-capitol-hill-facts-are-facts.html | Washington; A Good Way to Lose Votes on Capitol Hill Facts Are Facts The Northern Record | True | By James Reston | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fancutt-olmedo-score-advance-to-final-of-cologne-tennismrs-long.html | FANCUTT, OLMEDO SCORE; Advance to Final of Cologne Tennis--Mrs. Long Wins | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/west-german-election-linked-to-arms-talks-adenauer-repeating-his.html | WEST GERMAN ELECTION LINKED TO ARMS TALKS; Adenauer Repeating His Insistence Nothing Can Be Settled Without Agreement on Reunification HIS OWN ARMY IS GROWING NATO's Future Durable Prospect American Weight Voters' Choice | True | By Thomas J. Hamilton | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/international-festival-in-paris-statesubsidized-series-offers-wide.html | INTERNATIONAL FESTIVAL IN PARIS; State-Subsidized Series Offers Wide Panorama From Many Countries Guillotine Scene | True | By Christina Thoresby | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/armaghanianlomazzo.html | Armaghanian—Lomazzo | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pittssmith.html | Pitts--Smith | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-world-of-music-city-help-reprise.html | THE WORLD OF MUSIC: CITY HELP; REPRISE | True | By Ross Parmenter | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/baronets-son-marries-youth-whose-father-was-us-handyman-weds-mill.html | BARONET'S SON MARRIES; Youth Whose Father Was U.S. Handyman Weds Mill Worker | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ca-martin-marries-attoinette-g-dean.html | C.A. MARTIN MARRIES ATTOINETTE G. DEAN | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/class-conscious-new-tv-ties-supersede-those-of-old-school-as.html | CLASS CONSCIOUS; New TV Ties Supersede Those of Old School as Professors Rush on Air Union Criterion Exempt Score | True | By Bernard Stengren | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hornung-allstar-casualty.html | Hornung All-Star Casualty | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/salvation-army-names-us-chief-secretary.html | Salvation Army Names U.S. Chief Secretary | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/summer-workshops-held-on-us-economic-system.html | Summer Workshops Held On U.S. Economic System | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/great-neck-antique-dealer-aids-hofstra-even-coaxes-donations-from.html | Great Neck Antique Dealer Aids Hofstra; Even Coaxes Donations From Customers | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/leeds-mitchel-80-a-broker-in-chicago.html | LEEDS MITCHEL, 80; A BROKER IN CHICAGO | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/munnell-triumphs-for-mailing-sweep-munnell-sweeps-yachting-series.html | Munnell Triumphs For Mailing Sweep; MUNNELL SWEEPS YACHTING SERIES | True | By John Rendel Special To the New York Times.the New York Times (BY JOHN ORRIS) | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jane-raskin-married-swarthmore-alumna-wed-in-home-here-to-jay.html | JANE RASKIN MARRIED; Swarthmore Alumna Wed in Home Here to Jay Weiner | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/group-air-travel-growing-rapidly-lower-cost-attracts-many.html | GROUP AIR TRAVEL GROWING RAPIDLY; Lower Cost Attracts Many Passengers for Overseas Flights--Big Future Seen Limited by C.A.B. Flying Tiger Passes Mark | True | By Edward Hudson | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nicaragua-sets-mourning.html | Nicaragua Sets Mourning | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/yacht-altura-in-front-west-coast-sloop-again-takes-103mile-race-in.html | YACHT ALTURA IN FRONT; West Coast Sloop Again Takes 103-Mile Race in Pacific | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/chicory.html | CHICORY | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/wedding-is-held-for-miss-aliano-she-is-attended-by-5-at-her.html | WEDDING IS HELD FOR MISS ALIANO; She Is Attended by 5 at Her Marriage in Brooklyn to Julio E. Heurtematte Jr. | True | Turl-Larkin | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/as-britain-sees-the-usa-confused-picture-old-slogans-are-found.html | AS BRITAIN SEES THE U.S.--A CONFUSED PICTURE; Old Slogans Are Found Inadequate As Basis for Real Understanding Special Report Important Readership Problems at Home Faded Hope | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-richey-a-winner-she-and-miss-hodgman-take-western-tennis.html | MISS RICHEY A WINNER; She and Miss Hodgman Take Western Tennis Titles | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/195-shot-scores-cohoes-unseats-rider-before-bureaucracy-wins-at.html | 19-5 SHOT SCORES; Cohoes Unseats Rider Before Bureaucracy Wins at Belmont Little Hermit Second Widener Chute Used RICH DWYER GOES TO BUREAUCRACY Front-Runner Collared Turpitude Is Not Bad | True | By James Roachthe New York Times | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/187358-awarded-university-scientists-in-70-grants-by-research.html | $187,358 Awarded University Scientists In 70 Grants by Research Corporation | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rredecessor-silent-arbenz-in-exile-in-uruguay-declines-comment.html | RREDECESSOR SILENT; Arbenz, in Exile in Uruguay Declines Comment | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/second-class-has-class-enough-abundance-of-gadgets-careful-planning.html | SECOND CLASS HAS CLASS ENOUGH; Abundance of Gadgets Careful Planning Savings by Accident | True | By Joseph M. Michalak | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/along-the-strawhat-trail-this-week.html | ALONG THE STRAW-HAT TRAIL THIS WEEK | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/speed-tests-scheduled-hydroplanes-will-compete-on-ohio-river-sept.html | SPEED TESTS SCHEDULED; Hydroplanes Will Compete on Ohio River Sept. 21-22 | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gagliardi-advances-to-state-golf-final-gagliardi-gains-state-golf.html | Gagliardi Advances To State Golf Final; GAGLIARDI GAINS STATE GOLF FINAL Marango Has Tee Trouble | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/women-in-meet-today-aau-handicap-track-test-is-slated-at-downing.html | WOMEN IN MEET TODAY; A.A.U. Handicap Track Test Is Slated at Downing Stadium | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nyu-business-alumni-pick-first-woman-head.html | N.Y.U. Business Alumni Pick First Woman Head | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hernando-wins-title-detroit-player-tops-crawford-in-western-junior.html | HERNANDO WINS TITLE; Detroit Player Tops Crawford in Western Junior Tennis | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/end-of-rent-curbs-set-brookhaven-is-first-suffolk-town-to-drop.html | END OF RENT CURBS SET; Brookhaven Is First Suffolk Town to Drop Controls | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/graberabelow.html | Graber--Abelow | True | Special to The New York Times.Bruno | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/motel-is-planned-for-montauk-li.html | MOTEL IS PLANNED FOR MONTAUK, L.I. | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/order-of-eagles-marches-in-city-parade-through-theatre-district.html | ORDER OF EAGLES MARCHES IN CITY; Parade Through Theatre District Recalls Founding by a Vaudeville Team | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-merchants-view-an-analysis-of-some-recent-news-on-consumer.html | The Merchant's View; An Analysis of Some Recent News On Consumer Trends and Attitudes A Sample Group Significant Finding Ohio Pattern Normal New Stores Fewer | True | By Herbert Koshetz | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/summer-without-doldrums.html | Summer Without Doldrums | True | By Dorothy Barclay | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/science-notes-older-than-the-coelacanth-russians-reactors-oldest.html | SCIENCE NOTES; Older Than the Coelacanth - Russians' Reactors OLDEST CREATURE SOVIET ATOM POWER | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/trenton-bid-made-to-refloat-doria-salvager-offers-to-buy-ship-and.html | TRENTON BID MADE TO REFLOAT DORIA; Salvager Offers to Buy Ship and Raise Her by Ballast Method With Ore Boats Went Down in 1956 | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/indian-engineers-due-in-us.html | Indian Engineers Due in U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/us-put-on-alert-for-asiatic-flu-ama-acts-to-mobilize-fight-on.html | U.S. PUT ON ALERT FOR ASIATIC FLU; A.M.A. Acts to Mobilize Fight on Possible Epidemic --Denies Need for Alarm Possible Scope of Attack No Known Drug Is Cure | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shaela-netzel-to-wed-librarian-at-mit-engaged-to-gerald-p-cahill-jr.html | SHAELA NETZEL TO WED; Librarian at M.I.T. Engaged to Gerald P. Cahill Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/classic-home-facades-hiding-modern-offices.html | Classic Home Facades Hiding Modern Offices | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/benefit-planned-for-kips-bay-club-boys-unit-will-get-proceeds-of.html | BENEFIT PLANNED FOR KIPS BAY CLUB; Boys Unit Will Get Proceeds of Nov. 21 Performance of 'Nude With Violin' | True | Irwin Dribben | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hitter-pulverizes-ball-coast-star-connects-so-hard-no-one-sees.html | HITTER PULVERIZES BALL; Coast Star Connects So Hard No One Sees Drive Land | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shattuck-named-for-post.html | Shattuck Named for Post | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/argentines-vote-on-charter-today-constituent-assembly-ballot-may.html | ARGENTINES VOTE ON CHARTER TODAY; Constituent Assembly Ballot May Give Aramburu Sign of Course People Want Decision on Regime Due | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/alan-ralph-evans-to-wed-joy-gribbon.html | ALAN RALPH EVANS TO WED JOY GRIBBON | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/oclirock-5260-defeats-decathlon-by-length-in-20730-bristol-handicap.html | Oclirock, $52.60, Defeats Decathlon by Length in $20,730 Bristol Handicap; OUTSIDER SCORES AT NARRAGANSETT Oclirock Wins 6-Furlong Dash in 1:10 3/5 Under Wajda-- Pine Echo Is Third Decathlon Carries 134 Sent Up On Outside | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/automobiles-safety-house-subcommittee-will-discuss-pros-and-cons-of.html | AUTOMOBILES: SAFETY; House Subcommittee Will Discuss Pros and Cons of Seat Belts Nobody Bothers Driver Keeps Going | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/norma-f-cohen-betrothed.html | Norma F. Cohen Betrothed | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-lawler-married-marymount-alumna-is-bride-of-william-f-loftus.html | MARY LAWLER MARRIED; Marymount Alumna Is Bride of William F. Loftus | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/smythe-scores-in-london-show.html | Smythe Scores in London Show | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tourist-oases-of-africa-attractions-of-morocco-and-tunis-lie.html | TOURIST OASES OF AFRICA; Attractions of Morocco And Tunis Lie Outside Area of Unrest Algiers Stop-Over Tunisian Suburbs Oriental Show Coastal Towns | True | By Thomas F. Brady | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/treasure-chest-rhyme-pro-simplicity.html | Treasure Chest; Rhyme: Pro Simplicity | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-waves-observe-15th-anniversary.html | THE WAVES OBSERVE 15TH ANNIVERSARY | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/garcia-nominated-by-philippine-party.html | GARCIA NOMINATED BY PHILIPPINE PARTY | True | Special to The New York Times | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/prices-continue-upward.html | PRICES CONTINUE UPWARD | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guided-missiles-lead-electronics-billion-dollars-earmarked-this.html | GUIDED MISSILES LEAD ELECTRONICS; Billion Dollars Earmarked This Year for Military Robots of the Sky WHOLE INDUSTRY GROWS Large and Small Concerns Get Share of Business for Modern Devices Small Concerns Thrive Research Big Item | True | By Alfred R. Zipser | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-elise-t-power-to-be-bride-aug-31.html | MISS ELISE T. POWER TO BE BRIDE AUG. 31 | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/more-runs-to-colombia-united-fruit-adds-to-new-york-and-baltimore.html | MORE RUNS TO COLOMBIA; United Fruit Adds to New York and Baltimore Sailings | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-sends-dulles-to-london-to-aid-arms-talk-mission-is-to.html | PRESIDENT SENDS DULLES TO LONDON TO AID ARMS TALK; Mission Is to Check Threat of Break-Up and to Unify Allies on West's Aims Four Motives for Visit 'Personal Review' Urged PRESIDENT SENDS DULLES TO LONDON | True | By Russell Baker Special To the New York Times | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-grace-e-ford-engaged-to-marry.html | MISS GRACE E. FORD ENGAGED TO MARRY | True | Special to The New York Times.Tom McCaffrey | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/disarmament-a-dissentiy-view-as-in-the-past-as-observer-says-we.html | Disarmament: A Dissentiny View; As in the past, as observer says, we are suffering illusions about arms and men that obscure the real problems involved in the search for peace. Disarmament: A Dissenting View | True | By Walter Millis | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/john-hall-jr-to-wed-miss-swift-his-sister-kathryn-also-engaged.html | John Hall Jr. to Wed Miss Swift; His Sister, Kathryn, Also Engaged | True | GuthmanHenry C. Engels | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/sports-of-the-times-mantle-vs-mays-pitchers-enemy-no-1-thief-with.html | Sports of The Times; Mantle vs. Mays Pitchers' Enemy No. 1 Thief With Reflexes The Second Guess | True | By John Drebinger | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/science-in-review-geneticists-report-changed-characteristics-of.html | SCIENCE IN REVIEW; Geneticists Report Changed Characteristics Of Ducks Are Transmitted to Offspring Characteristics Changed Not Yet Proved | True | By William L. Laurence | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-22d-amendment-a-second-look-in-its-ban-on-a-third-term-a.html | The 22d Amendment: A Second Look; In its ban on a third term, a commentator sees an impairment of the presidential power. The Twenty-second Amendment | True | By Richard L. Strout | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/advertising-peekaboo-campaign-for-edsel-tease-whets-public-appetite.html | Advertising: Peekaboo Campaign for Edsel; Tease Whets Public Appetite for Sight of New Car 10 Years and $250,000,000 Five Jobs to Be Done Ads Will Be News Dealers Draft Program | True | By Carl Spielvogel | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/huston-captures-dulles-yacht-cup-genesee-ny-man-beats-macdonald-to.html | HUSTON CAPTURES DULLES YACHT CUP; Genesee (N.Y.) Man Beats MacDonald to Win Again in Dragon Class Series | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/aec-fires-a-rocket-in-nuclearpower-test.html | A.E.C. Fires a Rocket In Nuclear-Power Test | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/son-to-mrs-richard-sneider.html | Son to Mrs. Richard Sneider | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/emma-w-baltazzi-is-a-future-bride-boston-u-graduate-engaged-to-john.html | EMMA W. BALTAZZI IS A FUTURE BRIDE; Boston U. Graduate Engaged to John Angier, Former British Army Captain | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/records-brahms-schicksalslied-conception-question.html | RECORDS: BRAHMS 'SCHICKSALSLIED'; Conception Question | True | By John Briggs | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/truman-cautions-on-soviet-trend-toward-a-military-dictatorship.html | Truman Cautions on Soviet Trend Toward a Military Dictatorship; TRUMAN CAUTIONS ON SOVIET TREND Must Deal with Clique Molotov Chided by Truman U.S. Asked Arms Cut | True | By Harry S. Truman | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/lacoste-of-algeria-holds-to-hard-course-his-tough-policy-against.html | LACOSTE OF ALGERIA HOLDS TO HARD COURSE; His Tough Policy Against Rebels Mixes Pacification and Reform Carrot and Stick No Elections Yet Political Reform Lacoste Confidence | True | By Homer Bigart Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/saidy-u-s-beats-russian-in-chess-but-soviet-quartet-retains-honors.html | SAIDY, U. S., BEATS RUSSIAN IN CHESS; But Soviet Quartet Retains Honors in Annual Students' Tournament in Iceland | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bunt-is-decisive-kubeks-squeeze-play-in-9th-caps-yankee-rally-at.html | BUNT IS DECISIVE; Kubek's Squeeze Play in 9th Caps Yankee Rally at Stadium. Boone Clouts Homer Sturdivant Strong at Start RALLY BY YANKS STOPS TIGERS, 4-3 McDougald Gets 100th Hit Berry Wears Glasses | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-nation-trujillos-way-sweetening-campaign-school-aid-defeated.html | THE NATION; Trujillo's Way Sweetening Campaign School Aid Defeated Measure Is Killed Wanted: Rain White Sidewalls made, the Americans saw wigged justices in scarlet robes trimmed with ermine carrying on a tradition that had begun in medieval times. Chief Justice Warren de-. clared the Americans came as "pilgrims to a shrine" to pay their respects to the British common law. | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/economist-offers-inflation-brake-means-administeredprice-theorist.html | ECONOMIST OFFERS INFLATION BRAKE; Means, Administered-Price Theorist, Calls for Year of Unchanged Levels | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/a-money-mixup-facing-morocco-in-tangier-it-disappears-in-old.html | A MONEY MIX-UP FACING MOROCCO; In Tangier It Disappears-- In Old Spanish Zone It Would Be Fine if It Did A Royal Charter A MONEY MIX-UP FACING MOROCCO | True | By Brendan M. Jones | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/student-at-mit-to-wed-ruth-burt-lincoln-ekstrom-candidate-for-phd.html | STUDENT AT M.I.T. TO WED RUTH BURT; Lincoln Ekstrom, Candidate for Ph.D., and Alumna of Pembroke Are Engaged | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/castro-assaults-cuban-army-post-rebel-unit-raids-evacuated.html | CASTRO ASSAULTS CUBAN ARMY POST; Rebel Unit Raids Evacuated Headquarters and Flees Former Army Command Post Raided by Castro's Cuban Rebels | True | By R. Hart Phillips Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bunnings-slider-inspired-by-kucks-of-yanks-tiger-star-arrived-after.html | Bunning's Slider Inspired by Kucks of Yanks; Tiger Star Arrived After Developing Similar Pitch It Lifted Jim From Bullpen to Mound as Top Starter Pitcher Surprises Himself Romance in Grade School | True | By Howard M. Tuckner | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/development-of-alexandria-proposed-with-widening-of-the-potomac.html | Development of Alexandria Proposed With Widening of the Potomac Channel | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-kirkpatrick-pittsburgh-bride.html | MISS KIRKPATRICK PITTSBURGH BRIDE | True | Special to The New York Times.Jonas | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rights-provision-is-called-legal-group-of-deans-professors-and.html | RIGHTS PROVISION IS CALLED LEGAL; Group of Deans, Professors and Lawyers Says Jury Trial Can Be Absent 'Erroneous' View Attacked Signers Are Listed LAW SCHOOL DEANS LAW SCHOOL PROFESSORS ATTORNEYS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mexico-guards-her-borders.html | Mexico Guards Her Borders | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/monument-hails-negro-educator-national-memorial-opened-to-booker-t.html | MONUMENT HAILS NEGRO EDUCATOR; National Memorial Opened to Booker T. Washington at Old Virginia Home Second Negro Honored Museum Authorized | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/data-depots-sources-of-information-are-many-and-varied-gratis.html | DATA DEPOTS; Sources of Information Are Many and Varied Gratis Guidance A Stitch In Time | True | By Herbert C. Bardes | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/big-holly-wood-studios-grapple-with-changes-trouble-at-mgm-points.html | BIG HOLLY WOOD STUDIOS GRAPPLE WITH CHANGES; Trouble at M-G-M Points Up Need To Adjust to New Conditions Converging Factors Big Eight Television Interests | True | By Gladwin Hill Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/harnessing-hbombs-britain-reports-progress-in-research-on-nuclear.html | Harnessing H-Bombs; Britain Reports Progress in Research on Nuclear Fusion American Progress | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/physician-to-wed-dr-rosalieburns-herbert-goldberg-and-yale-alumna.html | PHYSICIAN TO WED DR. ROSALIEBURNS; Herbert Goldberg and Yale Alumna Engaged--Both at Medical Center Here | True | From a painting by Jacob Burns | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/lucetta-d-makepeace-married-air-officer-weds-mona-k-wilson.html | Lucetta D. Makepeace Married; Air Officer Weds Mona K. Wilson | True | Special to The New York Times.Edholm & BlomgrenArthur Deering | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/government-by-favorite.html | Government by Favorite | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/brundage-to-get-award-top-red-bulgarian-honors-to-go-to-olympic.html | BRUNDAGE TO GET AWARD; Top Red Bulgarian Honors to Go to Olympic Aide | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/funnymoney-fakers-funnymoney.html | 'Funny-Money' Fakers; 'Funny-Money' | True | Bv THOMAS SAMUELSON | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guatemalan-life-marked-by-strife-nation-has-been-unsettled-for-12.html | GUATEMALAN LIFE MARKED BY STRIFE; Nation Has Been Unsettled for 12 Years Since Ouster of Ubico Dictatorship Land Reform Opposed Castillo Under Attack | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/jurytrial-issue-threatens-delay-on-civil-rights-proponents-seeking.html | JURY-TRIAL ISSUE THREATENS DELAY ON CIVIL RIGHTS; Proponents Seeking Support for Amendment--Test by Tuesday Is Doubted CLOSE VOTE IS FORESEEN Union Leader Opposes Plan --Arlington, Va., School Integration Is Ordered Labor Cases Included Dubious Advantages Cited CIVIL RIGHTS VOTE IS FACING A DELAY | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/from-the-field-of-travel-shipbuilding-birthday-new-hampshires-arts.html | FROM THE FIELD OF TRAVEL; Shipbuilding Birthday --New Hampshire's Arts and Crafts SUMMER (1958) CRUISE CRAFTSMEN'S FAIR FRENCH VARIETY EXOTIC GARDEN TOUR MEXICO BY AIR HERE AND THERE | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/barbara-n-jones-wed-she-is-married-in-syracuse-to-alexander-g.html | BARBARA N. JONES WED; She Is Married in Syracuse to Alexander G. Greene | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hadassah-opera-fete-city-center-carmen-to-help-groups-work-in.html | HADASSAH OPERA FETE; City Center 'Carmen' to Help Group's Work in Israel | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/school-board-and-jansen-are-attacked-by-urban-league-on-integration.html | School Board and Jansen Are Attacked By Urban League on Integration Reports | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/in-and-out-of-books-survey-royalties-idioms-eyeopener.html | IN AND OUT OF BOOKS; Survey Royalties Idioms Eye-Opener | True | By Harvey Breit | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fences-of-wood-board-types-are-built-easily-at-home-sample-section.html | FENCES OF WOOD; Board Types Are Built Easily at Home Sample Section Paint Project | True | By Harold Wallis Stockphotos By J. Horace McFarlanadwalter Singer | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/around-the-garden-fertilizer-caution-evening-reading-platycodon.html | AROUND THE GARDEN; Fertilizer Caution Evening Reading Platyoodon Praise Natural Rescue Cleaning Tip The Cool Spot | True | By Joan Lee Faustj. Horace McFarland | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rise-in-economy-of-urals-shown-data-on-russian-republic-tend-to.html | RISE IN ECONOMY OF URALS SHOWN; Data on Russian Republic Tend to Discount Role of Industry in Siberia Much Frozen Wasteland Importance of Petroleum | True | By Harry Schwartz | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/milan-kerno-weds-sandra-danielian.html | MILAN KERNO WEDS SANDRA DANIELIAN | True | Special to The New York Times.Harris & Ewing | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/stephensonhoward.html | Stephenson--Howard | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/frances-doumaux-wed-bride-in-st-johns-flushing-of-douglas-karl.html | FRANCES DOUMAUX WED; Bride in St. John's, Flushing, of Douglas Karl Switzer | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/demand-is-strong-for-fall-goods-resident-buyers-report-all-summer.html | DEMAND IS STRONG FOR FALL GOODS; Resident Buyers Report All Summer Stock Sold, With a Record Forecast | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/world-arms-picturethe-dangers-and-proposals-to-meet-them-the-worlds.html | WORLD ARMS PICTURE--THE DANGERS AND PROPOSALS TO MEET THEM; THE WORLD'S ARMS UNITED STATES SOVIET RUSSIA UNITED KINGDOM COMMUNIST CHINA FRANCE WEST GERMANY THE DANGERS THE PROPOSALS SURPRISE ATTACK NUCLEAR WEAPONS SPACE WEAPONS CONVENTIONAL FORCES THE OUTLOOK Dim Prospects | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ort-vocationalschool-problems-backward-countries-good-results-in.html | ORT Vocational-School Problems; Backward Countries Good Results in Israel | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/doctors-predict-li-thugs-death-give-him-six-months-to-live-with.html | DOCTORS PREDICT L.I. THUG'S DEATH; Give Him Six Months to Live With Body Half-Paralyzed by a Police Bullet | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dimaggio-stadium-hero-again-as-oldtimers-receive-tributes-dimaggio.html | DiMaggio Stadium Hero Again as Old-Timers Receive Tributes; DIMAGGIO IS HERO IN OLD-TIMER ROLE Frick and Harridge Attend Hassett Sings National Anthem 17 World Series Flags Fly | True | By Joseph Sheehanthe New York Timesthe New York Times (BY CART T. GOSSETT JR.) | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/joan-patterson-will-be-married-yale-law-graduate-fiancee-of-harold.html | JOAN PATTERSON WILL BE MARRIED; Yale Law Graduate Fiancee of Harold E. Woodsum Jr., Who Is Student There | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gardens-thrive-high-above-city-penthouse-and-terraces-ever-in.html | GARDENS THRIVE HIGH ABOVE CITY; Penthouse and Terraces, Ever in Demand, Reflect Outdoor Living Trend Sleeping Out of Doors GARDENS THRIVE HIGH ABOVE CITY | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/uja-leaders-to-make-tour.html | U.J.A. Leaders to Make Tour | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/season-is-open-for-new-englands-ghosts-ancient-heritage-aware-of-a.html | SEASON IS OPEN FOR NEW ENGLAND'S GHOSTS; Ancient Heritage 'Aware of a Presence' Soft-Hearted Buccaneer Slaughter in the Orchard Inspired a Poem Multiple Murders | True | By Joseph Napolitan | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hungarian-arrests-put-in-thousands.html | HUNGARIAN ARRESTS PUT IN THOUSANDS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dutch-swimmer-cuts-mark.html | Dutch Swimmer Cuts Mark | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/article-3-no-title-queries-answers.html | Article 3 — No Title; QUERIES ANSWERS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/regimentation-seen-in-education-bill-set-by-red-state-in-india.html | Regimentation Seen In Education Bill Set By Red State in India | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ernst-is-setting-up-inquiry-on-galindez-in-city-tomorrow.html | Ernst Is Setting Up Inquiry on Galindez In City Tomorrow | True | By Wayne Phillips | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/british-scatter-leaflets-in-oman-raf-stops-firing-rockets-and-makes.html | BRITISH SCATTER LEAFLETS IN OMAN; R.A.F. Stops Firing Rockets and Makes Psychological Plea to the Rebels | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/loi-beats-subero-in-genoa.html | Loi Beats Subero in Genoa | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/economic-indicators.html | Economic Indicators | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/text-of-soviet-note-on-cultural-ties.html | Text of Soviet Note on Cultural Ties | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-week-in-finance-the-stock-market-pauses-uncertainly-business.html | The Week in Finance; The Stock Market Pauses Uncertainly --Business, and Prices, at New Highs Inventory Upturn Second-Half Rise? Dividends Grow | True | By John G. Forrest | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mdevitt-winner-hodges-and-furillo-hit-2run-homers-to-pace-brooklyn.html | M'DEVITT WINNER; Hodges and Furillo Hit 2-Run Homers to Pace Brooklyn Attack Temple Beats Out Bunt Hodges Scores Gilliam DODGERS HOMERS BEAT REDLEGS, 5-3 Jackson Injures Knee | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/reports-on-general-business-conditions-throughout-us-retail-store.html | Reports on General Business Conditions Throughout U.S; Retail Store Sales Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/barbara-beebe-is-wed-married-to-walter-lee-rubel-in-new-rochelle.html | BARBARA BEEBE IS WED; Married to Walter Lee Rubel in New Rochelle Church | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/clarkeberg.html | Clarke--Berg | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/admiral-sherman-is-dead-at-69-noted-as-pacific-seaair-leader.html | Admiral Sherman Is Dead at 69; Noted as Pacific Sea-Air Leader; Commander of Lexington in Coral Sea Battle Took Part in Raids on Tokyo, Guam Task Force Commander | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/services-renew-missiles-dispute-air-force-contends-army-is-ignoring.html | SERVICES RENEW MISSILES DISPUTE; Air Force Contends Army Is Ignoring Wilson Order to Limit Range of Weapon Awesome Potential Seen Expect Order Reversal SERVICES RENEW MISSILE DISPUTE | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/n-westchester-wins-topples-schenectady-76-in-10inning-babe-ruth.html | N. WESTCHESTER WINS; Topples Schenectady, 7-6 in 10-Inning Babe Ruth Final | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/three-killed-in-crash-city-residents-die-as-auto-hits-truck-in.html | THREE KILLED IN CRASH; City Residents Die as Auto Hits Truck in Maryland | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/marjorie-cabot-will-be-married-daughter-of-the-us-envoy-to-colombia.html | MARJORIE CABOT WILL BE MARRIED; Daughter of the U.S. Envoy to Colombia Is Fiancee of Antonio Enriquez | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shirley-i-mintz-betrothed.html | Shirley I. Mintz Betrothed | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/to-honor-gen-liggett-governors-island-building-to-bear-commanders.html | TO HONOR GEN. LIGGETT; Governors Island Building to Bear Commander's Name | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-yorkers-transform-steel-and-stone-into-a-suburbia-in-the-sky.html | New Yorkers Transform Steel and Stone Into a Suburbia in the Sky | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/winifred-waterhouse-wed.html | Winifred Waterhouse Wed | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fire-records.html | Fire Records | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/cio-backs-mayor-for-second-term-endorsement-given-by-state.html | C.I.O. BACKS MAYOR FOR SECOND TERM; Endorsement Given by State Board--City Labor Groups Expected to Add Support | True | By Stanley Levey Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ave-of-americas-starts-to-primp-architectural-elegance-to-east.html | AVE. OF AMERICAS STARTS TO PRIMP; Architectural Elegance to East Making Thoroughfare Conscious of Shabbiness NEW BUILDINGS ON WAY Most Are in Midtown, bul Street's Association Wants End-to-End Clean-Up Million Square Feet Added House of Detention to Go AVE. OF AMERICAS SPARTS TO PRIMP | True | By John P. Callahan | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fire-aide-is-killed-acting-battalion-chief-dies-in-jersey-city.html | FIRE AIDE IS KILLED; Acting Battalion Chief Dies in Jersey City Collision | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/judge-at-london-meet-is-pierced-by-javelin.html | Judge at London Meet Is Pierced by Javelin | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/u-s-state-relations-to-be-studied-anew-federal-officials-and.html | U. S. STATE RELATIONS TO BE STUDIED ANEW; Federal Officials and Governors To Discuss Duties and Revenue Problems Complex Vocational Education | True | By W. H. Lawrence Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/2-canadian-marks-set-records-broken-by-kyle-and-moks-in-toronto.html | 2 CANADIAN MARKS SET; Records Broken by Kyle and Moks in Toronto Meet | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mclellan-ready-for-city-inquiry-senate-committee-will-opens.html | M'CLELLAN READY FOR CITY INQUIRY; Senate Committee Will Opens Hearings Wednesday on Labor Racketeers Here Cites 'Grabs for Power' | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/48-cars-due-for-test-state-requires-safety-check-and-sticker-by.html | '48 CARS DUE FOR TEST; State Requires Safety Check and Sticker by Thursday | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gems-of-flowing-water.html | Gems of Flowing Water | True | By Anita Daniel | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nation-embraced-by-suhrawardy-final-whirlwind-day-here-caps-happy.html | NATION EMBRACED BY SUHRAWARDY; Final Whirlwind Day Here Caps Happy Impressions He Takes to Pakistan No Time Left for the Zoo Camera Constantly Active | True | By Robert Alden | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/tips-hints-and-ideas-handier-and-faster-ways-of-working-prevent.html | TIPS, HINTS AND IDEAS; Handier and Faster Ways of Working Prevent Paint Splatter When Lights Go Out Grease Spots in Rug For a Smooth Finish | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/british-hopes-dim-on-disarmament-london-talks-are-regarded-in.html | BRITISH HOPES DIM ON DISARMAMENT; London Talks Are Regarded in 'Critical Phase'--U.S. Aides Reject Impasse Pin Hopes on Dulles Rival Zone Proposals | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fern-kellmeyer-tennis-victor.html | Fern Kellmeyer Tennis Victor | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/charles-k-wright.html | CHARLES K. WRIGHT | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/canadian-policy-draws-us-money-low-inheritance-tax-makes-property.html | CANADIAN POLICY DRAWS U.S. MONEY; Low Inheritance Tax Makes Property Investments There Profitable Tax Explained CANADIAN POLICY DRAWS U.S. MONEY | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mrs-gail-dinsmore-wed-in-oyster-bay.html | MRS. GAIL DINSMORE WED IN OYSTER BAY | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/julia-g-quarles-wed-to-kj-keggi-smith-graduate-and-student-at-yale.html | JULIA G. QUARLES WED TO K.J. KEGGI; Smith Graduate and Student at Yale Medical School Married in Greenwich | True | Special to The New York Times.Charles Leon | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/3-killed-in-algiers-five-others-injured-when-six-bombs-explode-in.html | 3 KILLED IN ALGIERS; Five Others Injured When Six Bombs Explode in Capital | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/et-age-will-be-a-noisy-one-proved-sound-suppressors-promise-to.html | ET AGE WILL BE A NOISY ONE; proved Sound Suppressors Promise to Muffle Exhaust last but Engines Will Be Clearly Audible Near Airports Shortening Runway Needs Is It Worth It? Port Authority's Position For Public Relations Sacrificing Power A Costly Battle | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/narcotics-sales-laid-to-family-3-members-seized-as-ring-in-bronx3.html | NARCOTICS SALES LAID TO FAMILY; 3 Members Seized as Ring in Bronx--3 Others Taken Are Linked to Them | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/record-fete-audience-5700-attend-empire-state-performance-of-opera.html | RECORD FETE AUDIENCE; 5,700 Attend Empire State Performance of Opera | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/if-memory-serves-do-not-let-recollections-confuse-your-judgements.html | IF MEMORY SERVES; Do Not Let Recollections Confuse Your Judgements of New Films Likely Segment Funny Reds | True | By Bosley Crowther | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/eagle-oil-tanker-launched.html | Eagle Oil Tanker Launched | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/seaway-control-sought-by-army-engineer-corps-challenges-us.html | SEAWAY CONTROL SOUGHT BY ARMY; Engineer Corps Challenges U.S. Corporation on Right to Operate Waterway Laws Support Both Sides Engineers Get Backing | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/judith-duncan-married-graduate-of-bucknell-wed-to-robert-theodore.html | JUDITH DUNCAN MARRIED; Graduate of Bucknell Wed to Robert Theodore Czerny | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/natalie-gumport-betrothed.html | Natalie Gumport Betrothed | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/more-proteins-from-wheat-foods-to-be-added-to-flour-calories-plus.html | More Proteins From Wheat Foods; To Be Added to Flour Calories Plus Proteins | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shadow-of-mcarthyism-over-wisconsin-primaries-but-republican.html | SHADOW OF 'M'CARTHYISM' OVER WISCONSIN PRIMARIES; But Republican Candidates for His Seat Avoid Direct Attack or Defense A Delicate Game Isolationism Strong | True | By Richard J. H. Johnston Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/congress-urged-to-rule-on-paytv-union-of-tvradio-artists-asks.html | CONGRESS URGED TO RULE ON PAY-TV; Union of TV-Radio Artists Asks Inquiry to Protect Public and Performers | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/casteelgillaher.html | Casteel--Gallaher | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/raceway-records-set-attendance-and-handle-reach-new-highs-for.html | RACEWAY RECORDS SET; Attendance and Handle Reach New Highs for Buffalo | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soft-sells-hard-sells-a-dash-of-freud.html | Soft Sells, Hard Sells, a Dash of Freud | True | By Gerald Carson | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/gelblowenthal.html | Gelb--Lowenthal | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/by-way-of-report-on-tennessee-williams-teardropaddenda.html | BY WAY OF REPORT; On Tennessee Williams' 'Teardrop'--Addenda | True | By A.h. Weiler | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/major-sports-news-baseball-horse-racing-tennis.html | Major Sports News; BASEBALL HORSE RACING TENNIS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/minors-register-attendance-gain-slight-rise-over-first-half-of-1956.html | MINORS REGISTER ATTENDANCE GAIN; Slight Rise Over First Half of 1956 Made Despite Poor Weather in Many Areas Mexican Loop Gains Eastern League Up | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ibbotson-walks-mileis-late.html | Ibbotson Walks Mile-Is Late | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/partners.html | PARTNERS | | By Patricia Petersonphotographs By Louis Faurer. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/into-the-present-poets-of-our-youth.html | Into the Present, Poets of Our Youth | True | By W.S. Merwin | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/archbishop-plans-to-honor-kennedys.html | ARCHBISHOP PLANS TO HONOR KENNEDYS | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/adelaide-crawley-newsmans-fiancee.html | ADELAIDE CRAWLEY NEWSMAN'S FIANCEE | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pills-kill-actors-infant-son.html | Pills Kill Actor's Infant Son | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/their-hectic-decade.html | Their Hectic Decade | True | By Harry T. Moore | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/raleighs-double.html | Raleigh's Double | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/murphys-daughter-dies-of-a-gun-wound.html | MURPHY'S DAUGHTER DIES OF A GUN WOUND | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/middleground-jazz-on-disks-meeting-of-minds-not-in-the-vein.html | MIDDLE-GROUND JAZZ ON DISKS; Meeting of Minds Not in the Vein | True | By John S. Wilson | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-methot-excels-skippers-chantey-to-victory-in-lightning.html | MISS METHOT EXCELS; Skippers Chantey to Victory, in Lightning Sailboat Series | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hollywood-poser-decision-on-whether-to-wait-or-enter-toll-tv-field.html | HOLLYWOOD POSER; Decision on Whether to Wait or Enter Toll TV Field Is Faced by Industry First Moves Wide Interest Long-Range View High Stakes | True | By Thomas M. Pryor | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/west-germany-provides-a-field-day-for-spies-germans-themselves-u-s.html | WEST GERMANY PROVIDES A FIELD DAY FOR SPIES; Germans Themselves, U. S. and Other Big Powers Are Busy With 'Intelligence' Mere Coincidence Hole in Curtain Federal Republic Relationships Veiled | True | By Arthur J. Olsen. Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/elmont-skaters-score-wahlig-and-miriam-centaro-capture-roller-title.html | ELMONT SKATERS SCORE; Wahlig and Miriam Centaro Capture Roller Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bolt-rallies-to-retain-2stroke-edge-in-third-round-of-eastern-open.html | Bolt Rallies to Retain 2-Stroke Edge in Third Round of Eastern Open Golf; HAWKINS SECOND TO LEADER'S 205 Bolt, En Route to a 69, First Falls 2 Behind, Then Gains 4 Strokes on Birdies Head-to-Head Combat Tommy Takes Over | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/seixas-crushes-fraser-in-3-sets-reaches-pennsylvania-tennis-final.html | SEIXAS CRUSHES FRASER IN 3 SETS; Reaches Pennsylvania Tennis Final With Cooper-Title Taken by Mrs. Knode SEIXAS CRUSHES FRASER IN 3 SETS Loser's Game Lacks Vigor Seixas Turns Back Clock Australian in Command Miss Hard Erratic | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/royal-academy-first-takes-del-mar-stakes-with-royal-rasher-next.html | ROYAL ACADEMY FIRST; Takes Del Mar Stakes, With Royal Rasher Next | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/us-ship-in-poland-freighter-unloads-wheat-but-cigarettes-are-wanted.html | U.S. SHIP IN POLAND; Freighter Unloads Wheat but Cigarettes Are Wanted | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rehabilitation-on-rise-a-review-of-global-meeting-in-london-and-the.html | Rehabilitation on Rise; A Review of Global Meeting in London And the Widespread Growth of Services Another Factor Is Noted Largest Ever Held | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guiltfree-romance.html | Guilt-Free Romance | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/deane-allen-wed-in-jersey-church-wears-white-peau-de-soie-at.html | DEANE ALLEN WED IN JERSEY CHURCH; Wears White Peau de Soie at Marriage to William Mcl. Layson in Westfield | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/school-saving-seen-archdiocese-sets-catholic-pupil-cost-in-boston.html | SCHOOL SAVING SEEN; Archdiocese Sets Catholic Pupil Cost in Boston | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/legion-hears-meyner-forbes.html | Legion Hears Meyner, Forbes | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/janice-kendrick-bride-wed-to-william-archbold-jr-senate-chaplain.html | JANICE KENDRICK BRIDE; Wed to William Archbold Jr --Senate Chaplain Officiates | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/prideeaton.html | Pride--Eaton | True | Special to The New York Times.Merrill Chase | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/the-times-in-moscow-edition-first-put-on-sale-at-youth-festival.html | THE TIMES IN MOSCOW; Edition First Put on Sale at Youth Festival Office | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/story-books-series-designed-for-children-in-the-first-three-grades.html | Story Books; Series Designed for Children In the First Three Grades | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/investment-goal-set-for-jordan-world-bank-mission-seeks-to-improve.html | INVESTMENT GOAL SET FOR JORDAN; World Bank Mission Seeks to Improve Economy INVESTMENT GOAL SET FOR JORDAN | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/events-and-notes-of-the-week.html | EVENTS AND NOTES OF THE WEEK | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/police-counter-critics-report-1343-summonses-issued-against.html | POLICE COUNTER CRITICS; Report 1,343 Summonses Issued Against Noisemakers | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rademacher-on-agenda-nba-to-discuss-his-proposed-bout-with.html | RADEMACHER ON AGENDA; N.B.A, to Discuss His Proposed Bout With Patterson Today | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/poland-forecasts-10000-us-visitors.html | POLAND FORECASTS 10,000 U.S. VISITORS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mideast-oil-is-key-to-british-moves-military-backing-for-sultan.html | MIDEAST OIL IS KEY TO BRITISH MOVES; Military Backing for Sultan, Plan to Quit Israeli Trade Reflect Shift in Policy FENCES BEING MENDED Aim to Restore Prestige in Arab World and Guard Petroleum Interests Business Reasons? Oil and Prestige MIDEAST OIL KEY TO BRITISH MOVES Israel Partly Blockaded Western Sources Ample | True | By J.h. Carmical | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mary-alice-rupp-is-wed.html | Mary Alice Rupp Is Wed | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hoffbauer-dead-muralist-was-82-painter-for-buildings-here-and.html | HOFFBAUER DEAD; MURALIST WAS 82; Painter for Buildings Here and Abroad Decorated Confederate Institute | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/iona-five-to-test-wittenberg.html | Iona Five to Test Wittenberg | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/port-will-begin-to-issue-permits-commission-to-start-sending.html | PORT WILL BEGIN TO ISSUE PERMITS; Commission to Start Sending Permanent Work Papers to 4,100 Checkers This Week | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/4-held-in-slaying-son-of-policeman-was-beaten-in-east-side-gang.html | 4 HELD IN SLAYING; Son of Policeman Was Beaten in East Side Gang Fight | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-arrivals-in-16mm-quality-crop-of-nontheatrical-films-topped-by.html | NEW ARRIVALS IN 16-MM; Quality Crop of Non-Theatrical Films Topped by a Fine Industrial Entry | True | By Howard Thompson | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/africas-lions-go-out-like-lambs-once-kings-of-the-land-theyand.html | Africa's Lions Go Out Like Lambs; Once kings of the land, they--and other wild beasts--are now being elbowed toward extinction by man and his domestic animals. Africa's Lions | True | By Elspeth Huxley | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/military-air-arm-nears-milestone-50th-anniversary-of-service-finds.html | MILITARY AIR ARM NEARS MILESTONE; 50th Anniversary of Service Finds It Flying High After Many Early Vicissitudes Began With Three Men Some Changes of Names | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-clara-e-fear-is-married-upstate.html | MISS CLARA E. FEAR IS MARRIED UPSTATE | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/we-johns-craft-captures-log-race.html | W.E. JOHN'S CRAFT CAPTURES LOG RACE | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/castillo-career-devoted-to-army-slain-guatemalan-forced-exclassmate.html | CASTILLO CAREER DEVOTED TO ARMY; Slain Guatemalan Forced Ex-Classmate, Arbenz, Out of the Presidency in 1954 Aided Hemisphere Defense | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/youth-killed-on-colorado-peak.html | Youth Killed on Colorado Peak | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/new-sand-attractive-westport-increases-its-staff-at-burial-hill.html | NEW SAND ATTRACTIVE; Westport Increases Its Staff at Burial Hill Beach | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/guard-sees-halt-to-training-plan-funds-for-the-army-program-are.html | GUARD SEES HALT TO TRAINING PLAN; Funds for the Army Program Are Called Insufficient for Additional Recruits Guard Now at 434,000 | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/boysen-is-victor-in-800meter-run-norwegian-beats-waern-of-sweden.html | BOYSEN IS VICTOR IN 800-METER RUN; Norwegian Beats Waern of Sweden for Third Time in Less Than a Week. | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/michigan-girls-victors-in-synchronized-swim.html | Michigan Girls Victors In Synchronized Swim | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-to-sign-pact-ceremony-set-for-tomorrow-on-atomsforpeace.html | PRESIDENT TO SIGN PACT; Ceremony Set for Tomorrow on Atoms-for-Peace Treaty | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/2-library-branches-closing-for-repair.html | 2 LIBRARY BRANCHES CLOSING FOR REPAIR | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dr-helene-buerger-is-wed-to-physician.html | DR. HELENE BUERGER IS WED TO PHYSICIAN | True | Special to The New York Times.Beldler-Viken | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/john-earl-baker-china-relief-aide-inspector-general-of-burma-road.html | JOHN EARL BAKER, CHINA RELIEF AIDE; Inspector General of Burma Road in World War II-- Served the Red Cross Sought to Check Graft | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pentagon-losing-aide-superintendent-for-15-years-is-retiring.html | PENTAGON LOSING AIDE; Superintendent for 15 Years Is Retiring Wednesday | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/judith-giles-becomes-fiancee.html | Judith Giles Becomes Fiancee | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pravda-berates-yugoslavs-critic-hewing-to-new-line-paper-scolds.html | PRAVDA BERATES YUGOSLAVS CRITIC; Hewing to New Line, Paper Scolds Author for Failing to Praise Yugoslavs Work Called 'Superficial' Workers' Groups Defended | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/rosewall-downs-hoad-in-two-sets-beats-wimbledon-ruler-in-los.html | ROSEWALL DOWNS, HOAD IN TWO SETS; Beats Wimbledon Ruler in Los Angeles Pro Tennis--Gonzales, Trabert Win | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/caracas-shocked-by-news.html | Caracas Shocked by News | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mitchell-golf-leader-canadian-cards-105-for-first-round-of-u-s.html | MITCHELL GOLF LEADER; Canadian Cards 105 for First Round of U. S. Blind Test | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/house-group-backs-delay-on-ship-rules.html | HOUSE GROUP BACKS DELAY ON SHIP RULES | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/camp-drum-pays-honor-to-herren-stags-review-for-retiring-commander.html | CAMP DRUM PAYS HONOR TO HERREN; Stags Review for Retiring Commander of First Army --Successor Is on Hand Vermont Governor on Hand | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/bridge-stoneroth-victory-at-pittsburg-hard-but-successful-careful.html | BRIDGE: STONE-ROTH VICTORY AT PITTSBURG; Hard but Successful Careful Discarding Deductive Reasoning | True | By Albert H. Morehead | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/harness-trainer-suspended.html | Harness Trainer Suspended | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/larchmont-yacht-summaries.html | Larchmont Yacht Summaries | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/brooklyn-man-slain-hit-as-he-leans-from-window-after-hearing.html | BROOKLYN MAN SLAIN; Hit as He Leans From Window After Hearing Gunfire | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/english-cricketers-clinch-test-honors.html | ENGLISH CRICKETERS CLINCH TEST HONORS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/coole-takes-ontario-golf.html | Coole Takes Ontario Golf | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/builders-aid-tree-planting.html | Builders Aid Tree Planting | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/wood-field-and-stream-patient-shotgun-coach-helps-our-man-sharpen.html | Wood, Field and Stream; Patient Shotgun Coach Helps Our Man Sharpen Aim for Fall Hunting | True | By John W. Randolph Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/transport-news-and-notes-order-of-chairs-requires-22-days-to-cover.html | Transport News and Notes; Order of Chairs Requires 22 Days to Cover 250 Miles--Ship Line Promotes 4 American President Names 4 Alcoa Line Picks Nikodem E.J. Flynn Gets New Post Masdam to Call in Spain United Adds DC-7 Run | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/camera-notes-quarterlys-new-issue-is-now-available-technical.html | CAMERA NOTES; Quarterly's New Issue Is Now Available Technical Features EXHIBITION CANON-R.C.A. CONTEST | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/ring-rivals-end-drills-patterson-punches-bag-in-gym-jackson-weighs.html | RING RIVALS END DRILLS; Patterson Punches Bag in Gym -Jackson Weighs 194 Pounds | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/plane-bomb-scare-false.html | Plane Bomb Scare False | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/world-theatre-unit-ends-venice-parley.html | WORLD THEATRE UNIT ENDS VENICE PARLEY | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/martinothutchens.html | Martinot--Hutchens | True | Special to The New York Times.Jay Te Winburn | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/yegg-crawls-in-fan-duct.html | Yegg Crawls in Fan Duct | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/uhrsteinberg.html | Uhr--Steinberg | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/harvard-appoints-biologist.html | Harvard Appoints Biologist | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/original-lindys-serves-last-meal-matzoh-ball-emporium-ends-career.html | 'ORIGINAL' LINDY'S SERVES LAST MEAL; Matzoh Ball Emporium Ends Career Started in 1921-- Big One to Stay Open | True | By Philip Benjamin | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/research-spurs-return-of-the-chestnut-young-sprouts-blight.html | RESEARCH SPURS RETURN OF THE CHESTNUT; Young Sprouts Blight Resistance | True | By Donald F. Jones | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/janet-o-collins-engaged-to-wed-dramatics-teacher-fiancee-of-josef.html | JANET O. COLLINS ENGAGED TO WED; Dramatics Teacher Fiancee of Josef Sunda, Ex-Student at Sorbonne and Oxford | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/louise-mcarthy-a-bride-in-jersey-chapel-in-morristown-scene-of.html | LOUISE M'CARTHY A BRIDE IN JERSEY; Chapel in Morristown Scene of Marriage to Richard A. Connolly, Maine Alumnus | True | Special to The New York Times.Altman-Pach | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/15-auto-marks-claimed-fiatarbath-car-averages-100-m-p-h-at-monza.html | 15 AUTO MARKS CLAIMED; Fiat-Arbath Car Averages 100 M. P. H. at Monza | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/goldisterwilliger.html | Goldis--Terwilliger | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginia-county-must-integrate-but-decision-on-schools-in-arlington.html | VIRGINIA COUNTY MUST INTEGRATE; But Decision on Schools in Arlington Area Retains Pupil-Placement Law Home of Many U.S. Workers Act Ruled Void | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/pioneer-producer.html | Pioneer Producer | True | By Bosley Crowther | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/alden-clan-to-meet-many-of-johns-descendants-to-gather-at-homestead.html | ALDEN CLAN TO MEET; Many of John's Descendants to Gather at Homestead | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/calvertlinder.html | Calvert--Linder | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/soviet-physicist-honored.html | Soviet Physicist Honored | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/park-players-local-shakespeare-festival-achieving-place-in-the.html | PARK PLAYERS; Local Shakespeare Festival Achieving Place in the City's Cultural Life Talented Troupe Visit to Verona | True | By Lewis Funkefriedman-Abeles, Bruno of Hollywood | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/from-the-past-two-familiar-voices.html | From the Past, Two Familiar Voices | True | By Kenneth Rexrothphotograph By Fritz Hsnle. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/institute-contract-awarded.html | Institute Contract Awarded | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/orioles-are-victors-over-white-sox-52-orioles-set-back-white-sox-5.html | Orioles Are Victors Over White Sox, 5-2; ORIOLES SET BACK WHITE SOX, 5 TO 2 | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/supine-surrender-supine-surrender.html | Supine Surrender; Supine Surrender | True | By Gerald Sykes | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/shipbuilding-sets-peacetime-mark-world-construction-for-2d-quarter.html | SHIPBUILDING SETS PEACETIME MARK; World Construction for 2d Quarter of Year Reported at 8,778,635 Gross Tons | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/americans-flock-to-east-europe-record-number-due-to-visit-soviet.html | AMERICANS FLOCK TO EAST EUROPE; Record Number Due to Visit Soviet Union and Satellite Countries This Year West Europe Lures Many Soviet Facilities Improved AMERICANS FLOCK TO EAST EUROPE Some Hit Jackpot | True | By Harrison E. Salisbury | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/floating-mines-harass-north-japan-shipping.html | Floating Mines Harass North Japan Shipping | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/korea-reds-protest-again-on-un-arms.html | KOREA REDS PROTEST AGAIN ON U.N. ARMS | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-stansberry-wed-bride-of-robert-l-rosholt-in-church-at.html | MISS STANSBERRY WED; Bride of Robert L. Rosholt in Church at Maplewood | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/virginia-martin-married.html | Virginia Martin Married | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/anatomy-of-a-satellite.html | Anatomy of a Satellite | True | By John Pfeiffer | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/letters-box-office-going-steady-tribal-fetish-groupdating-beach.html | Letters; BOX OFFICE GOING STEADY TRIBAL FETISH 'GROUP-DATING' BEACH LORE | True | SAM KAUFMAN.MARION CITRIN.BERT HIRSCHHORN.JOHN J. MOSGENSTERN.HARRY A. ANTHONY. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/cities-lose-round-in-sewage-battle-waterfords-plea-on-budget-denied.html | CITIES LOSE ROUND IN SEWAGE BATTLE; Waterford's Plea on Budget Denied in Court Test of Anti-Pollution Steps Question of How to Pay Court Backs Enforcement | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/halligan-rohrey-pace-jersey-golf.html | HALLIGAN-ROHREY PACE JERSEY GOLF | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/primitives-and-sophisticates-the-outdoor-artist.html | PRIMITIVES AND SOPHISTICATES; The Outdoor Artist | True | By Stuart Preston | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/mcormack-presses-eisenhower-on-aid.html | M'CORMACK PRESSES EISENHOWER ON AID | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/icefloe-outpost-gets-out-of-range-us-arctic-station-melting-and.html | ICE-FLOE OUTPOST GETS OUT OF RANGE; U.S. Arctic Station Melting and Cannot Land Plane Except in Emergency Floe Drifts 125 Miles Soviet Site Unknown | True | By Walter Sullivan Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/miss-bonner-married-bride-of-edwin-r-armstrong-an-author-and.html | MISS BONNER MARRIED; Bride of Edwin R. Armstrong, an Author and Publicist | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/dr-king-meets-bishop-southern-leader-and-africas-reeves-discuss.html | DR. KING MEETS BISHOP; Southern Leader and Africa's Reeves Discuss Race Issues | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/somoza-death-recalled-assassins-bullet-took-life-of-nicaraguan-last.html | SOMOZA DEATH RECALLED; Assassin's Bullet Took Life of Nicaraguan Last September | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/allcaruso-program-slated.html | All-Caruso Program Slated | True | | 1985-06-03 | RE0000246779 | B00000663294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/japan-in-surplus-deal-will-buy-30000000-worth-of-grains-from-us.html | JAPAN IN SURPLUS DEAL; Will Buy $30,000,000 Worth of Grains From U.S. | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/officer-to-wed-jane-e-klaw.html | Officer to Wed Jane E. Klaw | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/fred-brown-triumphs-tops-english-to-gain-final-of-broadmoor.html | FRED BROWN TRIUMPHS; Tops English to Gain Final of Broadmoor Invitation Golf | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/nasser-attends-navy-maneuvers-submarines-acquired-from-soviet-union.html | NASSER ATTENDS NAVY MANEUVERS; Submarines Acquired From Soviet Union Participate-- Foreign Newsmen Barred War Minister On Hand Western Aides Not Invited | True | By Osgood Caruthers Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/north-carolina-sets-school-test-majority-of-reaction-favors-cities.html | NORTH CAROLINA SETS SCHOOL TEST; Majority of Reaction Favors Cities' Plans for a Modest Start on Integration Raleigh Negro in Plea Governor Noncommittal | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/when-west-moves-east.html | When West Moves East | True | By Richard Sullivan | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/how-much-compromise.html | HOW MUCH COMPROMISE? | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/hawthorne-celebrates-vamps-of-15-towns-join-fete-for-fire-units.html | HAWTHORNE CELEBRATES; Vamps of 15 Towns Join Fete for Fire Unit's 50th Year | True | Special to The New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/personality-american-foreign-and-solar-all-3-kinds-of-power-share.html | Personality: American, Foreign and Solar; All 3 Kinds of Power Share in Career of Henry Sargent He Heads Utility Net Serving 11 Nations in Latin America Serves 11 Latin Countries $54 a Day Going to Waste International Forum Held Gordo Asks Questions Honored by Brazil | True | By Gene Smith | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/exministers-join-kashmir-leftists-continuing-power-struggle-in.html | EX-MINISTERS JOIN KASHMIR LEFTISTS; Continuing Power Struggle in Ruling Party Foreseen as Legislature Convenes | True | By Henry R. Lieberman Special To the New York Times. | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/president-criticized-on-legilative-record-but-at-this-point-in-a.html | PRESIDENT CRITICIZED ON LEGILATIVE RECORD; But At This Point in a Second Term Most Chief Executives Have Less Influence With Congress EISENHOWER'S SPECIAL CASE 'Defeats' Analyzed Civil Rights Issue Intangibles Omitted Another Explanation | True | By Arthur Krock | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-28 | 1957-07-28 | https://www.nytimes.com/1957/07/28/archives/parched-east-looks-to-midwest-for-rain-but-hopes-are-slim-millions.html | Parched East Looks To Midwest for Rain, But Hopes Are Slim, Millions in Crop Losses LITTLE HOPE SEEN FOR NEEDED RAINS Water Supplies Run Low Conditions in New Jersey | True | | 1985-06-03 | RE0000246779 | B00000663294 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/civil-rights-bloc-expects-to-balk-jurytrial-plan-humphrey-asserts.html | CIVIL RIGHTS BLOC EXPECTS TO BALK JURY-TRIAL PLAN; Humphrey Asserts Senators Seeking to Amend the Bill Haven't Got the Votes' SEES PASSAGE 'INTACT' Neuberger Proposes to Bar Use of Talesmen From Registration Rolls Democratic Amendment CIVIL RIGHTS BLOC SANGUINE ON JURY Keating Opposes Move | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/world-war-i-veterans-elect.html | World War I Veterans Elect | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/russians-beat-sudan-61.html | Russians Beat Sudan, 6-1 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/marine-reservist-drowns.html | Marine Reservist Drowns | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/boswell-takes-blind-golf.html | Boswell Takes Blind Golf | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/racing-car-hits-crowd-6-injured-at-old-bridge-nj-stadium-by-stock.html | RACING CAR HITS CROWD; 6 Injured at Old Bridge, N.J., Stadium by Stock Vehicle | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/american-car-foundry-names-new-president.html | American Car, Foundry Names New President | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/8-die-in-puget-sound-4-adults-4-children-drown-as-their-boat.html | 8 DIE IN PUGET SOUND; 4 Adults, 4 Children Drown as Their Boat Capsizes | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/vick-chemical-elects-a-new-vice-president.html | Vick Chemical Elects A New Vice President | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/puerto-rican-power-gross-up.html | Puerto Rican Power Gross Up | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/israel-envisages-middleman-role-with-routes-to-east-opened-country.html | ISRAEL ENVISAGES MIDDLEMAN ROLE; With Routes to East Opened, Country Moves to Expand European Trade Ties | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/shelby-first-at-lime-rock.html | Shelby First at Lime Rock | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/pittsburgh-plate-glass-profits-pick-up-in-2d-quarter-net-for-half.html | PITTSBURGH PLATE GLASS; Profits Pick Up in 2d Quarter-- Net for Half Off, Sales Up | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/german-bishop-here-thanks-us-for-aid.html | GERMAN BISHOP HERE THANKS U.S. FOR AID | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/canadian-oil-merger-planned.html | Canadian Oil Merger Planned | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/advertising-a-promotion-attack-in-depth-offbeat-campaign-campaigns.html | Advertising: A Promotion Attack in Depth; Offbeat Campaign Campaigns Accounts People Addenda | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/budget-reforms-opposed-in-house-bipartisan-group-is-working-to.html | BUDGET REFORMS OPPOSED IN HOUSE; Bipartisan Group is Working to Block Bill Backed by Hoover Commission Spending Vote Provided Explanation by Cannon BUDGET REFORMS OPPOSED IN HOUSE | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/benton-bowles-adds-executive-to-its-board.html | Benton & Bowles Adds Executive to Its Board | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/air-francelufthansa-pact.html | Air France-Lufthansa Pact | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/heart-institute-aide-named.html | Heart Institute Aide Named | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/state-unit-backs-new-wild-life-act-group-out-in-field-in-effort-to.html | STATE UNIT BACKS NEW WILD LIFE ACT; Group Out in Field in Effort to Show That Farmers and Hunters Can Be Friends Law Takes Effect in April | True | By Warren Weaver Jr. Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/booksauthors.html | Books-Authors | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/christian-unity-noted-dr-sockman-says-solidarity-of-churches-has.html | CHRISTIAN UNITY NOTED; Dr. Sockman Says Solidarity of Churches Has Increased | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/pact-opens-wedge-in-cement-strike.html | PACT OPENS WEDGE IN CEMENT STRIKE | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/aircraft-plant-change-li-jet-maker-may-modify-expansion-in.html | AIRCRAFT PLANT CHANGE; L.I. Jet Maker May Modify Expansion in Calverton | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/col-marcus-life-will-be-a-movie-story-of-us-war-hero-killed-in.html | COL. MARCUS'S LIFE WILL BE A MOVIE; Story of U.S. War Hero Killed in Israeli-Arab Conflict Is Planned by Lee Garmes Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/paper-bag-plant-being-built.html | Paper Bag Plant Being Built | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/mary-caldwell-to-wed-smith-alumna-is-betrothed-to-capt-david-m.html | MARY CALDWELL TO WED; Smith Alumna Is Betrothed to Capt. David M. Schlatter Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/hungarys-rising-a-lesson-to-china-impact-of-revolt-on-peiping.html | HUNGARY'S RISING A LESSON TO CHINA; Impact of Revolt on Peiping Reassessed as Reds Move to Counteract Unrest Criticism Seen as Safeguard | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/antonelli-victor-in-opener-2-to-0-sevenhitter-checks-braves-giants.html | ANTONELLI VICTOR IN OPENER, 2 TO 0; Seven-Hitter Checks Braves --Giants Then Bow, 5-3, to Conley Before 40,503 | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/us-park-visitors-on-rise.html | U.S. Park Visitors on Rise | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/soybeans-slump-all-grains-down-bakers-reported-stocked-up-on.html | SOYBEANS SLUMP; ALL GRAINS DOWN; Bakers Reported Stocked Up on Flour--Supplies of Wheat as Expected | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/quiet-game-for-children.html | Quiet Game for Children | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/price-cuts-slash-kennecotts-net-share-earnings-for-quarter-fall.html | PRICE CUTS SLASH KENNECOTT'S NET; Share Earnings for Quarter Fall From $4.16 to $1.99 --Physical Volume Up | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/nomination-in-manila.html | NOMINATION IN MANILA | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dodgers-behind-podres-defeat-redlegs-giants-split-with-braves-smash.html | Dodgers, Behind Podres, Defeat Redlegs; Giants Split With Braves; SMASH BY FURILLO PACES 7-2 VERDICT Grand Slam Helps Dodgers Subdue Redlegs--Podres Goes Route for No. 9 Temple's Error Costly Alston, Newk Ejected | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/slaughterlimbosch.html | Slaughter--Limbosch | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/craig-yacht-wins-in-blanket-finish-three-in-s-class-cross-line.html | CRAIG YACHT WINS IN BLANKET FINISH; Three in S Class Cross Line Within a Second on Sound --John's Dodger First | True | By William J. Briordy Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/top-tv-time-sales-seen-for-autumn-abc-aide-expects-record-grosssoft.html | TOP TV TIME SALES SEEN FOR AUTUMN; A.B.C. Aide Expects Record Gross--'Soft Market' Laid to Greater Competition Statement by Treyz Morris Not Joining Caesar | True | By Val Adams | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/un-displays-57-holiday-cards.html | U.N. Displays '57 Holiday Cards | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/stuart-duncan-of-lea-perrins-chairman-of-board-of-sauce-concern.html | STUART DUNCAN OF LEA & PERRINS; Chairman of Board of Sauce Concern Dead--Clubman Had Estate in Newport | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/american-export-executives.html | American Export Executives | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/crowds-view-castillo-bier-assassins-diary-revealed-russian-letter.html | Crowds View Castillo Bier; Assassin's Diary Revealed; Russian Letter Shown GUATEMALANS SEE BIER OF PRESIDENT Further Diary Excerpts | True | By Milton Bracker Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/lazy-tolerance-hit-mccracken-decries-cliche-that-all-religions-are.html | 'LAZY TOLERANCE HIT'; McCracken Decries 'Cliche' That All Religions Are Alike | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/william-harloe-of-united-fruit-66-dies-exvice-president-and-general.html | William Harloe of United Fruit, 66, Dies; Ex-Vice President and General Manager | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/2-stock-up-on-tokens-thugs-steal-12-years-supply-in-queens-irt.html | 2 STOCK UP ON TOKENS; Thugs Steal 12 Years' Supply in Queens IRT Hold-Up | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cool-briton-in-hot-spot-bernard-alexander-brocas-burrows-he-knows.html | Cool Briton in Hot Spot; Bernard Alexander Brocas Burrows He Knows How to Relax Assigned to Cairo Post | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/fore-group-officer-named.html | Fore Group Officer Named | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/brooklyn-library-shut-bushwick-unit-will-be-closed-until-housing.html | BROOKLYN LIBRARY SHUT; Bushwick Unit Will Be Closed Until Housing Project Opens | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/screen-doctor-at-large-british-comedy-opens-at-sutton-theatre.html | Screen: 'Doctor at Large'; British Comedy Opens at Sutton Theatre | True | By A.h. Weiler | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/automatic-toll-takers-to-be-tested-on-bridge.html | Automatic Toll Takers To Be Tested on Bridge | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/composer-stricken-in-quake.html | Composer Stricken in Quake | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/books-published-today.html | Books Published Today | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/yonkers-gop-office-robbed.html | Yonkers G.O.P. Office Robbed | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/miss-benjamin-a-bride-barnard-alumna-wed-here-to-donald-jerome.html | MISS BENJAMIN A BRIDE; Barnard Alumna Wed Here to Donald Jerome Schacher | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/veghte-beats-gagliardi-6-and-5-to-gain-state-amateur-golf-title.html | Veghte Beats Gagliardi, 6 and 5, To Gain State Amateur Golf Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/radio-links-columbia-scientists-working-in-arctic-and-antarctic-two.html | Radio Links Columbia Scientists Working in Arctic and Antarctic; Two Months to Sunrise | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/waterford-is-hurling-victor.html | Waterford Is Hurling Victor | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/picardicaliendo.html | Picardi--Caliendo | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/hungarian-booters-win.html | Hungarian Booters Win | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/canadian-train-derailed.html | Canadian Train Derailed | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/skowrons-triple-sinks-detroit-43-blow-scores-mantle-beating-hoeft.html | SKOWRON'S TRIPLE SINKS DETROIT, 4-3; Blow Scores Mantle, Beating Hoeft, Who Pitches Route --Yanks Drop First, 6-5 An Amazing Job Third-Inning, Highlight Checks Bombers' Rally Mantle Walks to Record | True | By John Drebingerthe New York Times (BY PATRICK A. BURNS) | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/spain-starts-army-games.html | Spain Starts Army Games | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/4-seized-in-theft-of-15000-in-beef-3-butchers-among-accused.html | 4 SEIZED IN THEFT OF $15,000 IN BEEF; 3 Butchers Among Accused --Hijackers Took Truck in Chester Last Week Four Accused Listed | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/mexico-city-felt-earlier-tremors-they-have-occurred-often.html | MEXICO CITY FELT EARLIER TREMORS; They Have Occurred Often-- Cuernavaca and Acapulco Are Resort Centers | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/brownell-backs-world-tribunals-says-major-nations-would-study-bid.html | BROWNELL BACKS WORLD TRIBUNALS; Says Major Nations Would Study Bid to Set Up Courts With Compulsory Powers President in Sympathy Sovereignty Involved | True | By Luther A. Huston Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/to-protest-atom-test-norman-thomas-will-speak-at-meeting-here-aug6.html | TO PROTEST ATOM TEST; Norman Thomas Will Speak at Meeting Here Aug. 6 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/piping-rock-wins-74-leonard-paces-victory-over-brookville-polo-team.html | PIPING ROCK WINS, 7-4; Leonard Paces Victory Over Brookville Polo Team | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/auto-makers-buy-a-bit-more-steel-orders-begin-faster-flow-for.html | AUTO MAKERS BUY A BIT MORE STEEL; Orders Begin Faster Flow for Clean-Up of the 1957 and Start of 1958 Runs Tight Buying Prevails Status of Plate Debated AUTO MAKERS BUY A BIT MORE STEEL | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/wolflevine.html | Wolf--Levine | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/threats-in-korea.html | THREATS IN KOREA | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/2-to-be-honored-by-new-fireboats-mayor-orders-craft-named-for-dr.html | 2 TO BE HONORED BY NEW FIREBOATS; Mayor Orders Craft Named for Dr. Archer and Mrs. Wilks for Their Service | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/childs-desires-should-prompt-piano-practice.html | Child's Desires Should Prompt Piano Practice | True | By Dorothy Barclay | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/food-news-the-varieties-of-mustards.html | Food News: The Varieties Of Mustards | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/apartment-house-in-bronx-is-bought.html | APARTMENT HOUSE IN BRONX IS BOUGHT | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/march-of-dimes-for-58-chooses-broker-as-aide.html | March of Dimes for '58 Chooses Broker as Aide | True | Fabian Bachrach | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/us-bar-in-tribute-to-magna-charta-dedicates-gift-memorial-at.html | U.S. BAR IN TRIBUTE TO MAGNA CHARTA; Dedicates Gift Memorial at Runnymede to Charter of Law and Liberty In U.S. Constitution Contrast With Communism A Milestone of Liberty | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/chilean-soccer-team-ties.html | Chilean Soccer Team Ties | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/random-notes-from-washington-capitol-to-get-new-phone-number.html | Random Notes From Washington: Capitol to Get New Phone Number; Confusion Expected on Shift Tomorrow, but Speed of Dialing Will Be Increased --Wit Writes Song of a Sultan We'll Take Hard Money Or (Secretly) a Wo-man? Cyclical Theory of Health Farm Team Hits in Rights Field Now, Together: 'I pledge ... Off to London He Must Go | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/jellse-roller-skating-winner.html | Jellse Roller Skating Winner | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/youth-dies-two-hurt-in-crash.html | Youth Dies, Two Hurt in Crash | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/korea-ace-flies-to-bendix-mark-californian-does-679-mph-from.html | KOREA ACE FLIES TO BENDIX MARK; Californian Does 679 M.P.H. From Chicago to Capital in Race of F-102 Jets 30,000 WATCH VERTI-JET Upright Plane Lands on Hook in Feature of Air Show --F-105 Is Glimpsed | True | By Jack Raymond Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/public-works-unit-seeks-124026000.html | PUBLIC WORKS UNIT SEEKS $124,026,000 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/music-berlioz-weekend-monteux-leads-romeo-and-juliet-in-lenox.html | Music: Berlioz Week-End; Monteux Leads 'Romeo and Juliet' in Lenox Stadium Fair Ladies | True | By John Briggs Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/four-held-in-killing-policemns-son-25-beaten-as-peacemaker-in.html | FOUR HELD IN KILLING; Policeman's Son, 25, Beaten as Peacemaker in Brawl | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/heck-urges-issuing-500-million-in-bonds-to-purify-streams-not-yet-a.html | Heck Urges Issuing 500 Million in Bonds To Purify Streams; Not Yet a Candidate HECK GIVES PLAN TO PURIFY RIVERS Politics at Dinner Denied | True | By Douglas Dales | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/light-rains-fail-to-end-drought-scattered-thunder-showers-forecast.html | LIGHT RAINS FAIL TO END DROUGHT; Scattered Thunder Showers Forecast for Today LIGHT RAINS FAIL TO HALT DROUGHT Fire Danger Reduced | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/jenner-attacks-court-says-recent-decisions-have-helped-communists.html | JENNER ATTACKS COURT; Says Recent Decisions Have Helped Communists | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/six-persons-killed-in-crash-upstate.html | SIX PERSONS KILLED IN CRASH UPSTATE | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-lighthouse-selects-aide-in-fund-campaign.html | The Lighthouse Selects Aide in Fund Campaign | True | David Workman | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cooper-beats-seixas-to-take-pennsylvania-tennis-title-australian.html | Cooper Beats Seixas to Take Pennsylvania Tennis Title; AUSTRALIAN WINS MATCH IN 4 SETS Cooper Is Victor Over Seixas by 6-3, 7-9, 6-4, 7-5-- Giammalva, Reed Score Maintains Close Fight Dissipates Early Lead | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/li-fire-unit-125-years-old.html | L.I. Fire Unit 125 Years Old | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/miss-brenninkmeyer-to-wed.html | Miss Brenninkmeyer to wed | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/fbi-chief-hails-role-of-tipsters-hoover-says-2700-arrests-in-year.html | F.B.I. CHIEF HAILS ROLE OF TIPSTERS; Hoover Says 2,700 Arrests in Year Stemmed From Secret Information No Security Breakdown | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/argentinas-vote-a-blow-to-peron-most-at-capital-reject-call-for.html | ARGENTINA'S VOTE A BLOW TO PERON; Most at Capital Reject Call for Blank Ballots as Token of Dislike of Regime Foe of Regime Set Back ARGENTINA'S VOTE A BLOW TO PERON Argentina Upholds Action | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/diefenbaker-trip-set-canadian-prime-minister-will-visit-dartmouth.html | DIEFENBAKER TRIP SET; Canadian Prime Minister Will Visit Dartmouth for Talk | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/merle-oberon-wed-in-rome.html | Merle Oberon Wed in Rome | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/hitler-veterans-hold-a-reunion-5000-of-waffen-ss-meet-at.html | HITLER VETERANS HOLD A REUNION; 5,000 of Waffen SS Meet at Undemonstrative Rally in German Village General Gives Nostalgic Talk Italy Asked to Free Major | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/oilman-falls-to-death-james-ross-head-of-amigos-concern-dies-on.html | OILMAN FALLS TO DEATH; James Ross, Head of Amigos Concern, Dies on Coast | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/miss-wright-is-victor-cards-284-to-take-wolverine-golf-by-four.html | MISS WRIGHT IS VICTOR; Cards 284 to Take Wolverine Golf by Four Strokes | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/james-c-cox-83-dead-retired-president-chairman-of-william-wrigley.html | JAMES C. COX, 83, DEAD; Retired President, Chairman of William Wrigley Jr. Co. | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/property-is-sold-on-third-avenue-large-area-in-grand-central.html | PROPERTY IS SOLD ON THIRD AVENUE; Large Area in Grand Central Section Now Controlled by Horwitz, Realty Operator Deal on 79th Street Five-story House Sold Commercial Building Bought | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/venezuela-chief-silent-on-plans-president-calls-it-premature-to.html | VENEZUELA CHIEF SILENT ON PLANS; President Calls It Premature to Discuss His Candidacy in Election Dec. 15 Silent on Recall Date | True | By Tad Szulc Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/gina-lollobrigida-has-son.html | Gina Lollobrigida Has Son | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/eastman-kodak-co-record-sales-and-profit-shown-for-24-weeks-to-june.html | EASTMAN KODAK CO.; Record Sales and Profit Shown for 24 Weeks to June 16 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/loews-engages-andersen.html | Loew's Engages Andersen | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/times-square-to-spur-voters.html | Times Square to Spur Voters | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/japanese-premier-views-flood-area.html | JAPANESE PREMIER VIEWS FLOOD AREA | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/lawyer-heads-reform-temple.html | Lawyer Heads Reform Temple | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dade-county-chief-to-begin.html | Dade County Chief to Begin | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cuban-troop-drive-fails-to-net-rebels.html | CUBAN TROOP DRIVE FAILS TO NET REBELS | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/strife-in-oman-laid-to-outside-forces-outside-forces-blamed-in-oman.html | Strife in Oman Laid To Outside Forces; OUTSIDE FORCES BLAMED IN OMAN | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/ship-with-helicopter-to-prospect-in-arctic.html | Ship With Helicopter To Prospect in Arctic | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/women-alcoholics-found-to-need-care.html | WOMEN ALCOHOLICS FOUND TO NEED CARE | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/barnard-savoy-ards-offer-a-double-bill.html | BARNARD SAVOY ARDS OFFER A DOUBLE BILL | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/war-on-inflation-widens-in-europe-paris-plan-likened-to-that-of.html | WAR ON INFLATION WIDENS IN EUROPE; Paris Plan Likened to That of London as Price Rises Spread on Continent | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/athletics-down-senators-62-32-hal-smiths-single-decides-finale-in.html | ATHLETICS DOWN SENATORS, 6-2, 3-2; Hal Smith's Single Decides Finale in Eleventh Inning --Kellner Wins Opener | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/profit-increased-by-jersey-utility-atlantic-city-concern-sets-67.html | PROFIT INCREASED BY JERSEY UTILITY; Atlantic City Concern Sets 6.7% Rise in Revenue for 12 Months to June 30 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/military-ship-ready-vessel-is-designed-to-carry-army-divisions.html | MILITARY SHIP READY; Vessel Is Designed to Carry Army Division's Vehicles | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/son-to-mrs-ho-chapman-jr.html | Son to Mrs. H.O. Chapman Jr. | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/sheinwold-pair-leads-in-bridge-new-yorker-and-stakgold-pace-168.html | SHEINWOLD PAIR LEADS IN BRIDGE; New Yorker and Stakgold Pace 168 Teams in Life Masters Tournament To Play Four Sessions | True | By George Rapee Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/3-die-in-car-chase.html | 3 Die in Car Chase | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/brazil-gains-50-sweep-defeats-israel-in-last-2-davis-cup-singles.html | BRAZIL GAINS 5-0 SWEEP; Defeats Israel in Last 2 Davis Cup Singles Matches | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/britain-debates-inflation-issues-good-news-of-trade-surplus-and.html | BRITAIN DEBATES INFLATION ISSUES; Good News of Trade Surplus and Rise in Output Eases Concern About Prices GOVERNMENT ISSUES UP Industrials Are Irregular-- Chancellor Warns Labor on Wage Demands | True | By Joseph Frayman Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/after-five-the-campus-wears-a-festive-air.html | After Five, the Campus Wears a Festive Air | True | Photographed by Emma Gene Hall For the New York Times | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/theatre-to-honor-dramatists-wife-the-public-on-second-ave-will-be.html | THEATRE TO HONOR DRAMATIST'S WIFE; The Public on Second Ave. Will Be Named for the Late Mrs. Robert Anderson To Honor Another Jazz at the Martin Beck | True | By Sam Zolotow | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/seymours-craft-again-shows-way-registers-sweep-in-resolute-class-on.html | SEYMOUR'S CRAFT AGAIN SHOWS WAY; Registers Sweep in Resolute Class on Manhasset Bay --Dirkes, Sykes Win | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/vault-robbers-get-30000.html | Vault Robbers Get $30,000 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/books-of-the-times-baneful-influences-on-life-winnowing-of-the.html | Books of The Times; Baneful Influences on Life Winnowing of the Credible | True | By Orville Prescott | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/bishop-questions-women-in-pulpit-but-visiting-anglican-says-he-sees.html | BISHOP QUESTIONS WOMEN IN PULPIT; But Visiting Anglican Says He Sees No Spiritual Reason for Ban by Church | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/25-european-scouts-arrive-for-us-visit-in-an-exchange-with-19.html | 25 European Scouts Arrive for U.S. Visit In an Exchange With 19 American Youths | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/2-boys-share-64000.html | 2 Boys Share $64,000 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/concert-on-long-island-five-modern-works-presented-in-easthampton.html | CONCERT ON LONG ISLAND; Five Modern Works Presented in Easthampton Home | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/winds-delay-brittanic.html | Winds Delay Brittanic | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/patricia-h-reeve-becomes-fiancee-mount-holyoke-alumna-will-be-bride.html | PATRICIA H. REEVE BECOMES FIANCEE; Mount Holyoke Alumna Will be Bride of John Huston, Graduate of Stanford | True | Special to The New York Times.Hal Phyfe | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/commuter-gains-taxing-terminal-men-and-maps-keep-traffic-flowing-in.html | COMMUTER GAINS TAXING TERMINAL; Men and Maps Keep Traffic Flowing in Grand Central's Labyrinth COMMUTER GAINS TAXING TERMINAL Demands Increase Cars and Trains Longer Short-Haul Problem Line Electrified Diesels Tested Maintenance Cut Automation Used | True | By Peter Kihss | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dulles-and-the-british-an-appraisal-of-attitude-of-officials-toward.html | Dulles and the British; An Appraisal of Attitude of Officials Toward Secretary on Eve of His Visit Attitude of Officials Reverence for Eisenhower | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/former-journalist-gets-key-position-at-utility.html | Former Journalist Gets Key Position at Utility | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/false-prophecy-termed-a-peril-st-patricks-priest-warns-catholics.html | FALSE PROPHECY TERMED A PERIL; St. Patrick's Priest Warns Catholics Against the Sort Begun in Self-Deception | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/study-of-suez-canal-operating-conditions-undertaken-by-merchant.html | Study of Suez Canal Operating Conditions Undertaken by Merchant Marine Institute | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/transport-news-atom-ship-parley-strauss-and-morse-to-speak-at.html | TRANSPORT NEWS: ATOM SHIP PARLEY; Strauss and Morse to Speak at Capital--Retired Flier Becomes Line Official A Return to Aviation Mission to Indonesia Trucking Post Filled Pacific Isles Service | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/nat-patton-dies-excongressman-representative-from-texas-1935-to.html | NAT PATTON DIES, EX-CONGRESSMAN; Representative From Texas 1935 to 1945-- Lawyer Had Been a Teacher Had Been a Teacher | True | Harris & Ewing, 1936 | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cairo-army-head-to-visit-soviet.html | Cairo Army Head to Visit Soviet | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/article-3-no-title-looking-toward-brookline-tourney-lacks-defender.html | Article 3 -- No Title; Looking Toward Brookline Tourney Lacks Defender Ace Is Good Start Course Has Three Nines | True | By Lincoln A. Werden | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/storeyedgar.html | Storey--Edgar | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/red-sox-rally-nips-indians-98-williams-wallops-29th-homer-boston.html | Red Sox Rally Nips Indians, 9-8; Williams Wallops 29th Homer; Boston Wins With Four-Run Surges in 7th and 8th-- Wertz, Colavito Star The Box Score | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-speedup-of-money-a-further-examination-of-the-role-of-velocity.html | The Speed-up of Money; A Further Examination of the Role Of Velocity in the Financial Picture Questions Raised Cache Is Not Cash ABOUT VELOCITY OF MONEY FLOW | True | By Edward H. Collins | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/another-balcony-caesar.html | ANOTHER BALCONY CAESAR | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/italian-line-office-in-houston.html | Italian Line Office in Houston | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/tribesmen-scorn-dam-in-rhodesia-tonga-skeptical-on-effort-to-tame.html | TRIBESMEN SCORN DAM IN RHODESIA; Tonga Skeptical on Effort to Tame Zambezi River-- They Plan to Return ANCESTORS PROPITIATED Stream Is Not, However-- Flood Fails to Wash Out Ambitious Project To Triple Power in Federation Thatched Ghost Towns | True | By Richard Hunt Special To the New York Times.united Nations | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/reshevsky-scores-takes-chess-match-eastman-gains-title.html | RESHEVSKY SCORES, TAKES CHESS MATCH; Eastman Gains Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/von-mdaniel-hurls-onehitter-as-cards-beat-pirates-40-98-bakers.html | Von M'Daniel Hurls One-Hitter As Cards Beat Pirates, 4-0, 9-8; Baker's Double Ruins Bid for Perfect Game-- Cunningham Homer Decides in 11th | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/about-new-york-lip-unguent-cymbalonist-and-pistol-shots-are-among.html | About New York; Lip Unguent, Cymbalonist and Pistol Shots Are Among Problems Stadium Aide Faces | True | By Meyer Berger | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/aftra-names-collyer-tvradio-union-elects-quiz-show-host-as.html | A.F.T.R.A. NAMES COLLYER; TV-Radio Union Elects Quiz Show Host as President | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/margolin-in-new-post-to-aid-transportation-chief-in-commerce.html | MARGOLIN IN NEW POST; To Aid Transportation Chief in Commerce Department | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cotton-futures-decline-in-week-prices-drop-38-to-47-points-on-news.html | COTTON FUTURES DECLINE IN WEEK; Prices Drop 38 to 47 Points on News of Good Weather and Larger 1957 Crop Huge Total Sold | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/state-veterans-group-elects.html | State Veterans' Group Elects | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/police-say-youth-killed-2-brothers.html | POLICE SAY YOUTH KILLED 2 BROTHERS | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/continental-oil-net-of-23714000-in-first-half-off-from-25549000.html | CONTINENTAL OIL; Net of $23,714,000 in First Half Off From $25,549,000 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/would-praise-creator-dr-mckee-sees-this-as-way-to-better-life-for.html | WOULD PRAISE CREATOR; Dr. McKee Sees This as Way to Better Life for the World | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/complaint-issued-on-tv-shampoo-ad-ftc-says-helene-curtis-product.html | COMPLAINT ISSUED ON TV SHAMPOO AD; F.T.C. Says Helene Curtis Product Will Not Cure Dandruff as Asserted Description of Commercial 'Scare Tactics' Charged Second Complaint Filed To Contest Citation | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/thai-opposition-sees-62-victory-expremier-says-pibul-foes-must-wait.html | THAI OPPOSITION SEES '62 VICTORY; Ex-Premier Says Pibul Foes Must Wait Until Entire Assembly Is Elected 123 Appointed to Assembly | True | By Bernard Kalb Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/1956-drought-raised-1957-broom-prices-but-the-broomcorn-is-thriving.html | 1956 Drought Raised 1957 Broom Prices; But the Broomcorn Is Thriving Again This Year A NEW BROOM ... ALSO COSTS MORE | True | By J.e. McMahon | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/general-mills-earnings-down-for-fiscal-year-in-spite-of-record.html | GENERAL MILLS; Earnings Down for Fiscal Year in Spite of Record Sales | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/larry-elliott-57-radio-announcer.html | LARRY ELLIOTT, 57, RADIO ANNOUNCER | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/tunisian-regime-weighs-reforms-new-republic-faces-task-of-writing.html | TUNISIAN REGIME WEIGHS REFORMS; New Republic Faces Task of Writing Charter Setting Presidential Roles | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/american-brake-shoe-6month-profits-equal-to-364-a-share-up-from-309.html | AMERICAN BRAKE SHOE; 6-Month Profits Equal to $3.64 a Share Up From $3.09 COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/grain-concern-to-be-sold.html | Grain Concern to Be Sold | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/perus-plans-outlined-president-also-reviews-his-record-as-congress.html | PERU'S PLANS OUTLINED; President Also Reviews His Record as Congress Opens | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/austerity-urged-on-french-people.html | AUSTERITY URGED ON FRENCH PEOPLE | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/chas-pfizer-lists-peak-sales-and-net-new-drug-developed-for-heart.html | Chas. Pfizer Lists Peak Sales and Net; New Drug Developed for Heart Ailment | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/colors-on-roads-urged-for-safety-2-engineers-test-their-idea-for.html | COLORS ON ROADS URGED FOR SAFETY; 2 Engineers Test Their Idea for Yellow-Red Crossings at Army Installations | True | By Joseph C. Ingraham | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/polish-workmen-avoid-red-party-peasants-also-shy-from-it-percentage.html | POLISH WORKMEN AVOID RED PARTY; Peasants Also Shy From It —Percentage of Officials Is Almost Doubled Bureaucrats on Increase Membership Is Uncertain | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/united-corp-lists-increased-assets.html | UNITED CORP. LISTS INCREASED ASSETS | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/successful-failure-really-enjoys-a-racquet-lynn-shunned-work-to.html | Successful Failure Really Enjoys a Racquet; Lynn Shunned Work to Play Tennis, Now He Works at Play Pro Teaches Skills of Sport to Children on Queens Court Jobs Picked Carefully Won Park Test in 1943 | True | By Gay Talesethe New York Times | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/big-ten-suspends-coach-at-indiana-dickens-new-football-head-barred.html | BIG TEN SUSPENDS COACH AT INDIANA; Dickens, New Football Head, Barred for One Year for Aid Code Violation Rules Set a Limit Aides May Take Over | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/us-senior-golfers-win.html | U.S. Senior Golfers Win | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/grants-to-study-palsy-168820-given-to-new-york-medical-147946-to.html | GRANTS TO STUDY PALSY; $168,820 Given to New York Medical, $147,946 to Oregon | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/spaniard-wins-bout-in-oran.html | Spaniard Wins Bout in Oran | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/ice-capade-skaters-to-fly.html | 'Ice Capade' Skaters to 'Fly' | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/phillies-victors-over-cubs-32-71-get-2-runs-in-8th-to-win.html | PHILLIES VICTORS OVER CUBS, 3-2, 7-1; Get 2 Runs in 8th to Win Opener--Sanford Pitches Six-Hitter in 2d Game | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/halligannrohrey-score-capture-scotch-foursomes-in-jersey-on-75-for.html | HALLIGAN-ROHREY SCORE; Capture Scotch Foursomes in Jersey on 75 for 148 | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cairo-sets-trial-of-14-group-accused-of-antinasser-plot-faces.html | CAIRO SETS TRIAL OF 14; Group Accused of Anti-Nasser Plot Faces Possible Death | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/police-in-chicago-halt-race-clash-100-officers-used-to-quell-fights.html | POLICE IN CHICAGO HALT RACE CLASH; 100 Officers Used to Quell Fights Among Picnickers at South Side Park Car Windows Smashed Granted Picnic Permit | True | By Richard J.h. Johnston Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/mother-21-slain-husband-held.html | Mother, 21, Slain; Husband Held | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/repentant-bookworm.html | REPENTANT BOOKWORM | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/time-for-war-on-grime.html | TIME FOR WAR ON GRIME | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-chief-awards.html | The Chief Awards | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/lard-prices-decline-losses-of-a-half-cent-a-pound-registered-at-end.html | LARD PRICES DECLINE; Losses of a Half Cent a Pound Registered at End of Week | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/air-reserve-unit-is-reviewed.html | Air Reserve Unit is Reviewed | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/oneal-yacht-in-front-shillelagh-fleet-leader-in-110-class-distance.html | O'NEAL YACHT IN FRONT; Shillelagh Fleet Leader in 110 Class Distance Race | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/new-york-women-back-from-mexico.html | NEW YORK WOMEN BACK FROM MEXICO | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/headon-collision-hurts-2.html | Head-On Collision Hurts 2 | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/mr-dulles-mission.html | MR. DULLES' MISSION | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-unique-bob-moses.html | THE "UNIQUE" BOB MOSES | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/philippine-party-stymied-on-ticket-nationalists-fail-to-select-vice.html | PHILIPPINE PARTY STYMIED ON TICKET; Nationalists Fail to Select Vice Presidential Nominee --2d Ballot Set Today First Ballot Results Race More Colorful | True | By Greg MacGregor Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/quake-in-mexic0-sweeps-big-area-40-reported-dead-earthquake.html | QUAKE IN MEXIC0 SWEEPS BIG AREA; 40 REPORTED DEAD; Earthquake Inflicts Spectacular Building Damage and Widespread Casualties in Capital of Mexico | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/idaho-forest-fire-checked.html | Idaho Forest Fire Checked | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/letters-to-the-times-to-recruit-social-workers-meddling-by.html | Letters to The Times; To Recruit Social Workers Meddling by Government Seen Plans for Walden Pond Policy on Red China Disfranchised Washington Early Air Conditioning | | (Mrs. Leonard H. Bernheim)SEYMOUR J. RUBIN.MARGERY DOUGLAS FENTON.BRUNO SHAW.DON B. GOODLOE.LASZLO E. ACSAY | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/graham-talks-on-youth-urges-young-people-to-find-security-in-christ.html | GRAHAM TALKS ON YOUTH; Urges Young People to Find Security in Christ | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/diane-kingsley-affianced.html | Diane Kingsley Affianced | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/poodle-is-named-best-at-newton-ivens-ivardon-cygne-white-standard.html | POODLE IS NAMED BEST AT NEWTON; Ivens' Ivardon Cygne, White Standard, Competing Only 2d Time, Goes to Top | True | By Gordon S. White, Jr. Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/ship-hiring-rates-sink-to-54-levels-cargo-volume-falis-too-as.html | SHIP HIRING RATES SINK TO '54 LEVELS; Cargo Volume Falis, Too, as Brokers Talk Gloomily of Laying Up Vessels Sharp Rate of Decline Rate Index Drops | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/rose-captures-tennis-final.html | Rose Captures Tennis Final | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/row-over-melish-erupts-in-street-rector-spurns-wardens-bid-to.html | ROW OVER MELISH ERUPTS IN STREET; Rector Spurns Warden's Bid to Attend Coffee Hour and Sharp Words Ensue | True | By George Dugan | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/30-yachts-start-cruise-american-yc-overnight-sail-to-cover-806.html | 30 YACHTS START CRUISE; American Y.C. Overnight Sail to Cover 80.6 Nautical Miles | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/miss-jane-carol-sigmund-married-here-to-dr-summer-cohen-harvard.html | Miss Jane Carol Sigmund Married Here To Dr. Sumner Cohen, Harvard Alumnus | True | Bradford Bachrach | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/union-bagcamp-paper-profit-dips-to-60-cents-a-share-in-quarter-from.html | UNION BAG-CAMP PAPER; Profit Dips to 60 Cents a Share in Quarter From 74c in '56 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/adenauer-rebuffs-reds-rejects-idea-of-federation-as-means-to-german.html | ADENAUER REBUFFS REDS; Rejects Idea of Federation as Means to German Unity | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/clergyman-talks-with-eisenhower-dr-evans-says-separation-of-church.html | CLERGYMAN TALKS WITH EISENHOWER; Dr. Evans Says Separation of Church and State Is Deteriorating in U.S. Comments on Separation | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/cairo-celebrates-early-moslems-get-two-new-years-days-as-moon-is.html | CAIRO CELEBRATES EARLY; Moslems Get Two New Year's Days as Moon is 'Late' | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dutch-are-losing-on-foreign-trade-balance-continues-to-be.html | DUTCH ARE LOSING ON FOREIGN TRADE; Balance Continues to Be Unfavorable--Dip in Gold Reported for Week | True | By Paul Catz Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/bo-paces-trade-on-swiss-market-reaches-a-25year-peak-arbitration.html | B.&O. PACES TRADE ON SWISS MARKET; Reaches a 25-Year Peak--Arbitration Bid on General Aniline is Criticized Move Surprises Swiss | True | By George H. Morison Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/church-observes-yuletide-in-july-congregation-in-dover-nj-collects.html | CHURCH OBSERVES YULETIDE IN JULY; Congregation in Dover, N.J., Collects Gifts for Navajo Youngsters in West 'Silent Night' Is Sung | True | By Alfred E. Clark Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/wasp-and-bee-stings-treated-differently.html | Wasp and Bee Stings Treated Differently | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/study-notes-rise-in-states-taxes-budget-increases-forecast-efforts.html | STUDY NOTES RISE IN STATES' TAXES; Budget Increases Forecast --Efforts to Hold the Line Praised by Foundation | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/ken-murray-gets-release-at-nbc-threeyear-pact-ran-14.html | KEN MURRAY GETS RELEASE AT N.B.C.; Actor-Producer's Three-Year Pact Ran 14 Months--New Musicals Listed for Fall | True | By Oscar Godbout Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/tournament-golfer-17-beats-pa-for-the-course.html | Tournament Golfer, 17, Beats Pa for the Course | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/suhrawardy-reaches-london.html | Suhrawardy Reaches London | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/german-canoeists-star-take-three-titles-in-world-competition-at.html | GERMAN CANOEISTS STAR; Take Three Titles in World Competition at Augsburg | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/church-visioned-as-worldwide-dr-mcalpin-cites-tenets-held-in-common.html | CHURCH VISIONED AS WORLD-WIDE; Dr. McAlpin Cites Tenets Held in Common by All Believers in Christ | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/gala-parade-opens-moscow-youth-fete-festive-moscow-opens-youth-fete.html | Gala Parade Opens Moscow Youth Fete; FESTIVE MOSCOW OPENS YOUTH FETE | True | By William J. Jorden Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/bolt-gets-71-for-276-takes-eastern-open-by-4-shots-two-share-second.html | BOLT GETS 71 FOR 276; Takes Eastern Open by 4 Shots --Two Share Second Place | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/miss-jurgensen-is-future-bride-affianced-to-j-eric-sundt-an-alumnus.html | MISS JURGENSEN IS FUTURE BRIDE; Affianced to J. Eric Sundt, an Alumnus of Princeton--Will be Wed on Coast Aug. 24 | True | Special to The New York Times.John Engs Tead | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/housing-bias-bill-plea-civil-liberties-union-wants-it-passed-with-2.html | HOUSING BIAS BILL PLEA; Civil Liberties Union Wants It Passed With 2 Amendments | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/ho-chi-minh-ulbricht-in-pact.html | Ho Chi Minh, Ulbricht in Pact | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/amer-home-products-halfyear-net-equal-to-498-a-share-up-from-401.html | AMER. HOME PRODUCTS; Half-Year Net Equal, to $4.98 a Share, Up From $4.01 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/clinton-trial-jury-was-divided-10-to-2.html | CLINTON TRIAL JURY WAS DIVIDED 10 TO 2 | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/us-wrestlers-beaten.html | U.S. Wrestlers Beaten | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/angela-brady-engaged-she-will-be-wed-to-james-p-gilchriest-this.html | ANGELA BRADY ENGAGED; She Will Be Wed to James P. Gilchriest This Winter | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/7-at-nyu-get-awards.html | 7 at N.Y.U. Get Awards | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/us-sees-continuing-of-food-price-rise.html | U.S. SEES CONTINUING OF FOOD PRICE RISE | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/canadas-premier-supports-dulles-on-air-inspection-diefenbaker-gives.html | CANADA'S PREMIER SUPPORTS DULLES ON AIR INSPECTION; Diefenbaker Gives Cabinet's Assurance as Secretary Leaves for London Talk Partners in Defense Dinner Given at Embassy CANADA PREMIER SUPPORTS DULLES | True | By Raymond Daniell Special To the New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/sedgman-beats-hoad-gonzales-segura-also-win-in-pro-tennis-on-coast.html | SEDGMAN BEATS HOAD; Gonzales, Segura Also Win in Pro Tennis on Coast | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/pajama-game-cast-change.html | 'Pajama Game' Cast Change | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/patterson-is-favored-over-jackson-tonight-in-his-first-defense-of.html | Patterson Is Favored Over Jackson Tonight in His First Defense of Title; CHAMPION POISED FOR 15-ROUND BOUT Patterson Will Try for Early Knockout at Polo Grounds --Gate of 25,000 Expected $175,000 from TV, Radio Referee Voted for Jackson | True | By Joseph C. Nicholsthe New York Times | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/foreign-affairs-is-the-absent-one-always-wrong-north-african.html | Foreign Affairs; Is the Absent One Always Wrong? North African Federation A Prohibitive Luxury | True | By C.l. Sulzberger | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/apartment-units-sold-in-brooklyn-two-on-ocean-parkway-go-to.html | APARTMENT UNITS SOLD IN BROOKLYN; Two on Ocean Parkway Go to Syndicate--Another Is in Old Downtown Area | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/bulgaria-in-new-bid-to-restore-us-ties.html | BULGARIA IN NEW BID TO RESTORE U.S. TIES | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/andersen-will-take-over-treasury-problems-today-replacing-humphrey.html | Andersen Will Take Over Treasury Problems Today; Replacing Humphrey at a Time of Sharp Perplexity Over Curbing Inflation-- No Policy Changes Are Indicated ANDERSON HEADS TREASURY TODAY | True | By Edwin L. Dale Jr. Special To the New York Times.the New York Times | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/lady-luck-is-victor-hipkins-craft-shows-way-in-riverside-club.html | LADY LUCK IS VICTOR; Hipkins' Craft Shows Way in Riverside Club Regatta | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/benefits-at-theatre-east.html | Benefits at Theatre East | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/1year-maturities-are-81408455124.html | 1-YEAR MATURITIES ARE $81,408,455,124 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/patty-defeats-drobny-takes-final-of-swiss-tennis-tourney-36-63-63.html | PATTY DEFEATS DROBNY; Takes Final of Swiss Tennis Tourney, 3-6, 6-3, 6-3, 6-1 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/dobys-runscoring-single-in-7th-brings-43-triumph-at-baltimore.html | Doby's Run-Scoring Single in 7th Brings 4-3 Triumph at Baltimore; Fischer Victor in Relief Role --Landis of White Sox Fans 5 Times to Tie Record | True | | 1985-06-03 | RE0000246780 | B00000663295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/shots-for-trees-to-aid-fiber-test-new-era-of-forest-chemistry-is.html | 'SHOTS FOR TREES TO AID FIBER TEST; New Era of Forest Chemistry Is Opened With Injection of Radioactive Carbon 14 | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/roger-w-straus-is-dead-at-65-was-chancellor-of-state-regents-former.html | Roger W. Straus Is Dead at 65; Was Chancellor of State Regents; Former Chairman of American Smelting and Refining--Had Served in U.N. Roger W. Straus Is Dead at 65; Was Chancellor of State Regents Inheritor of Tradition Served in Siberia Trustee of Emanu-El Here Dewey Pays Tribute Cited for Religious Work | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/kinumdaghlian.html | Kinum--Daghlian | True | Special to The New York Times. | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/2-new-york-girls-rescued.html | 2 New York Girls Rescued | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/officer-marries-miss-ketterson-lieut-dwight-aller-of-army-weds-new.html | OFFICER MARRIES MISS KETTERSON; Lieut. Dwight Aller of Army Weds New Rochelle Alumna at Newburgh Ceremony | True | Special to The New York Times.Don Donato | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/nickel-price-in-canada-cut.html | Nickel Price in Canada Cut | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/flu-suspected-on-us-ship.html | Flu Suspected on U.S. Ship | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/rail-tieup-north-of-chicago.html | Rail Tie-up North of Chicago | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/joy-manufacturing-co-maker-of-mining-machinery-has-dip-in-net-for.html | JOY MANUFACTURING CO.; Maker of Mining Machinery Has Dip in Net for Quarter | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/eagles-back-bill-on-jobage-bias-order-maps-campaign-to-aid-javits.html | EAGLES BACK BILL ON JOB-AGE BIAS; Order Maps Campaign to Aid Javits Plan--Installing of Officers Ends Convention | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-29 | 1957-07-29 | https://www.nytimes.com/1957/07/29/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-06-03 | RE0000246780 | B00000663295 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ivory-treasures-of-700-bc-saved-dutch-scientist-preserves-carvings.html | IVORY TREASURES OF 700 B.C. SAVED; Dutch Scientist Preserves Carvings of Town Razed by Sargon of Assyria Clue in Sargon's Inscription Coffin A Hiding Place | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/dunlop-tire-sales-aide-named-to-presidency.html | Dunlop Tire Sales Aide Named to Presidency | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/eisenhower-policy-under-3way-attack.html | EISENHOWER POLICY UNDER 3-WAY ATTACK | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/railroad-controller-retires.html | Railroad Controller Retires | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/walter-george-ill-exsenator-in-grave-condition-after-coronary.html | WALTER GEORGE ILL; Ex-Senator in Grave Condition After Coronary Occlusion | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/car-assemblies-above-56-level-but-output-in-july-may-be-below.html | CAR ASSEMBLIES ABOVE '56 LEVEL; But Output in July May Be Below 500,000 Units for First Time This Year | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/19-eagle-scouts-fly-abroad.html | 19 Eagle Scouts Fly Abroad | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wood-field-and-stream-wild-native-trout-can-be-taken-in-state-if.html | Wood, Field and Stream; Wild Native Trout Can Be Taken in State if' Angler Elects to Take Proper Steps | True | By John W. Randolph Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rain-washes-out-rail-spans.html | Rain Washes Out Rail Spans | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/jurytrial-bloc-willing-to-ease-civil-rights-plan-would-limit-the.html | JURY-TRIAL BLOC WILLING TO EASE CIVIL RICHTS PLAN; Would Limit the Guarantee to Judicial Areas Having Negroes as Talesmen JOHNSON BACKING MOVE But Knowland Forces Seek to Preserve the Text of Administration's Bill Knowland Is Firm JURY TRIAL BLOC WOULD EASE PLAN Amendment Proposed | True | By William S. White Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/loan-to-food-chain-owner.html | Loan to Food Chain Owner | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/fleming-in-world-bank-post.html | Fleming in World Bank Post | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/firemens-fete-cash-stolen.html | Firemen's Fete Cash Stolen | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/pierce-whitesox-beats-orioles-50-lefthander-gives-only-four-hits.html | PIERCE, WHITESOX, BEATS ORIOLES, 5-0; Left-Hander Gives Only Four Hits and Fans Six to Gain His Fifteenth Victory | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/treasury-cites-control-of-debt-burgess-says-inflation-peril-has.html | TREASURY CITES CONTROL OF DEBT; Burgess Says Inflation Peril Has Been Reduced 'Floating Debt' Reduced TREASURY CITES CONTROL OF DEBT Assertion Called 'Nonsense' | True | By Edwin L. Dale Jr. Special To The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/argentinebred-saci-feats-dark-peter-in-belmont-sprint-4yearold-colt.html | Argentine-Bred Saci feats Dark Peter in Belmont Sprint; 4-YEAR-OLD COLT SCORES BY NECK Saci, Ridden by Ussery, Pays $17.30 for $2 in Feature --Informant, Choice, 3d 22,124 Fans at Track Daily Double Pays $54.20 Misty Flight Wins in Rain | True | By William R. Conklin | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wj-oconnor-68-exaide-of-at-t-former-assistant-to-gifford-dieswrote.html | W.J. O'CONNOR, 68, EX-AIDE OF A.T. & T.; Former Assistant to Gifford Dies--Wrote Sports for St. Louis Post-Dispatch | True | Special to The New York Times.Conway Studios | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mizells-2hitter-tops-pirates-40-cardinal-hurler-sets-down-bucs-in.html | MIZELL'S 2-HITTER TOPS PIRATES, 4-0; Cardinal Hurler Sets Down Bucs in Order Except in Fourth Inning | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/salvation-army-names-eastern-commander.html | Salvation Army Names Eastern Commander | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/industry-is-the-big-user-of-salt-the-table-gets-only-a-sprinkle.html | Industry Is the Big User of Salt; The Table Gets Only a Sprinkle; Price Rises Slowly CHEMISTRY USES BIG SALT SUPPLY Michigan Biggest Producer | True | By J.e. McMahon | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/air-recruiter-to-be-honored.html | Air Recruiter to Be Honored | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/baby-saved-from-carolina-well-by-method-used-in-hooper-case.html | Baby Saved From Carolina Well By Method Used in Hooper Case | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/storms-pelt-area-crop-aid-is-spotty-storms-in-area-aid-some-crops.html | Storms Pelt Area; Crop Aid Is Spotty; STORMS IN AREA AID SOME CROPS Building Injunction Denied Mosquitos Are Affected Rockland Gets 1.5 Inches | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/playhouse-here-sold-by-sauberts-st-james-relinquished-under-terms.html | PLAYHOUSE HERE SOLD BY SAUBERTS; St. James Relinquished Under Terms of Court Decree for Reported $1,750,000 Sig Arno Returning | True | By Sam Zolotow | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/patterson-is-victor-on-knockout-in-10th.html | Patterson Is Victor On Knockout in 10th | True | The New York Times | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/decor-keyed-to-location-of-tv-hifi-machinery-in-works-hifi.html | Decor Keyed To Location Of TV, Hi-Fi; Machinery in Works HI-FI Placement Solved | True | By Rita Reif | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/two-irish-designs-for-fall.html | Two Irish Designs for Fall | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/iran-outlaws-rock-n-roll.html | Iran Outlaws Rock 'n' Roll | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/honduras-charges-plotting-by-reds.html | HONDURAS CHARGES PLOTTING BY REDS | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/cotton-merchant-joins-general-electric-board.html | Cotton Merchant Joins General Electric Board | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/inquiry-challenged-contempt-defendant-contends-authority-was.html | INQUIRY CHALLENGED; Contempt Defendant Contends Authority Was Exceeded | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/westchester-opens-air-case.html | Westchester Opens Air Case | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/american-sealkap-acquires.html | American Seal-Kap Acquires | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/president-to-speak-on-coast.html | President to Speak on Coast | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/2for1-split-approved.html | 2-for-1 Split Approved | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/giant-eleven-to-aid-red-cross.html | Giant Eleven to Aid Red Cross | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/dow-chemical-reports-earnings-drop-on-record-sales-in-year-ended.html | Dow Chemical Reports Earnings Drop On Record Sales in Year Ended May 31 | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/sentencing-of-3-spies-put-off.html | Sentencing of 3 Spies Put Off | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/crawford-siska-advance-in-tennis.html | CRAWFORD, SISKA ADVANCE IN TENNIS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/school-vote-set-aside-illegal-ballots-held-decisive-in-ulster.html | SCHOOL VOTE SET ASIDE; Illegal Ballots Held Decisive in Ulster County Annexation | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/president-is-appointed-by-whitehall-pharmacal.html | President Is Appointed By Whitehall Pharmacal | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/virginia-gaylord-becomes-fiancee-wheaton-junior-to-be-bride-of.html | VIRGINIA GAYLORD BECOMES FIANCEE; Wheaton Junior to Be Bride of Peter E. Demarest 3d, Alumnus of Princeton | True | Special to The New York Times.Leslie Stafford | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/local-records.html | Local Records | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/dulles-stresses-need-to-prevent-surprise-attack-says-in-london-that.html | DULLES STRESSES NEED TO PREVENT SURPRISE ATTACK; Says in London That Accords on Arms and Other Issues Hinge on Such a Curb HAS PARLEY WITH LLOYD Secretary's Stand Viewed as Reducing Possibility of Nuclear Accord Now Dulles Confers With Lloyd DULLES STRESSES BARS TO ATTACK Emphasis by Secretary Nuclear Arms Issue Omitted Some Points Raised by NATO | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/argentines-back-charter-revision-moderates-win-a-majority-in-the.html | ARGENTINES BACK CHARTER REVISION; Moderates Win a Majority in the Assembly--Peronist Vote Tops 2,000,000 ARGENTINES BACK CHARTER CHANGE Radical Votes Claimed He Affirms Confidence Peronists Stronger In Provinces | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/deal-on-doria-denied-italian-company-says-it-has-made-no-pact-to.html | DEAL ON DORIA DENIED; Italian Company Says It Has Made No Pact to Raise Ship | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/tv-review-channel-2-play-salutes-air-force-at-fifty.html | TV Review; Channel 2 Play Salutes Air Force at Fifty | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/blood-donations-set-gifts-slated-at-queens-church-and-broadway.html | BLOOD DONATIONS SET; Gifts Slated at Queens Church and Broadway Concern | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/tommy-thevenow-former-shortstop.html | TOMMY THEVENOW, FORMER SHORTSTOP | True | The New York Times, 1937 | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/61-of-197-starters-quit-race-as-fleet-is-struck-by-squall.html | 61 of 197 Starters Quit Race As Fleet Is Struck by Squall | True | Special to The Sew York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/jury-gets-tv-death-electronics-experts-to-study-electrocution-of.html | JURY GETS TV DEATH; Electronics Experts to Study Electrocution of 6-Year-Old | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/chemical-concern-elects.html | Chemical Concern Elects | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/esso-cuts-jersey-gas-price-to-dealers-is-reduced-02-cent-a-gallon.html | ESSO CUTS JERSEY 'GAS'; Price to Dealers Is Reduced 0.2 Cent a Gallon | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/zippy-takes-dash-at-jersey-track-2160for2-shot-racing-wide-in.html | ZIPPY TAKES DASH AT JERSEY TRACK; $21.60-for-$2 Shot, Racing Wide in Stretch, Triumphs Over Golden Admiral | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/june-exports-top-56-level.html | June Exports Top '56 Level | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/chrysler-styling-chief-elected-vice-president.html | Chrysler Styling Chief Elected Vice President | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/congress-viewed-as-too-solicitous-kestnbaum-says-members-aid-to.html | CONGRESS VIEWED AS TOO SOLICITOUS; Kestnbaum Says Members Aid to Constituents Makes Decentralization Harder Cites Centralizing Pressures A Warning to Congress | True | By Allen Drury Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/description-of-title-fight-told-round-by-round-first-round-second.html | Description of Title Fight Told Round by Round; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round Ninth Round Tenth Round | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/fourpower-statement-on-german-unity.html | Four-Power Statement on German Unity | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/frisco-road-accepts-terms-for-acquisition.html | Frisco Road Accepts Terms for Acquisition | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/classified-air-load-dropped-to-save-16.html | CLASSIFIED AIR LOAD DROPPED TO SAVE 16 | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ross-paces-qualifiers-ohioan-leads-amateur-phase-at-tam-o-shanter.html | ROSS PACES QUALIFIERS; Ohioan Leads Amateur Phase at Tam o' Shanter With 71 | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/moscows-youth-festival.html | MOSCOWS YOUTH FESTIVAL | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/standard-of-ohio-elects.html | Standard of Ohio Elects | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/steel-alloy-prices-raised.html | Steel Alloy Prices Raised | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/oklahoman-to-visit-soviet.html | Oklahoman to Visit Soviet | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/nepal-approves-swiss-climb.html | Nepal Approves Swiss Climb | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/boys-admit-wrecking-train.html | Boys Admit Wrecking Train | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/in-the-nation-senate-oil-for-a-neglected-lamp-of-history-part-iii.html | In The Nation; Senate Oil for a Neglected Lamp of History Part III Legalities A Clear Power The Precedent The Later Record | True | By Arthur Krock | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/winged-foot-golf-washed-out.html | Winged Foot Golf Washed Out | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/larned-in-bellevue-li-gunman-moved-to-prison-ward-under-heavy-guard.html | LARNED IN BELLEVUE; L.I. Gunman Moved to Prison Ward Under Heavy Guard | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/young-gop-aide-named.html | Young G.O.P. Aide Named | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/excopt-leader-guilty-court-in-israel-convicts-him-of-espionage-for.html | EX-COPT LEADER GUILTY; Court in Israel Convicts Him of Espionage for Jordan | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/assets-up-by-146-for-fidelity-fund.html | ASSETS UP BY 14.6% FOR FIDELITY FUND | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/redfieldgross.html | Redfield--Gross | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/new-york-places-50000000-notes-tax-anticipation-obligations-with-3.html | NEW YORK PLACES $50,000,000 NOTES; Tax Anticipation Obligations With 3% Interest Taken by 20 Institutions OREGON New York Housing Authority Ohio California School District | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/state-veterans-group-elects.html | State Veterans' Group Elects | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/peace-seen-near-in-cement-strike-weekend-pacts-may-open-way-to-end.html | PEACE SEEN NEAR IN CEMENT STRIKE; Week-End Pacts May Open Way to End the Pinch in Building Work Here Talks Held in Buffalo Cement Trucks Idle Here | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rubey-cowan-66-dies-tv-executive-was-composer-and-music-publisher.html | RUBEY COWAN, 66, DIES; TV Executive Was Composer and Music Publisher | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/jackson-failed-to-follow-plan-pilot-wanted-him-to-swarm-all-over.html | JACKSON FAILED TO FOLLOW PLAN; Pilot Wanted Him to 'Swarm All Over' Champion From Opening of Contest No Longer Angry Ringsiders Surprised | True | By Gordon S. White Jr. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/larger-oil-supplies-for-europe-weighed.html | LARGER OIL SUPPLIES FOR EUROPE WEIGHED | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/3-die-on-dole-yacht-crew-members-on-oahu-to-kauai-race-asphyxiated.html | 3 DIE ON DOLE YACHT; Crew Members on Oahu to Kauai Race Asphyxiated | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/brownell-scores-his-predecessor-he-says-labor-racketeering-was-a.html | BROWNELL SCORES HIS PREDECESSOR; He Says Labor Racketeering Was a Neglected Field-- Truman Denies Charge Clark Hears Brownell Press Restriction Stressed BROWNELL SCORES HIS PREDECESSOR | True | By Luther A. Huston Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/japanese-report-on-peiping-tour-general-says-it-will-be-long-before.html | JAPANESE REPORT ON PEIPING TOUR; General Says It Will Be Long Before Red China Is a Top Military Power Talked With Leaders | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/jobless-pay-ban-on-reds-upheld-as-referee-backs-states-action.html | Jobless Pay Ban on Reds Upheld As Referee Backs State's Action; Ruling Cites U.S. Control Act and Finds Party Barred, Too, on Unemployment Taxes--Rights Congress Qualifies Must Work 20 Weeks | True | By Layhmond Robinson | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/commodity-index-up-level-rose-to-902-friday-from-901-last-thursday.html | COMMODITY INDEX UP; Level Rose to 90.2 Friday From 90.1 Last Thursday | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/braves-rally-for-four-runs-in-ninth-and-vanquish-giants-giants-in.html | Braves Rally for Four Runs in Ninth and Vanquish Giants Giants in Tenth Inning; PASS TO MANTILLA DECIDES 9-8 GAME Crandall Homer Starts Rally by Braves in 9th--Mays Hits 19th for Giants Crandall Poles Homer Mays Falls for It | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/defense-planning-officer-chosen-by-avco-corp.html | Defense Planning Officer Chosen by Avco Corp. | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/betty-spero-engaged-to-wed.html | Betty Spero Engaged to Wed | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/vejar-beats-anderson-in-st-nicks-10rounder.html | Vejar Beats Anderson In St. Nicks 10-Rounder | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/cuban-rebels-in-clash-army-says-one-was-killed-in-skirmish-on.html | CUBAN REBELS IN CLASH; Army Says One Was Killed in Skirmish on Sunday | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/karen-hantze-advances-defender-scores-63-62-girls-15andunder-tennis.html | KAREN HANTZE ADVANCES; Defender Scores, 6-3, 6-2, Girls' 15-and-Under Tennis | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/sec-registrations-pacific-telephone-telegraph-public-service.html | S.E.C. REGISTRATIONS; Pacific Telephone, Telegraph Public Service Electric, Gas J. Ray McDermott Co. | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/klm-pilots-voice-protest.html | KLM Pilots Voice Protest | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/norwalk-air-strip-urged.html | Norwalk Air Strip Urged | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/custard-made-creamier.html | Custard Made Creamier | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/earnings-raised-by-rj-reynolds-tobacco-companys-profit-and-sales.html | EARNINGS RAISED BY R.J. REYNOLDS; Tobacco Company's Profit and Sales Reached Peak in 2d Quarter, 1st Half ABITIBI POWER & PAPER Dollar Discount Brings Drop in Net in First Half of '57 KAISER ALUMINUM Higher Operating Costs Cut Quarterly, Half-Year Net COMPANIES ISSUE EARNINGS FIGURES G.M. ACCEPTANCE CORP. 3-Month Net $9,107,355, Off From $10,606,295 in '56 BABCOCK & WILCOX Half-Year Net $8,567,437, Equal to $1.46 a Capital Share OTHER COMPANY REPORTS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/child-to-mrs-rn-mchugh.html | Child to Mrs. R.N. McHugh | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-plays-the-thing-to-attract-visitors-a-german-spa-learns-bad.html | The Play's the Thing to Attract Visitors, a German Spa Learns; Bad Hersfeld's Summer Drama Festival Brings Prosperity--Stage Technique in Ruined Church Wins Acclaim | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rubber-output-dips-137500-tons-in-may-compared-with-142500-in-56.html | RUBBER OUTPUT DIPS; 137,500 Tons in May Compared With 142,500 in '56 Period | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/phillies-set-back-cubs-6-to-0-and-take-4th-place-undisputed-roberts.html | Phillies Set Back Cubs, 6 to 0, And Take 4th Place Undisputed; Roberts, Pitching His First Shut-Out of Year, Yields Only Four Safeties | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/sports-of-the-times-its-a-grand-old-name-couple-of-misnomers.html | Sports of The Times; It's a Grand Old Name Couple of Misnomers Prestige on Rise Players' Lot Improved | True | By Allison Danzig | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/presidential-news-conference.html | Presidential News Conference | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rebels-seize-reds-on-indonesian-isle.html | REBELS SEIZE REDS ON INDONESIAN ISLE | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/jersey-standard-nets-463-million-record-earnings-in-6-months-equal.html | JERSEY STANDARD NETS 463 MILLION; Record Earnings in 6 Months Equal to $2.35 a Share, Up From $2 in 1956 SUBSIDIARY ALSO GAINS International Lifts Profit to $23,300,000--Sun Oil Earnings Rise PHILLIPS PETROLEUM 6-Month Net $53,398,637, Up From $51,565,719 in '56 SUN OIL COMPANY Net Up Slightly Over 1956 for 6-Month Period INTERNATIONAL Jersey Standard Affiliate Profit Rose for 6 Months | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/sidelights-trading-stamps-win-a-round-embarrassment-of-riches.html | Sidelights; Trading Stamps Win a Round Embarrassment of Riches Spindles for the West Switching to the Wagon Miscellany | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ernst-begins-work-starts-organizing-his-inquiry-into-galindez.html | ERNST BEGINS WORK; Starts Organizing His Inquiry Into Galindez Disappearance | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/singapore-strike-ends.html | Singapore Strike Ends | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/held-in-2-killings-parolee-20-pleads-innocent-to-slaying-brockton.html | HELD IN 2 KILLINGS; Parolee, 20, Pleads Innocent to Slaying Brockton Boys | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/de-sapio-is-host-to-party-leaders-75-national-state-and-local.html | DE SAPIO IS HOST TO PARTY LEADERS; 75 National, State and Local Democrats Are His Guests at Dinner and Title Fight | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/dance-ballet-theatre-les-sylphides-billy-the-kid-at-stadium.html | Dance: Ballet Theatre; 'Les Sylphides,' 'Billy the Kid' at Stadium | True | By Selma Jeanne Cohen | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/industry-asks-plan-on-rapid-mobilizing.html | INDUSTRY ASKS PLAN ON RAPID MOBILIZING | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/kings-jury-lists-9-in-narcotics-case-accused-called-part-of-huge-us.html | KINGS JURY LISTS 9 IN NARCOTICS CASE; Accused Called Part of Huge U.S. Syndicate--7 Freed in Bail, 2 Are Hunted One Fights Extradition | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/2-die-at-the-throttle-engineers-of-2-central-trains-collapseflyers.html | 2 DIE AT THE THROTTLE; Engineers of 2 Central Trains Collapse--Flyers Halt Safely | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/county-to-split-tract-westchester-to-use-acreage-as-campus-and-for.html | COUNTY TO SPLIT TRACT; Westchester to Use Acreage as Campus and for Recreation | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/jehovahs-witnesses-ousted.html | Jehovah's Witnesses Ousted | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/two-to-fly-36000-miles.html | Two to Fly 36,000 Miles | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/great-south-bay-yachting-summaries.html | Great South Bay Yachting Summaries | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/aerial-jeeps-sought-army-will-spend-1702000-to-find-if-they-are.html | AERIAL JEEPS SOUGHT; Army Will Spend $1,702,000 to Find if They Are Feasible | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/cruise-prize-won-by-yacht-katingo.html | CRUISE PRIZE WON BY YACHT KATINGO | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/president-urges-voluntary-cuts-in-imports-of-oil-asks-slash-of-20.html | PRESIDENT URGES VOLUNTARY CUTS IN IMPORTS OF OIL; Asks Slash of 20 Per Cent of Panned Quotas to Bar Threat to Security Johnson Hails Move Threat to Nation Cited PRESIDENT URGES CUT IN OIL IMPORTS Committee Kept On 'Foreign Policy Aspects' | True | By W.h. Lawrence Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/bronx-depot-fire-ties-up-central-fire-at-littleused-central-station.html | BRONX DEPOT FIRE TIES UP CENTRAL; Fire at Little-Used Central Station Delays Trains | True | The New York Times | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/french-force-leaving-last-element-of-major-fighting-unit-to-quit.html | FRENCH FORCE LEAVING; Last Element of Major Fighting Unit to Quit Tunisia | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/pakistanis-get-us-toys.html | Pakistanis Get U.S. Toys | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/june-building-contracts-show-10-rise-over-56.html | June Building Contracts Show 10% Rise Over '56 | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/queen-mother-plans-1958-trip.html | Queen Mother Plans 1958 Trip | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | D'Arlene | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/9-guatemala-guards-held-as-accomplices-in-castillo-slaying.html | 9 Guatemala Guards Held as Accomplices In Castillo Slaying; GUATEMALA HOLDS 9 PALACE GUARDS Some Admit Complicity High Aide Ruled Out A Statement by U.S. | True | By Milton Bracker Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/moscow-reality-cools-us-youths-visitors-to-festival-charge.html | MOSCOW REALITY COOLS U.S. YOUTHS; Visitors to Festival Charge Misquotation in Press-- Shun 'Comrade' Term 160 Americans Attend Khrushchev Found 'Paternal' | True | By Max Frankel Special To the New York Times.radiophoto From Sovfoto | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/boyle-with-72-wins-junior-golf-medal.html | BOYLE, WITH 72, WINS JUNIOR GOLF MEDAL | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mayor-seeks-aid-on-registration-meets-with-party-leaders-today-to.html | MAYOR SEEKS AID ON REGISTRATION; Meets With Party Leaders Today to Find Means to Spur Lagging Drive | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-berlin-declaration.html | THE BERLIN DECLARATION | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/food-tests-urged-by-cancer-society-congress-asked-to-require-that.html | FOOD TESTS URGED BY CANCER SOCIETY; Congress Asked to Require That Chemical Additives Be Proved Harmless Desired Tests Difficult | True | By Robert K. Plumb | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/japanese-danger-seen-plea-issued-for-medicines-for-flooded-kyushu.html | JAPANESE DANGER SEEN; Plea Issued for Medicines for Flooded Kyushu Area | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/french-economic-boss-felix-gaillard-a-scholarly-appearance-budget.html | French Economic Boss; Felix Gaillard A Scholarly Appearance Budget Cuts to Be Asked | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wisdom-from-mr-truman.html | WISDOM FROM MR. TRUMAN | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wheat-recovers-in-a-brisk-rally-main-support-is-from-mill.html | WHEAT RECOVERS IN A BRISK RALLY; Main Support is From Mill Brokers--Soybeans, Rye Gain--Oats, Corn Dip Wheat and Rye Gain | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/stevenson-speech-lauded-by-french.html | STEVENSON SPEECH LAUDED BY FRENCH | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/parisians-ignore-austerity-pleas-usual-holiday-exodus-begun-by.html | PARISIANS IGNORE AUSTERITY PLEAS; Usual Holiday Exodus Begun by 2,000,000--Appeal for Budget Cut Due Horns in Plenty | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/fire-hits-san-rafael-downtown-section-of-coast-city-swept6-in.html | FIRE HITS SAN RAFAEL; Downtown Section of Coast City Swept--6 in Hospitals | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/van-sant-joins-li-trust-co.html | Van Sant Joins L.I. Trust Co. | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/williams-still-leader-red-sox-star-ahead-of-mantle-in-intentional.html | WILLIAMS STILL LEADER; Red Sox Star Ahead of Mantle in Intentional Walks, 23-18 | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/treasury-bill-rate-goes-up-to-3363.html | TREASURY BILL RATE GOES UP TO 3.363% | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/fire-destroys-gymnasium.html | Fire Destroys Gymnasium | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mead-johnson-raises-dividend.html | Mead Johnson Raises Dividend | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/parisian-to-teach-at-nyu.html | Parisian to Teach at N.Y.U. | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/egypt-defends-arrest-replies-to-un-on-seizure-of-israeli-on-danish.html | EGYPT DEFENDS ARREST; Replies to U.N. on Seizure of Israeli on Danish Ship | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/hits-keep-a-coiffure-in-good-shape-at-beach.html | Hits Keep a Coiffure In Good Shape at Beach | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/czechs-protest-to-us-say-airmen-crossed-border-from-bohemia.html | CZECHS PROTEST TO U.S.; Say Airmen Crossed Border From Bohemia Saturday | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/atomic-test-put-off-2d-time.html | Atomic Test Put Off 2d Time | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/upstate-man-27-drowns.html | Upstate Man, 27, Drowns | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/vandalism-inquiry-police-withhold-comment-on-closing-of-library.html | VANDALISM INQUIRY; Police Withhold Comment on Closing of Library | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/lightning-kills-25-finns.html | Lightning Kills 25 Finns | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/tunisian-regime-patterned-on-us-president-bourguiba-gives-up-title.html | TUNISIAN REGIME PATTERNED ON U.S.; President Bourguiba Gives Up Title of Premier in New Republic's Government 12 Secretaries Included | True | By Thomas F. Brady Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/patterson-knocks-out-jackson-in-tenth-found-to-retain-heavyweight.html | Patterson Knocks Out Jackson in Tenth found to Retain Heavyweight Title; WINNER DROPS FOE 3 TIMES IN FIGHT Patterson Punches Steadily Until Referee Halts Bout at 1:52 of 10th Round Jackson Down in First Another Long Count Patterson in Command Luedee Wins Decision | True | By Joseph C. Nicholsthe New York Times | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/intergroup-training-two-year-project-set-up-to-recruit-workers-in.html | INTERGROUP TRAINING; Two Year Project Set Up to Recruit Workers in Field | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mrs-miller-duo-wins-she-and-susan-chernick-take-low-gross-at.html | MRS. MILLER DUO WINS; She and Susan Chernick Take Low Gross at Leewood | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/turnpike-strike-delay-seen.html | Turnpike Strike Delay Seen | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/stocks-hit-hard-by-profittaking-764-issues-fall-215-rise-189-are.html | STOCKS HIT HARD BY PROFIT-TAKING; 764 Issues Fall, 215 Rise, 189 Are Steady as Index Declines 4.37 Points INDUSTRIALS DROP 6.87 Volume Climbs Moderately to 1,990,000 Shares From Last Friday's 1,715,650 Industrial Index Slumps Oils Set Back STOCKS HIT HARD BY PROFIT-TAKING Aircrafts Go Lower Rails Follow Trend | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/forces-loyal-to-sultan-of-oman-closing-in-an-rebels-last-area.html | Forces Loyal to Sultan of Oman Closing In an Rebels' Last Area; Ruler's Aide Charges Saudi Arabia Instigated Revolt - -R.A.F. Attacks Fort FORCES OF OMAN PRESSING REBELS R.A.F. Action Mentioned | True | By Sam Pope Brewer Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/fall-fashion-trends-from-abroad-paris-lanvincastillo-patou-and-gres.html | Fall Fashion Trends From Abroad; Paris: Lanvin-Castillo, Patou and Gres | True | By Carrie Donovan Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/cars-engine-lacks-drive.html | Car's Engine Lacks Drive | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/beck-inquiry-renewed-jury-is-studying-financial-affairs-of-union.html | BECK INQUIRY RENEWED; Jury is Studying Financial Affairs of Union Chief | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/portuguese-leftists-jailed.html | Portuguese Leftists Jailed | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/chicago-to-vote-dec-31.html | Chicago to Vote Dec. 31 | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-role-of-germany-an-analysis-of-effect-that-proposals-to-unify.html | The Role of Germany; An Analysis of Effect That Proposals To Unify Nation Would Have on Europe Population Near 70,000,000 Factor in Western Alliance | True | By Hanson W. Baldwin | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/desert-land-loans-bill-gains.html | Desert Land Loans Bill Gains | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/college-lack-seen-in-jersey.html | College Lack Seen in Jersey | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/miss-mary-b-zuckerman-bride-of-george-hirshfield-at-st-james.html | Miss Mary B. Zuckerman Bride Of George Hirshfield at St. James' | True | Bradford Bachrach | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/12000000-issue-is-offered-today-proceeds-of-sale-of-national-tea-co.html | $12,000,000 ISSUE IS OFFERED TODAY; Proceeds of Sale of National Tea Co. Debentures to Reduce Bank Loans | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/marine-is-accused-corporal-allegedly-mistreated-prisoners-at-air.html | MARINE IS ACCUSED; Corporal Allegedly Mistreated Prisoners at Air Station | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/west-stands-firm-on-free-election-to-unity-germany-fourpower.html | WEST STANDS FIRM ON FREE ELECTION TO UNITY GERMANY; Four-Power Statement Says European Peace Depends on Solution of Problem Twelve Points Covered WEST STANDS FIRM ON GERMAN UNITY Prior Concessions Barred Ollenhauer Scores Signers Tass Ridicules Statement | True | By Harry Gilroy Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/8th-airline-seeks-higher-us-fares-american-is-latest-carrier-to-ask.html | 8TH AIRLINE SEEKS HIGHER U.S. FARES; American Is Latest Carrier to Ask C.A.B. for a 6% Rise in Domestic Rates Profit Squeeze Cited | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/airline-clerks-vote-a-strike.html | Airline Clerks Vote a Strike | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rb-lewis-a-hutton-partner.html | R.B. Lewis a Hutton Partner | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/39000-bid-tops-sales-fiftythree-yearlings-sold-for-500300-at.html | $39,000 BID TOPS SALES; Fifty-three Yearlings Sold for $500,300 at Keeneland | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/drobnycandy-score-take-swiss-doubles-crown-defeating-pattydarmon.html | DROBNY-CANDY SCORE; Take Swiss Doubles Crown, Defeating Patty-Darmon | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/vogel-opponent-quits-at-loews-fred-f-florence-a-dallas-banker.html | VOGEL OPPONENT QUITS AT LOEWS; Fred F. Florence, a Dallas Banker, Resigns--Rump Board Meets Here Today Heller's First Letter | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/3-lafayette-professors-cited.html | 3 Lafayette Professors Cited | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/presidents-talk-on-atom-recalls-proposal-unity-of-nations-urged.html | President's Talk on Atom; Recalls Proposal Unity of Nations Urged | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/roger-williams-straus.html | ROGER WILLIAMS STRAUS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rites-tomorrow-for-roger-straus-service-for-state-regents.html | RITES TOMORROW FOR ROGER STRAUS; Service for State Regents Chancellor Will Be Held at Temple Emanu-El Harriman 'Deeply Distressed' | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/reading-classes-help-4000-pupils-silver-praises-remedial-aid-being.html | READING CLASSES HELP 4,000 PUPILS; Silver Praises Remedial Aid Being Given in Special Summer Programs | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/elsasmiller.html | Elsas--Miller | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/town-honors-einstein-street-named-for-him-in-new-princeton-housing.html | TOWN HONORS EINSTEIN; Street Named for Him in New Princeton Housing Project | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/issues-of-britain-continue-to-rise-mediumdated-bonds-enjoy-best.html | ISSUES OF BRITAIN CONTINUE TO RISE; Medium-Dated Bonds Enjoy Best Gains-- Industrials Quiet, Oils Advance ZURICH STOCK EXCH. | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mrs-es-curtis-rewed-married-here-to-george-g-fisher-ymca-aide.html | MRS. E.S. CURTIS REWED; Married Here to George G. Fisher, Y.M.C.A. Aide | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/harvard-gets-new-fund.html | Harvard Gets New Fund | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/columbia-pictures-elects.html | Columbia Pictures Elects | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/boston-maine-is-authorized-to-retire-its-5-preferred-stock.html | Boston & Maine Is Authorized To Retire Its 5% Preferred Stock | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/herness-owners-drop-9race-bid.html | HERNESS OWNERS DROP 9-RACE BID | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/canada-chalked-up-peak-trade-deficit-in-month-of-april-imports-at-a.html | Canada Chalked Up Peak Trade Deficit In Month of April; Imports at a Record Power for Canada Seen CANADA MARKS UP HEAVY TRADE GAP | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/yonkers-pace-won-by-peter-elkington.html | YONKERS PACE WON BY PETER ELKINGTON | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/trooptrain-bill-held-up-in-house-committee-reconsiders-bid-to-set.html | TROOP-TRAIN BILL HELD UP IN HOUSE; Committee Reconsiders Bid to Set Aside Trust Ruling That Curbed Railroads | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ministers-long-hike-backs-antibias-bill.html | MINISTER'S LONG HIKE BACKS ANTI-BIAS BILL | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/white-house-denies-budgetbill-switch.html | WHITE HOUSE DENIES BUDGET-BILL SWITCH | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/steel-output-trend-is-moving-upward.html | STEEL OUTPUT TREND IS MOVING UPWARD | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/atom-shelter-bill-off-proponents-hope-to-wait-out-this-years.html | ATOM SHELTER BILL OFF; Proponents Hope to Wait Out This Year's Economy Drive | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/torpedo-in-li-surf-studied.html | Torpedo in L.I. Surf Studied | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/crepe-paper-balloon-make-party-decoration.html | Crepe Paper, Balloon Make Party Decoration | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/west-point-aides-dead-in-air-crash.html | WEST POINT AIDES DEAD IN AIR CRASH | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/2-tie-on-twentyone-quiz.html | 2 Tie on 'Twenty-One' Quiz | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/three-pace-field-in-hershey-golf-olson-roney-and-gacek-card-70s-in.html | THREE PACE FIELD IN HERSHEY GOLF; Olson, Roney and Gacek Card 70's in Qualifying Round of U.S. Public Links | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/never-was-hurt-defender-claims-unmarked-patterson-calls-jackson.html | NEVER WAS HURT, DEFENDER CLAIMS; Unmarked Patterson Calls Jackson Less Powerful Than in First Fight Agrees With Referee Back to Camp | True | By Joseph M. Sheehan | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/food-news-ways-to-use-prolific-mint.html | Food News: Ways to Use Prolific Mint | True | By June Owen | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/bankers-trust-co-elects.html | Bankers Trust Co. Elects | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/kinsey-collection-of-5-million-wasps-donated-to-museum-of-natural.html | Kinsey Collection of 5 Million Wasps Donated to Museum of Natural History | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/chou-scores-kishi-regime.html | Chou Scores Kishi Regime | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/edith-abbott-80-educator-is-dead-social-worker-was-a-dean-at-u-of.html | EDITH ABBOTT, 80, EDUCATOR, IS DEAD; Social Worker Was a Dean at U. of Chicago--Wrote on Crime and Immigration | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/medical-plan-urged-labor-official-would-have-jersey-enter-field.html | MEDICAL PLAN URGED; Labor Official Would Have Jersey Enter Field | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/duke-can-sell-castle-commons-approves-measure-lifting-300-yearold.html | DUKE CAN SELL CASTLE; Commons Approves Measure Lifting 300 Year-Old Ban | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/lloyd-queried-on-oil-says-britain-was-unaware-of-decision-affecting.html | LLOYD QUERIED ON OIL; Says Britain Was Unaware of Decision Affecting Israel | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/deanna-ann-cave-married-in-england.html | DEANNA ANN CAVE MARRIED IN ENGLAND | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mr-humphreys-departure.html | MR. HUMPHREY'S DEPARTURE | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-cool-to-sofias-bid-resumption-of-ties-is-not-an-active-issue-now.html | U.S. COOL TO SOFIA'S BID; Resumption of Ties Is Not an Active Issue Now | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-urges-shifts-in-dumping-law-house-group-told-changes-are-needed.html | U.S. URGES SHIFTS IN DUMPING LAW; House Group Told Changes Are Needed to Modernize the 1921 Import Act Change in Law Urged | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/stricken-liner-examined.html | Stricken Liner Examined | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/air-general-retiring-admiral-to-succeed-schlatter-as-head-of-staff.html | AIR GENERAL RETIRING; Admiral to Succeed Schlatter as Head of Staff College | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-in-new-move-over-lincoln-sq-rejects-two-land-appraisals-by-city.html | U.S. IN NEW MOVE OVER LINCOLN SQ.; Rejects Two Land Appraisals by City and Names Group of 3 to Make Another WEST PARK JOB IS BEGUN Start of Old Manhattantown Project Ends 5-Year Delay and Long Controversy Start of West Park Work Projects Under Title I New Appraisal Group | True | By Charles Grutzner | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/harriman-backs-youth-aid-bills-but-in-views-read-at-house-hearing.html | HARRIMAN BACKS YOUTH AID BILLS; But, in Views Read at House Hearing, He Urges Changes to Fit State's Program | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-team-selected-miss-gibson-among-players-on-wightman-cup-tennis.html | U.S. TEAM SELECTED; Miss Gibson Among Players on Wightman Cup Tennis Squad | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/poland-to-allow-jobless-to-leave-they-can-seek-work-abroad-marxist.html | POLAND TO ALLOW JOBLESS TO LEAVE; They Can Seek Work Abroad --Marxist Tenet Exploded POLAND TO ALLOW JOBLESS TO LEAVE Country's Borders Sealed Jobs on Norwegian Ships | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/surgery-for-barbara-nichols.html | Surgery for Barbara Nichols | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/miss-sue-ogorman-prospective-bride.html | MISS SUE O'GORMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ancient-tomb-found-peiping-radio-reports-relics-are-2000-years-old.html | ANCIENT TOMB FOUND; Peiping Radio Reports Relics Are 2,000 Years Old | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/daylight-ban-is-upheld-tennessee-high-court-backs-fine-for-defying.html | DAYLIGHT BAN IS UPHELD; Tennessee High Court Backs Fine for Defying Time Law | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wesleyan-raises-student-aids.html | Wesleyan Raises Student Aids | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/western-union-lists-profit-dip-1-a-share-cleared-in-six-months.html | WESTERN UNION LISTS PROFIT DIP; $1 a Share Cleared in Six Months Compared With $1.04 in 1956 Period TEXAS GAS TRANSMISSION Profits in June Quarter Rose to 54c a Share, Up From 48c TRANSCONTINENTAL GAS Pipeline Operator Set Records in Sales, Net for 2d Quarter PACIFIC LIGHTING CORP. Decline in l2-Month Earnings Traced to 'Warm Winter' OTHER UTILITY REPORTS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/murtagh-offers-plan-urges-preventive-measures-in-fight-on.html | MURTAGH OFFERS PLAN; Urges Preventive Measures in Fight on Prostitution | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/three-here-deny-auto-test-fraud-inspection-operators-testify-they.html | THREE HERE DENY AUTO TEST FRAUD; Inspection Operators Testify They Did Not Knowingly Violate State Code | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/babylon-to-get-shop-center.html | Babylon to Get Shop Center | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mrs-we-mortell-has-child.html | Mrs. W.E. Mortell Has Child | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/caracas-curbs-news-press-may-use-only-official-releases-on.html | CARACAS CURBS NEWS; Press May Use Only Official Releases on Elections | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/geneticist-doubts-chemical-changed-heredity-of-ducks.html | Geneticist Doubts Chemical Changed Heredity of Ducks | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/bridge-lead-held-by-new-york-pair-casner-and-moran-qualify-first.html | BRIDGE LEAD HELD BY NEW YORK PAIR; Casner and Moran Qualify First Among 104 Teams in Life Masters' Event Mixed Fours Compete Refuses to Concede | True | By George Rapee Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/boxer-has-operation-courchesne-is-reported-fair-after-brain.html | BOXER HAS OPERATION; Courchesne Is Reported Fair After Brain Surgery | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/screen-stacked-deck-the-light-across-the-street-at-fine-arts-the.html | Screen: Stacked Deck; 'The Light Across the Street' at Fine Arts The Cast | True | By Bosley Crowther | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/suhrawardy-reaches-london.html | Suhrawardy Reaches London | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/new-ballroom-for-hotel.html | New Ballroom for Hotel | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-seizes-german-in-plot-for-soviet.html | U.S. SEIZES GERMAN IN PLOT FOR SOVIET | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/red-sox-victors-over-indians-62-brewer-gains-13th-triumph-williams.html | RED SOX VICTORS OVER INDIANS, 6-2; Brewer Gains 13th Triumph --Williams Raises His Batting Mark to .379 | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/leopold-decision-due-illinois-governor-acts-today-on-reduction-of.html | LEOPOLD DECISION DUE; Illinois Governor Acts Today, on Reduction of Sentence | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/booksauthors.html | Books-Authors | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/books-of-the-times-characters-with-a-viewpoint-shaw-today-and.html | Books of The Times; Characters With a Viewpoint Shaw Today and Yesterday | True | By Herbert Mitgang | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/bank-head-charged-in-theft.html | Bank Head Charged in Theft | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/money.html | Money | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/diphtheria-suspected-bronx-girl-13-stricken-iii-at-new-hampshire.html | DIPHTHERIA SUSPECTED; Bronx Girl, 13, Stricken III at New Hampshire Camp | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/susan-klein-affianced-alumna-of-smith-will-be-married-to-harry.html | SUSAN KLEIN AFFIANCED; Alumna of Smith Will Be Married to Harry Kamen | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/teenager-sparks-a-clash-in-chicago.html | TEEN-AGER SPARKS A CLASH IN CHICAGO | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/prices-of-cotton-sharply-lower-close-23-to-32-points-off-as.html | PRICES OF COTTON SHARPLY LOWER; Close 23 to 32 Points Off as Liquidation and Hedge Selling Affects Market LIVERPOOL FUTURES | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/two-teams-tie-at-69-schmidt-and-armstrong-duos-share-honors-at.html | TWO TEAMS TIE AT 69; Schmidt and Armstrong Duos Share Honors at Bethpage | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/model-plane-flown-4-miles.html | Model Plane Flown 4 Miles | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/envoys-critic-rebuked-casey-scores-australian-mp-for-attack-on.html | ENVOY'S CRITIC REBUKED; Casey Scores Australian M.P. for Attack on American | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/music-contest-aug-7-annual-memory-test-slated-at-goldman-band.html | MUSIC CONTEST AUG. 7; Annual Memory Test Slated at Goldman Band Concert | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/turk-sees-hammarskjold.html | Turk Sees Hammarskjold | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mike-odowd-former-boxer-dies-at-62-held-middleweight-title-1917-to.html | Mike O'Dowd, Former Boxer, Dies at 62; Held Middleweight Title, 1917 to 1920; Rushing Fighter | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/writer-on-taxation-drowns-in-poconos.html | WRITER ON TAXATION DROWNS IN POCONOS | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/commodity-prices.html | Commodity Prices | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/525-savings-banks-show-deposit-gain.html | 525 SAVINGS BANKS SHOW DEPOSIT GAIN | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/indians-ask-to-be-paid-for-most-of-california.html | Indians Ask to Be Paid For Most of California | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/boyd-and-vaughn-found-fit.html | Boyd and Vaughn Found Fit | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mrs-eisenhower-on-denver-vacation.html | Mrs. Eisenhower on Denver Vacation | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/hungary-to-get-salk-vaccine.html | Hungary to Get Salk Vaccine | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/anderson-begins-treasury-duties-sells-humphrey-100-savings-bond-as.html | ANDERSON BEGINS TREASURY DUTIES; Sells Humphrey $100 Savings Bond as First Official Act-- President Welcomes Him Words of Welcome | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/82yearold-kills-robber.html | 82-Year-Old Kills Robber | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/general-hall-honored-li-parade-and-aerial-salute-cite-continental.html | GENERAL HALL HONORED; L.I. Parade and Aerial Salute Cite Continental Air Chief | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/thelma-long-duo-triumphs.html | Thelma Long Duo Triumphs | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/wb-macnamee-maritime-institute-aide-to-be-feted-tonight-as.html | W.B. Macnamee, Maritime Institute Aide, To Be Feted Tonight as Retirement Nears | True | Harris & Ewing | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/army-navy-heroes-meet.html | Army Navy Heroes Meet | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/increased-labor-costs-at-alcoa-push-aluminum-up-1c-a-pound-rise.html | Increased Labor Costs at Alcoa Push Aluminum Up 1c a Pound; Rise Scheduled for Thursday Would Set the Basic Pig Forms at 26 Cents-- Other Companies Due to Follow ALCOA INCREASES ALUMINUM PRICE Tax Rise Cited | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/party-fund-drive-opened-by-truman.html | PARTY FUND DRIVE OPENED BY TRUMAN | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/lays-17-eggs-in-5-days-jersey-hen-is-under-study-at-rutgers-after.html | LAYS 17 EGGS IN 5 DAYS; Jersey Hen Is Under Study at Rutgers After Spree | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/rocket-test-stand-checked.html | Rocket Test Stand Checked | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/houston-office-for-italian-line.html | Houston Office for Italian Line | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/halsey-is-stricken-fleet-admiral-74-suffers-cerebral-hemorrhage.html | HALSEY IS STRICKEN; Fleet Admiral, 74, Suffers Cerebral Hemorrhage | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/3d-85000ton-tanker-is-launched-in-japan.html | 3d 85,000-Ton Tanker Is Launched in Japan | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/davidson-victor-over-schmidt.html | Davidson Victor Over Schmidt | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/braves-torre-a-casualty.html | Braves' Torre a Casualty | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/miss-ballentine-engaged-to-wed-alumna-of-briarcliff-will-be-bride.html | MISS BALLENTINE ENGAGED TO WED; Alumna of Briarcliff Will Be Bride of Lawrence Riegel, Ad Agency Aide Here | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/sheppard-lawyers-see-fugitive-guilty.html | SHEPPARD LAWYERS SEE FUGITIVE GUILTY | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/national-steel-has-dip-in-profit-12607341-net-for-quarter-off-from.html | NATIONAL STEEL HAS DIP IN PROFIT; $12,607,341 Net for Quarter off From $14,858,824 in Same '56 Period ARMCO STEEL CORP. Profit foe Half Year Equal to $1.25 a Share, Off From $1.60 GRANITE CITY STEEL 6-Month Profit $6,261,956, Off From $7,672,822 OTHER STEEL REPORTS Pittsburgh Steel Co. | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ancient-carvings-win-a-new-lease-on-life-in-iran.html | Ancient Carvings Win a New Lease-on Life in Iran | True | The New York Times (by Sam Pope Brewer) | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/7-dead-sea-scrolls-displayed-by-israel.html | 7 DEAD SEA SCROLLS DISPLAYED BY ISRAEL | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/third-ave-boom-seen-by-builder-durst-divests-himself-of-other.html | THIRD AVE. BOOM SEEN BY BUILDER; Durst Divests Himself of Other Manhattan Realty for East Side Projects Sites Now Cleared Demolition Contract Let | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/oil-chief-named-in-west.html | Oil Chief Named in West | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/mrs-donnelly-87-headed-ad-firm-exchief-of-boston-concern.html | MRS. DONNELLY, 87, HEADED AD FIRM; Ex-Chief of Boston Concern Dies--Honored by Pope for Aid to Catholic Causes | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/joan-hayslett-to-wed-fiancee-of-rev-roland-rock-reed-jr-columbia.html | JOAN HAYSLETT TO WED; Fiancee of Rev. Roland Rock Reed Jr., Columbia Student | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/miss-gullotta-engaged-exst-johns-student-will-be-wed-to-luciano.html | MISS GULLOTTA ENGAGED; Ex-St. John's Student Will Be Wed to Luciano Cortese | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/vote-registration-offices.html | Vote Registration Offices | True | The New York Times | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/creslan-agency-set-up.html | Creslan Agency Set Up | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/irish-terrorist-gets-4-years.html | Irish Terrorist Gets 4 Years | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/haiti-exchief-wins-dismissal-in-plot.html | HAITI EX-CHIEF WINS DISMISSAL IN PLOT | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/israeli-hospital-wing-to-open.html | Israeli Hospital Wing to Open | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/toronto-concern-gives-rights.html | Toronto Concern Gives Rights | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/letters-to-the-times-pacifists-dissent-backed-right-to-protest.html | Letters to The Times; Pacifists' Dissent Backed Right to Protest Air-Raid Drill Held in American Tradition Humane Treatment of Wildlife Return of Assets Opposed Use of Funds to Indemnify Deprived American Citizens Urged | True | S. SKILLIN,CHRISTINA BERTRAM,WALTER K. FRANKEL, M.D. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/knicks-sign-carl-braun.html | Knicks Sign Carl Braun | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/magazine-trial-put-off-on-coast-californias-libel-action-against.html | MAGAZINE TRIAL PUT OFF ON COAST; California's Libel Action Against Publications Runs Into Series of Snags Stars May Be Called Center of Court Action | True | By Gladwin Hill Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/iran-oil-bill-gains-senate-votes-measure-to-aid-new-exploitation.html | IRAN OIL BILL GAINS; Senate Votes Measure to Aid New Exploitation Deals | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/champion-seeks-marciano-bout-but-admits-prospects-are-dim-jealousy.html | Champion Seeks Marciano Bout, But Admits Prospects Are Dim; Jealousy Over Predecessor's Undefeated Record Spurs Patterson to Attempt to Lure Rocky Into Making Comeback | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/two-groups-held-fronts-for-reds-defunct-civil-rights-group-and.html | TWO GROUPS HELD FRONTS FOR REDS; Defunct Civil Rights Group and Peace Crusade Are Cited by U.S. Board Both Out of Business Appeal Is Pending | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/west-point-names-trainer.html | West Point Names Trainer | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/taxpayers-list-slate-new-party-backs-battista-as-brooklyn-borough.html | TAXPAYERS LIST SLATE; New Party Backs Battista as Brooklyn Borough President | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/traffic-deaths-decline-in-first-6-months-of-57.html | Traffic Deaths Decline In First 6 Months of '57 | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/british-rabbi-arrives-orthodox-leader-to-discuss-proposed-world.html | BRITISH RABBI ARRIVES; Orthodox Leader to Discuss Proposed World Union | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/futures-decline-in-dull-trading-cocoa-fell-with-london-but.html | FUTURES DECLINE IN DULL TRADING; Cocoa Fell With London but Recovered Later—Sugar, Coffee Closed Mixed World Sugar Off on Rumor | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/ten-us-golfers-named-to-face-british-team-in-ryder-cup-play.html | Ten U.S. Golfers Named to Face British Team in Ryder Cup Play | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/danish-labor-leader-on-visit.html | Danish Labor Leader on Visit | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/gm-opens-books-on-defense-work-company-head-gives-policy-and-house.html | G.M. OPENS BOOKS ON DEFENSE WORK; Company Head Gives Policy and House Unit Drops Plan to Call Him to Stand | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/raf-jets-attack-fort.html | R.A.F. Jets Attack Fort | True | Dispatch of The Times, London. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/insurance-units-arrange-merger-board-of-loyalty-group-led-by-cooney.html | INSURANCE UNITS ARRANGE MERGER; Board of Loyalty Group, Led by Cooney Before Inquiry, Accepts Offer Here Merger Offer Explained | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/kiernanweglein.html | Kiernan—Weglein | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/marine-academy-to-graduate-156-kings-point-class-is-largest-in-5.html | MARINE ACADEMY TO GRADUATE 156; Kings Point Class Is Largest in 5 Years--Villiers Will Be the Chief Speaker | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/us-ratification-sets-up-world-atomforpeace-unit-us-ratification.html | U.S. Ratification Sets Up World Atom-for-Peace Unit; U.S. RATIFICATION SETS UP ATOM UNIT 28 Nations Join | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/manila-deadlock-ends-party-rally-nationalist-convention-gives.html | MANILA DEADLOCK ENDS PARTY RALLY; Nationalist Convention Gives Committee Job of Filling Second Spot on Ticket President Named Sunday | True | Special to The New York Times.Pan-Asia | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/100-tv-specials-planned-by-nbc-word-is-called-programming-keynote.html | 100 TV 'SPECIALS' PLANNED BY N.B.C.; Word Is Called Programming Keynote for '57-'58--No Talk of 'Spectaculars' Others to be Formulated | True | By Val Adams | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/delany-captures-mile-race-on-grass-in-4054-at-dublin-villanovas.html | Delany Captures Mile Race on Grass in 4:05.4 at Dublin; VILLANOVA'S STAR OUTRUNS IBBOTSON 30,000 See Delany Triumph in Stirring Race--Briton Clocked in 4:05.9 Double for Collymore German Wins 800 Injured Track Judge Improved | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/lloyd-plans-talk-with-dulles.html | Lloyd Plans Talk With Dulles | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/32-in-family-visit-paris-all-are-descendants-of-noel-simard.html | 32 IN FAMILY VISIT PARIS; All Are Descendants of Noel Simard, Canadian Pioneer | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/physician-fiance-of-miss-vurpillot-dr-livingston-parsons-jr-to-wed.html | PHYSICIAN FIANCE OF MISS VURPILLOT; Dr. Livingston Parsons Jr. to Wed Roosevelt Hospital Nurse Here on Aug. 22 | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/5000-americans-meet-queen-at-london-party.html | 5,000 Americans Meet Queen at London Party | True | Special to The New York Times. | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/orioles-sign-young-infielder.html | Orioles Sign Young Infielder | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/earthquake-in-mexico.html | EARTHQUAKE IN MEXICO | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/advertising-the-toni-twins-ride-again-wellknown-slogan-back-to-old.html | Advertising: The Toni Twins Ride Again; Well-Known Slogan Back to Old Theme Ad Thumper Campaigns Accounts People Addenda | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-30 | 1957-07-30 | https://www.nytimes.com/1957/07/30/archives/flu-is-sweeping-chile.html | Flu is Sweeping Chile | True | | 1985-06-03 | RE0000246781 | B00000663296 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bookauthors.html | Book-Authors | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/us-units-facing-payless-paydays-action-on-fund-bills-put-off-as.html | U.S. UNITS FACING PAYLESS PAYDAYS; Action on Fund Bills Put Off as Morse Bars Senate Bid to Defer Rights Debate Agency Due to Expire Most Urgent Matter Cited | True | By John D. Morris Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/printers-baseball.html | PRINTERS BASEBALL | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/ferry-hearing-called-jersey-orders-railroads-to-justify-ending.html | FERRY HEARING CALLED; Jersey Orders Railroads to Justify Ending Service | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/wouk-play-to-aid-east-harlem-unit-showing-of-natures-way-nov5-will.html | WOUK PLAY TO AID EAST HARLEM UNIT; Showing of 'Nature's Way' Nov.5 Will Assist Program of Union Settlement | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/study-seeks-cut-in-housing-costs.html | STUDY SEEKS CUT IN HOUSING COSTS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/casualty-unit-lifts-volume.html | Casualty Unit Lifts Volume | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/columbia-gas-plans-to-build-two-plants.html | COLUMBIA GAS PLANS TO BUILD TWO PLANTS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/wedding-is-held-for-miss-kimball-married-to-2d-lieut-john-baird-4th.html | WEDDING IS HELD FOR MISS KIMBALL; Married to 2d Lieut. John Baird 4th at Reese Air Force Base in Texas | True | Special to The New York Times.Bradford Bachrach | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/px-list-is-revised-house-committee-approves-sale-of-maternity.html | PX LIST IS REVISED; House Committee Approves Sale of Maternity Dresses | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/upstate-camp-site-planned.html | Upstate Camp Site Planned | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/foreign-affairs-a-kitbag-full-of-troubles-for-dulles-explanations-a.html | Foreign Affairs; A Kit-Bag Full of Troubles for Dulles Explanations and Assurances The Question of Cyprus | True | By C.l. Sulzberger. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/aviator-dies-of-auto-injuries.html | Aviator Dies of Auto Injuries | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/rise-in-outlays-for-oil-outlined-97-billion-spent-by-industry-in.html | RISE IN OUTLAYS FOR OIL OUTLINED; 9.7 Billion Spent by Industry in Free World in '56 Was 17% Above '55 Total | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/steel-company-is-sold-bethlehem-subsidiary-buys-virginia-fabricator.html | STEEL COMPANY IS SOLD; Bethlehem Subsidiary Buys Virginia Fabricator | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/appeal-on-chatterley-board-of-regents-will-fight-licensing-of-movie.html | APPEAL ON 'CHATTERLEY'; Board of Regents Will Fight Licensing of Movie | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/hockey-meeting-postponed.html | Hockey Meeting Postponed | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/prices-and-wages-increase-in-france.html | PRICES AND WAGES INCREASE IN FRANCE | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/beck-jr-denies-guilt-is-arraigned-on-charges-of-selling-unions.html | BECK JR. DENIES GUILT; Is Arraigned on Charges of Selling Union's Autos | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/protecting-our-oil.html | PROTECTING" OUR OIL | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bar-chief-urges-atomic-era-law-new-president-inducted-stresses.html | BAR CHIEF URGES ATOMIC ERA LAW; New President Inducted-- Stresses Legal Obligations in Nuclear Peace Goal Atom to Affect Lawyers Global Survey Slated | True | By Luther A. Huston Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/illinois-refuses-to-free-leopold-stratton-says-thrill-killer-may.html | ILLINOIS REFUSES TO FREE LEOPOLD; Stratton Says Thrill Killer May Reapply for Parole ILLINOIS REFUSES TO FREE LEOPOLD History of Case Sought 'Perfect Crime' | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/cox-will-gave-four-control-of-papers.html | COX WILL GAVE FOUR CONTROL OF PAPERS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/books-of-the-times-celebrated-eccentrics.html | Books of The Times; Celebrated Eccentrics | True | By Orville Prescott | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/traffic-injuries-rise-but-total-of-property-damage-mishaps-declines.html | TRAFFIC INJURIES RISE; But Total of Property Damage Mishaps Declines in City | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/albuquerque-enters-league.html | Albuquerque Enters League | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/moses-lists-site-price-for-city-slum-projects.html | Moses Lists Site Price For City Slum Projects | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/fordham-names-2-to-faculty.html | Fordham Names 2 to Faculty | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/congress-split-on-oil-import-cut-but-producing-states-hail-plan.html | Congress Split on Oil Import Cut, But Producing States Hail Plan; Consumers Are Wary--Staton Names M.V. Carson to Head Voluntary Program 66,800 Barrels a Day | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/jersey-advisers-push-water-plan-renew-plea-for-referendum-to.html | JERSEY ADVISERS PUSH WATER PLAN; Renew Plea for Referendum to Finance Building of Two Raritan Basin Reservoirs | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/kivett-cards-141-in-hershey-golf-north-carolinian-captures-medal-by.html | KIVETT CARDS 141 IN HERSHEY GOLF; North Carolinian Captures Medal by Shot in Public Links Tournament | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sinclair-oil-elects-two-officers.html | Sinclair Oil Elects Two Officers | True | Jean Raeburn | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sallie-curtin-engaged-56-debutante-is-future-bride-of-pierre-daniel.html | SALLIE CURTIN ENGAGED; '56 Debutante Is Future Bride of Pierre Daniel Eaton | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/a-correction.html | A Correction | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/4story-apartment-bought-in-jamaica.html | 4-STORY APARTMENT BOUGHT IN JAMAICA | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/conservation-anniversary.html | Conservation Anniversary | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/pace-at-yonkers-to-siliko-direct-victor-returns-760-after-scoring.html | PACE AT YONKERS TO SILIKO DIRECT; Victor Returns $7.60 After Scoring Length Ahead of James R. in 2:05 3/5 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/global-expansion-due-clark-equipment-planning-new-overseas-program.html | GLOBAL EXPANSION DUE; Clark Equipment Planning New Overseas Program | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/fertile-eggs-being-used-for-asiatic-flu-vaccine.html | Fertile Eggs Being Used For Asiatic Flu Vaccine | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/pollockmartin.html | Pollock--Martin | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/fund-reports.html | FUND REPORTS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mrs-pratt-easy-victor-beats-rose-bressi-60-60-in-philadelphia-title.html | MRS. PRATT EASY VICTOR; Beats Rose Bressi, 6-0, 6-0, in Philadelphia Title Tennis | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/aluminum-sales-draw-criticism-alcoa-kaiser-transactions-with-gsa.html | ALUMINUM SALES DRAW CRITICISM; Alcoa, Kaiser Transactions With G.S.A. Scored by Senator Robertson U.S. Faces Big Purchase Alcoa Defends Imports | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sports-today.html | Sports Today | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/halsey-is-improved-admiral-to-leave-the-hospital-soon-his.html | HALSEY IS IMPROVED; Admiral to Leave the Hospital Soon, His Physicians Report | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/paraguay-plans-pipeline.html | Paraguay Plans Pipeline | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/4-more-deny-car-fraud-say-they-did-not-knowingly-violate-inspection.html | 4 MORE DENY CAR FRAUD; Say They Did Not Knowingly, Violate Inspection Rules | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/eased-alien-law-urged-by-rogers-he-backs-presidents-plan-but-senate.html | EASED ALIEN LAW URGED BY ROGERS; He Backs President's Plan but Senate Unit Leans to a Substitute Bill Many Bills Offered | True | By C.p. Trussell Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/asian-influenza.html | ASIAN INFLUENZA | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/george-very-grave-former-senator-survived-a-crisis-monday-night.html | GEORGE 'VERY GRAVE'; Former Senator Survived a Crisis Monday Night | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/atompowered-merchant-ship-set-for-1960-first-atomic-merchant-vessel.html | Atom-Powered Merchant Ship Set for 1960; First Atomic Merchant Vessel Planned for 1960 Completion Safety Features Planned | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/israel-striving-to-help-bedouins-seeking-to-anchor-nomads-by.html | ISRAEL STRIVING TO HELP BEDOUINS; Seeking to Anchor Nomads by Raising Their Living Standard on Reservation | True | By Seth S. King Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/2-buildings-sold-on-e-23d-street-strack-family-disposes-of-10-and.html | 2 BUILDINGS SOLD ON E. 23D STREET; Strack Family Disposes of 10 and 13-Story Structures --Dwelling Acquired East Side Dwelling Deal First Ave. House Sold Uptown Corner Bought Sale on E. 88th St. | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/kohler-is-victor-in-wisconsin-test-wisconsin-winners.html | KOHLER IS VICTOR IN WISCONSIN TEST; Wisconsin Winners | True | By Richard J.h. Johnston Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/newport-judy-is-favored.html | Newport Judy Is Favored | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/soviet-grants-yugoslav-aid-on-which-it-had-reneged-signs-pact-for.html | Soviet Grants Yugoslav Aid on Which It Had Reneged; Signs Pact for the Full $250,000,000, but obtains More Time in Which to Build Big Aluminum Project | True | By Elie Abel Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/katingo-first-in-sail-vatis-yawl-takes-american-ycs-first-squadron.html | KATINGO FIRST IN SAIL; Vatis' Yawl Takes American Y.C.'s First Squadron Run | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/cigarettecontent-bill-offered.html | Cigarette-Content Bill Offered | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/fernandel-injured-in-crash.html | Fernandel Injured in Crash | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/teamsters-ratify-pact.html | Teamsters Ratify Pact | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/advertising-bigger-budget-to-lower-costs-ad-fellowship-accounts.html | Advertising Bigger Budget to Lower Costs; Ad Fellowship Accounts People Addenda | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/army-promotes-aspiring-gi-6-victim-of-cerebral-palsy-is-elevated-to.html | ARMY PROMOTES ASPIRING G.I., 6; Victim of Cerebral Palsy Is Elevated to a Sergeant in Jersey Arsenal Ceremony | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/joint-atom-body-defies-president-on-2-proposals-approves-us.html | JOINT ATOM BODY DEFIES PRESIDENT ON 2 PROPOSALS; Approves U.S. Construction of Power Plants--Curbs International Allocation G.O.P. to Oppose Plan $40,000,000 Approved JOINT ATOM BODY DEFIES PRESIDENT Lagoona Project Attacked | True | By John W. Finney Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/7-cement-plants-in-state-reopen-strike-in-nation-is-all-but-over.html | 7 CEMENT PLANTS IN STATE REOPEN; Strike in Nation Is All but Over -- Builders Expect Supplies Later in Week Pattern Is Established Search Is Called Off | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/harriman-talk-heard-he-tells-san-juan-legislature-of-problems-in-us.html | HARRIMAN TALK HEARD; He Tells San Juan Legislature of Problems in U.S. | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/prices-of-cocoa-rise-the-1c-limit-but-market-eases-toward-the.html | PRICES OF COCOA RISE THE 1C LIMIT; But Market Eases Toward the Close-- Cottonseed Oil, Rubber Soften World Sugar Steady | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/earnings-raised-by-world-bank-36-million-cleared-in-year-compared.html | EARNINGS RAISED BY WORLD BANK; 36 Million Cleared in Year Compared to 29 Million in Preceding Period Twenty Loans Made | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/girls-choose-political-chiefs.html | Girls Choose Political Chiefs | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/13-test-cases-ask-vacation-pay-curb.html | 13 TEST CASES ASK VACATION PAY CURB | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/germans-sentence-woman-spy.html | Germans Sentence Woman Spy | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/tokyo-pact-stirs-australian-fear-end-of-trade-discrimination-perils.html | TOKYO PACT STIRS AUSTRALIAN FEAR; End of Trade Discrimination Perils Domestic Industry, Manufacturers Say May Double Market Share of Trade May Shift | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/general-precision-chairman.html | General Precision Chairman | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/about-new-york-a-second-generation-jersey-pyrotechnician-lights-up.html | About New York; A Second Generation Jersey Pyrotechnician Lights Up the Skies With His Handiwork | True | By Meyer Berger | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/the-argentine-election.html | THE ARGENTINE ELECTION | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/indians-top-orioles-60-gray-is-victor-on-3hitter-defeat-charged-to.html | INDIANS TOP ORIOLES, 6-0; Gray Is Victor on 3-Hitter -- Defeat Charged to Loes | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/miss-steiner-wed-in-ceremony-here-bride-of-bernard-lemonick-50.html | MISS STEINER WED IN CEREMONY HERE; Bride of Bernard Lemonick, '50 All-America Football Guard, at Ambassador | True | Jay Te Winburn | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/carrier-ceremony-set-radford-to-speak-as-ranger-is-commissioned-aug.html | CARRIER CEREMONY SET; Radford to Speak as Ranger Is Commissioned Aug. 10 | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/manager-of-hellinger-named.html | Manager of Hellinger Named | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mrs-bianchi-remarried-former-gladys-wilckes-bride-here-of-arthur-b.html | MRS. BIANCHI REMARRIED; Former Gladys Wilckes Bride Here of Arthur B. Marvin | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mrs-roosevelt-to-visit-soviet.html | Mrs. Roosevelt to Visit Soviet | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/letters-to-the-times-defeat-of-school-aid-bill-elements-in.html | Letters to The Times; Defeat of School Aid Bill Elements in Opposition to Federal Assistance Discussed Breaks in Water Mains Fears Expressed on Inflation Court Revision Plan Queried Cultural Exchanges Proposed Program With the Soviet Union and Satellites Opposed Smoke Nuisance Protested | True | ALFRED A. BENESCH.MARVIN J. SILBERMAN.E.F.W. WILDERMUTH.(Judge) I. MONTEFIORE LEVY.GEORGE A. FITCH.ETHEL S. COHEN. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/kashmiris-yearn-for-better-life-their-thoughts-are-on-things-they.html | KASHMIRIS YEARN FOR BETTER LIFE; Their Thoughts Are on Things They Want, Not on Dispute Over Their Lovely Land What the Peasants Want The People's Thoughts | True | By Henry R. Lieberman Special To The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/40000-heeded-graham-11week-total-of-decisions-for-christ-is.html | 40,000 HEEDED GRAHAM; 11-Week Total of 'Decisions for Christ' Is Announced | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bees-sting-moore-of-orioles.html | Bees Sting Moore of Orioles | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/us-steel-corp-sets-new-marks-profits-of-biggest-producer-at-peak-in.html | U.S. STEEL CORP. SETS NEW MARKS; Profits of Biggest Producer at Peak in Both Quarter and Half-Year Periods VOLUME ALSO INCREASED Net Return Represents 9.9% of Sales Dollar--Pick-up in Orders Expected | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/us-raises-hopes-of-refugees-a-new.html | U.S. RAISES HOPES OF REFUGEES A NEW | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/unemployment-rise-reported-in-3-cities.html | UNEMPLOYMENT RISE REPORTED IN 3 CITIES | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/retail-chain-honors-a-farm-boy-ss-kresge-began-tending-store-70.html | Retail Chain Honors a Farm Boy; S.S. Kresge Began Tending Store 70 Years Ago Founder, 90 Today, Has Given Millions to Charities | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/dew-radar-network-is-in-operation-today.html | D.E.W. Radar Network Is in Operation Today | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/federal-judge-h-nathan-swaim-is-dead-served-in-chicago-circuit.html | Federal Judge H. Nathan Swaim Is Dead; Served in Chicago Circuit Court Since '49 | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/fashion-trends-abroad-paris-balmain-desses-de-rauch.html | Fashion Trends Abroad; Paris: Balmain, Desses, de Rauch | True | By Carrie Donovan Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/milk-to-rise-cent-a-quart-tomorrow.html | MILK TO RISE CENT A QUART TOMORROW | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/krishnan-scores-in-tennis-foreign-ace-tops-two-us-players-krishnan.html | Krishnan Scores in Tennis; FOREIGN ACE TOPS TWO U.S. PLAYERS Krishnan of India Sets Back Werksman and Henry in Southampton Matches Henry Puts Up Struggle Injury Hobbles Reed THE SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/westchester-playhouse-faces-finale-aug-11.html | Westchester Playhouse Faces Finale Aug. 11 | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/actor-9-continues-tradition.html | Actor, 9, Continues Tradition | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/navy-studies-li-torpedo.html | Navy Studies L.I. 'Torpedo' | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/chicago-utility-raises-revenues-commonwealth-edison-also-notes-rise.html | CHICAGO UTILITY RAISES REVENUES; Commonwealth Edison Also Notes Rise in Sales, Profits for 6 Months and Year | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/kennedy-arrives-in-paris.html | Kennedy Arrives in Paris | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/harneys-66-tops-trials-for-allamerican-golf.html | Harney's 66 Tops Trials For All-American Golf | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/treasury-statement.html | Treasury Statement | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/rains-encourage-farmers-in-area-but-for-many-downpour-is-only-a.html | RAINS ENCOURAGE FARMERS IN AREA; But for Many, Downpour Is Only a Teaser for Soaking Their Crops Still Need 2-HOUR STORM HITS CITY Fall in Westchester Spotty and Combined With Hail-- Part of Suffolk Aided Two Streets Under Water Rains Too Late on L.I. Lightning Bolt Kills 3 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/military-curbed-on-airspace-use-cab-order-lifts-power-of-services.html | MILITARY CURBED ON AIRSPACE USE; C.A.B. Order Lifts Power of Services to Take Over Commercial Sky Routes Issue Long Disputed Space Rapidly Diminishing | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mrs-clifford-ohara-has-son.html | Mrs. Clifford O'Hara Has Son | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/nato-denies-onus-in-arms-talk-lag-permanent-council-insists-it-has.html | NATO DENIES ONUS IN ARMS TALK LAG; Permanent Council Insists It Has Promptly Answered All Western Queries Closer Consultation Seen Charges Called Unfair | True | By Harold Callender Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/the-chief-provisions-of-the-civil-rights.html | The Chief Provisions Of the Civil Rights Bill | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/rail-bids-on-troops-approved-by-house.html | RAIL BIDS ON TROOPS APPROVED BY HOUSE | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/openings-listed-for-3-new-shows-look-back-in-anger-miss.html | OPENINGS LISTED FOR 3 NEW SHOWS; Look Back in Anger,' 'Miss Lonelyhearts' Due Oct. 3, 'Masque and Gown' Sept. 12 | True | By Louis Calta | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mrs-lena-smith-a-bride-wed-in-edgartown-mass-to-william-benson.html | MRS. LENA SMITH A BRIDE; Wed in Edgartown, Mass., to William Benson Emerson | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/peron-calls-vote-fraud.html | Peron Calls Vote 'Fraud' | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/erie-thruway-strip-to-open-aug-21.html | Erie Thruway Strip to Open Aug 21 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/brownells-target-was-not-mgranery.html | BROWNELL'S TARGET WAS NOT M'GRANERY | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sales-profits-up-for-cities-service-output-of-petroleums-also-at.html | SALES, PROFITS UP FOR CITIES SERVICE; Output of Petroleums Also at Peak in Half Year - Quarter Shows Gain | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/dividends-announced.html | Dividends Announced | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/senators-call-off-inquiry-on-mideast.html | SENATORS CALL OFF INQUIRY ON MIDEAST | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/business-notes.html | BUSINESS NOTES | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/european-treaties-approved-in-italy.html | EUROPEAN TREATIES APPROVED IN ITALY | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-corrected-george-h-eckharts-name-misspelled-in-july-17.html | OBITUARY CORRECTED; George H. Eckhart's Name Misspelled in July 17 Story | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/cotton-futures-up-2-to-8-points-support-by-new-orleans-and-the.html | COTTON FUTURES UP 2 TO 8 POINTS; Support by New Orleans and the Trade Lifts Prices Late in Session | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/germans-deplore-unity-statement-press-says-4power-berlin.html | GERMANS DEPLORE UNITY STATEMENT; Press Says 4-Power Berlin Declaration Did Little to Improve Sitiuation Pessimistic View Expressed Reds Reject Bid by West | True | By Arthur J. Olsen Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/lucy-freeman-author-feted.html | Lucy Freeman, Author, Feted | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/export-violations-laid-to-2-concerns.html | EXPORT VIOLATIONS LAID TO 2 CONCERNS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/reshevsky-bisguier-draw-in-25-moves.html | RESHEVSKY, BISGUIER DRAW IN 25 MOVES | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/community-blood-gift-residents-of-staten-island-to-give-to-red.html | COMMUNITY BLOOD GIFT; Residents of Staten Island to Give to Red Cross Today | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/fete-to-aid-teaching-order.html | Fete to Aid Teaching Order | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/french-attack-rebels-45-insurgents-are-reported-killed-in-raid-in.html | FRENCH ATTACK REBELS; 45 Insurgents Are Reported Killed in Raid in Algeria | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/hungarian-says-he-called-troops-marosan-minister-of-state-takes.html | HUNGARIAN SAYS HE CALLED TROOPS; Marosan, Minister of State, Takes Responsibility for Appeal to Soviet Tito Scored Intervention Justifies Use of Guns | True | By Harry Schwartz | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/us-again-opposes-new-un-aid-fund-delegate-to-geneva-talks-says.html | U.S. AGAIN OPPOSES NEW U.N. AID FUND; Delegate to Geneva Talks Says Action Should Await Disarmament Progress | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mary-p-flaherty-becomes-engaged-she-will-be-wed-in-january-to.html | MARY P. FLAHERTY BECOMES ENGAGED; She Will Be Wed in January to Norris J. McNerney, a Graduate of Williams | True | Special to The New York Times.Bill Williams | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/maryland-u-names-aide.html | Maryland U. Names Aide | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/churchmen-meet-in-world-session-gathering-at-yale-assailed-by-us.html | CHURCHMEN MEET IN WORLD SESSION; Gathering at Yale Assailed by U.S. Protestant Group as Aid to Communism Handbills Distributed Canterbury on Hand | True | By George Dugan Special To the New York Times.b.o.a.c. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/jackson-in-hospital-with-bruised-kidney-suffered-in-fight-with.html | Jackson in Hospital With Bruised Kidney Suffered in Fight With Patterson; WINNER RECEIVES $123,859 FOR BOUT Patterson Agrees to Waive Guarantee of $175,000— Jackson Urged to Rest Visit Comes as Surprise Gross Receipts $156,936 | True | The New York Times | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/churchill-barriers-on-map.html | Churchill Barriers on Map | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/raceway-decor-done-by-woman-uses-203-colors.html | Raceway Decor, Done by Woman, Uses 203 Colors | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/world-citizen-jailed-for-bordercrossing.html | 'World Citizen' Jailed For Border-Crossing | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/money.html | Money | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sports-of-the-times-rah-for-ruby-a-different-setup-no-defense-no-of.html | Sports of The Times.; 'Rah for Ruby A Different Set-Up No Defense, No Offense 'Fight Like a Pro' | True | By Joseph C. Nichols | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/electronics-moves-into-retailing.html | Electronics Moves Into Retailing | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/exmayor-bowles-of-detroit-was-73-politician-who-was-recalled-seven.html | EX-MAYOR BOWLES OF DETROIT, WAS 73; Politician Who Was Recalled Seven Months After His Election in 1930 Dies | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/brooklyn-benefit-nov2-fall-festival-to-aid-work-of-mental-health.html | BROOKLYN BENEFIT NOV.2; Fall Festival to Aid Work of Mental Health Unit There | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sidelights-bank-is-dubious-about-upturn.html | Sidelights; Bank Is Dubious About Upturn | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/on-radio.html | ON RADIO | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/dinosaur-egg-find-reported.html | Dinosaur Egg Find Reported | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/a-m-byers-appoints-aide.html | A. M. Byers Appoints Aide | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/most-grains-dip-on-profittaking-short-covering-also-affects.html | MOST GRAINS DIP ON PROFIT-TAKING; Short Covering Also Affects Futures--Only September Oats Resist Trend | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/knight-of-civil-rights-paul-howard-douglas-research-for-the-record.html | Knight of Civil Rights; Paul Howard Douglas Research for the Record Exposed Insull Deals Reads a Classic a Week | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/field-of-honor-first-by-3-lengths-at-belmont-mrs-burkes-colt.html | Field of Honor First by 3 Lengths at Belmont; MRS. BURKE'S COLT DEFEATS MUSTATO Field of Honor Wins $6,000 Mahopac Mile at Belmont With Time of 1:36 2/5 Pester Finishes Fourth Ring Champ Natural Hunch | True | By William R. Conklin | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/designer-of-new-bridge-to-get-57-levy-medal.html | Designer of New Bridge To Get '57 Levy Medal | True | The New York Times | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bridge-tourney-will-end-today-casner-and-moran-retain-lead-among.html | BRIDGE TOURNEY WILL END TODAY; Casner and Moran Retain Lead Among 104 Pairs in Life Masters' Event | True | By George Rapes Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mementoes-shown-from-noted-homes.html | MEMENTOES SHOWN FROM NOTED HOMES | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/argentine-vote-led-by-radicals-proreform-moderates-win-118-seats-in.html | ARGENTINE VOTE LED BY RADICALS; Pro-Reform Moderates Win 118 Seats in Assembly to Change Constitution | True | By Edward A. Morrow Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/us-recognizes-new-regimes.html | U.S. Recognizes New Regimes | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/prisoners-agree-to-end-revolt-montana-convicts-reported-freeing.html | PRISONERS AGREE TO END REVOLT; Montana Convicts Reported Freeing Hostages After Rioting For 9 Hours Threat by Convicts | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/american-can-co-increases-sales-volume-up-47-for-half-yearnet-for.html | AMERICAN CAN CO. INCREASES SALES; Volume Up 4.7% for Half Year--Net for quarter and 6 Months Also Rises | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sec-registrations-atlantic-refining-company.html | S.E.C. REGISTRATIONS; Atlantic Refining Company | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/vatican-protest-cited-peiping-radio-reports-chinese-catholics-send.html | VATICAN PROTEST CITED; Peiping Radio Reports Chinese Catholics Send Message | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/peiping-reports-new-plot-broken-two-arrested-in-tsingtao-accused-of.html | PEIPING REPORTS NEW PLOT BROKEN; Two Arrested in Tsingtao Accused of Seeking to Overthrow Regime | True | By Tillman Durdin Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/business-records.html | BUSINESS RECORDS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/high-school-students-are-honored-for-design-anderperformance-of.html | High School Students Are Honored for Design and--er--Performance of Their Products; Gremlin Trouble Besets Youths As They Show Prize Handiwork Easy Life Is Remote | True | By David Andersonthe New York Times (BY ARTHUR BROWER) | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/chun-king-sales-elevates-4.html | Chun King Sales Elevates 4 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/wood-field-and-stream-some-suggestions-for-leading-trout-anglers-to.html | Wood, Field and Stream; Some Suggestions for Leading Trout Anglers to Westchester Waters | True | By John W. Randolph | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/false-reply-on-reds-charged.html | False Reply on Reds Charged | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/israeli-stonethrowers-chided.html | Israeli Stone-Throwers Chided | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/pardon-asked-for-marine.html | Pardon Asked for Marine | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/40-naga-rebels-captured.html | 40 Naga Rebels Captured | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/new-air-chief-named-for-defense-of-region.html | New Air Chief Named For Defense of Region | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/22-indian-students-arrive.html | 22 Indian Students Arrive | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/rally-by-phillies-trips-redlegs-85-northeys-pinch-homer-and-lopatas.html | RALLY BY PHILLIES TRIPS REDLEGS, 8-5; Northey's Pinch Homer and Lopata's Drive Highlight 8th-Inning Comeback | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/new-york-bank-figure-joins-hl-green-board.html | New York Bank Figure Joins H.L. Green Board | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/youth15-killed-in-park-stabbing-second-teenager-is-injured.html | YOUTH,15, KILLED IN PARK STABBING; Second Teen-Ager Is Injured Critically--Police Round Up Gang Members | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/text-of-leopold-decision.html | Text of Leopold Decision | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/major-league-leaders.html | Major League Leaders | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/abomb-protest-set-group-will-illegally-enter-nevada-area-aug-6.html | A-BOMB PROTEST SET; Group Will Illegally Enter Nevada Area Aug. 6 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/70-of-coops-exempt-mayora-group-says-bias-laws-exempt-such-housing.html | 70% OF CO-OPS EXEMPT; Mayor'a Group Says Bias Laws Exempt Such Housing | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/two-card-84s-on-links-mrs-untermeyer-in-deadlock-with-mrs-doubilet.html | TWO CARD 84'S ON LINKS; Mrs. Untermeyer in Deadlock With Mrs. Doubilet at Deal | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/on-television.html | ON TELEVISION | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/motor-car-sports-elmaleh-helps-push-foreign-machines-he-also-plays.html | Motor Car Sports; Elmaleh Helps Push Foreign Machines He Also Plays Soccer Leading Drivers Entered | True | By Frank M. Blunk | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/atomic-milestone.html | ATOMIC MILESTONE | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/theft-suspect-seized-police-say-man-commuted-to-city-to-rob.html | THEFT SUSPECT SEIZED; Police Say Man Commuted to City to Rob Apartments | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/litton-switches-to-the-big-board.html | Litton Switches to the Big Board | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/court-bars-rule-by-harness-body-calls-unconstitutional-law.html | COURT BARS RULE BY HARNESS BODY; Calls Unconstitutional Law Requiring Track Officials to Join Trotting Group | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/executive-changes.html | Executive Changes | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/arcandy-1007-in-front-wins-stewards-cup-in-england-queens-almeria.html | ARCANDY, 100-7, IN FRONT; Wins Stewards Cup in England --Queen's Almeria First | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/jordan-king-sends-saud-note.html | Jordan King Sends Saud Note | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/son-to-mrs-dc-obrien-jr.html | Son to Mrs. D.C. O'Brien Jr. | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/steel-dividends-voted-carpenter-to-pay-1-extra-and-quarterly-of-50c.html | STEEL DIVIDENDS VOTED; Carpenter to Pay $1 Extra and Quarterly of 50c | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/polands-industrial-output-declines-despite-appeals-october-is.html | Poland's Industrial Output Declines Despite Appeals; October Is Symbol INDUSTRY OUTPUT FALLS IN POLAND Agriculture Picture Bright | True | By Sydney Gruson Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/cuban-opposition-lacks-firm-pact-manifesto-on-united-front-against.html | CUBAN OPPOSITION LACKS FIRM PACT; Manifesto on United Front Against Batista Is Said to Be Loosely Drawn | True | By R. Hart Phillips Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/map-idea-that-saves-the-city-100000-wins-500-for-aide-in-cashmores.html | Map Idea That Saves the City $100,000 Wins $500 for Aide in Cashmore's, Office | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/mayer-elected-to-loews-board-exofficer-briskin-named-at-rump.html | MAYER 'ELECTED' TO LOEWS BOARD; Ex-Officer, Briskin Named at Rump Session--Vogel Calls Meeting 'Illegal' Vogel Charge Supported 5 Directors Present | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/water-and-state-debt.html | WATER AND STATE DEBT | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/penndixie-names-sales-aides.html | Penn-Dixie Names Sales Aides | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/american-denies-cairo-smuggling-pleads-innocent-to-charges-of.html | AMERICAN DENIES CAIRO SMUGGLING; Pleads Innocent to Charges of Trying to Take Ancient Treasures Out of Egypt | True | By Osgood Caruthers Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/inflation-is-laid-to-rise-in-plants-burgess-says-less-business.html | INFLATION IS LAID TO RISE IN PLANTS; Burgess Says Less Business Investment Would Have Been Better for U.S. | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/yonkers-school-board-supports-reforms-in-record-1958-budget-council.html | Yonkers School Board Supports Reforms in Record 1958 Budget; Council Approval Needed | True | By Merrill Folsom Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/envoy-hearings-shifted-senate-group-opens-them-in-wake-of-gluck.html | ENVOY HEARINGS SHIFTED; Senate Group Opens Them in Wake of Gluck Criticism | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/sole-rival-of-hoffa-quits-election-race.html | SOLE RIVAL OF HOFFA QUITS ELECTION RACE | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/parr-sentenced-to-10year-term-texas-political-figure-is-jailed-with.html | PARR SENTENCED TO 10-YEAR TERM; Texas Political Figure Is Jailed With 4 Associates in School Tax Fraud | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/german-reds-hew-to-farm-demands-regime-asserts-state-must-continue.html | GERMAN REDS HEW TO FARM DEMANDS; Regime Asserts State Must Continue to Receive Its Produce at Low Prices 6,281 Collective Farms Soviet Ministry Criticized | True | By Harry Gilroy Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/realty-brokers-organize-new-firm.html | Realty Brokers Organize New Firm | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/paperboard-output-54-above-56-rate.html | PAPERBOARD OUTPUT 5.4% ABOVE '56 RATE | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/allportbaker.html | Allport--Baker | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/new-york-state-places-big-issue-27860000-in-bonds-to-pay-for.html | NEW YORK STATE PLACES BIG ISSUE; $27,860,000 in Bonds to Pay for Crossing Elimination Sold at 3.093 % Cost | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/caffeine-price-slashed-cheap-imports-blamed.html | Caffeine Price Slashed; Cheap Imports Blamed | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/isotope-is-seen-financing-atom-libby-of-aec-says-savings-from.html | ISOTOPE IS SEEN 'FINANCING' ATOM; Libby of A.E.C. Says Savings From By-Product Will Pay Weapon and Power Costs | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/dust-and-daydreams-belong-to-the-broom.html | Dust and Daydreams Belong to the Broom | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/conzalez-backs-castillo-policy-guatemalan-chief-pledges-liberty-and.html | CONZALEZ BACKS CASTILLO POLICY; Guatemalan Chief Pledges 'Liberty and Democracy'-- Slain President Buried | True | By Milton Bracker Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/san-francisco-fepc-mayor-selects-7member-unit-to-consider-bias.html | SAN FRANCISCO F.E.P.C.; Mayor Selects 7-Member Unit to Consider Bias Charges | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/music-childrens-night-at-the-stadium-kids-and-soda-venders-make.html | Music: Children's Night at the Stadium; Kids and Soda Venders Make Most of It | True | By Ross Parmenter | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/housing-bias-bill-is-argued-amid-confusion-at-cit-hall-both-sides.html | Housing Bias Bill Is Argued Amid Confusion at Cit Hall; Both Sides Appeal BIAS BILL SESSION IRKS CROWD OF 200 Role of Cooperatives Realty Boards Rebuked | True | By Charles G. Bennettthe New York Times | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/boyle-triumphs-twice-downs-rice-and-price-to-gain-in-long-island.html | BOYLE TRIUMPHS TWICE; Downs Rice and Price to Gain in Long Island Title Golf | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/maglie-turns-back-chicago-10-then-brooklyn-drops-43-game-walls-and.html | Maglie Turns Back Chicago, 1-0, Then Brooklyn Drops 4-3 Game; Walls and Speake Connect as Cubs Snap Streak--Neal, Amoros Hit Homers. Speake Connects in Eighth Walls Is Ejected | True | By Roscoe McGowen Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/calf-crop-trails-56-total.html | Calf Crop Trails '56 Total | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/ac-blumenthal-promoter-is-dead-noted-theatrical-figure-of-twenties.html | A.C. BLUMENTHAL, PROMOTER, IS DEAD; Noted Theatrical Figure of Twenties Aided Expansion of Fox Movie Chain 'Pint-Sized Financier' Joined Cohan's Troupe | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/redbirds-homer-wins-in-9th-73-cunninghams-pinch-grandslam-drive.html | REDBIRDS' HOMER WINS IN 9TH, 7-3; Cunningham's Pinch GrandSlam Drive Beats Giants—Gomez Is Loser Blasingame Gets 3 Hits Gomez Forgets Strategy Thomas Felled by Foul | True | By Louis Effrat Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/green-pastures-surveyed-for-tv-connelly-play-may-be-seen-on.html | 'GREEN PASTURES' SURVEYED FOR TV; Connelly Play May Be Seen on 'Hallmark' Series-- Pilot Film for Peggy Wood 'Ding Dong School' | True | By Val Adams | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/uncivil-war-of-words-an-appraisal-of-attitudes-in-senate-in-debate.html | Uncivil War of Words; An Appraisal of Attitudes in Senate In Debate Over Equal Voting Rights Uncommitted Group Sought Sincere in Their Fight | True | By James Reston Special To The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/air-guard-backed-for-missiles-role-preliminary-study-by-air-force.html | AIR GUARD BACKED FOR MISSILES ROLE; Preliminary Study by Air Force Supports Step, Deputy Chief Says Twining Revealed Plans | True | Special to The New York Times.The New York Times | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/soviet-to-aid-afghans-pledges-disinterested-help-in-economic.html | SOVIET TO AID AFGHANS; Pledges 'Disinterested' Help in Economic Development | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/track-official-getting-better.html | Track Official Getting Better | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/dr-richard-rojas-argentine-writer.html | DR. RICHARD ROJAS, ARGENTINE WRITER | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bankers-will-names-friends.html | Banker's Will Names Friends | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/british-solve-dog-issue-offer-guide-for-us-blind-student-till.html | BRITISH SOLVE DOG ISSUE; Offer Guide for U.S. Blind Student Till Animal Is Free | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/huge-sewer-job-to-get-under-way-project-to-start-tomorrow-in-plan.html | HUGE SEWER JOB TO GET UNDER WAY; Project to Start Tomorrow in Plan to End Pollution of East River by 1964 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/daughter-to-mrs-lowenthal.html | Daughter to Mrs. Lowenthal | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/transamerica-lists-increase-in-profits.html | TRANSAMERICA LISTS INCREASE IN PROFITS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bidding-date-is-advanced.html | Bidding Date Is Advanced | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/star-race-taken-by-dominys-boat-independence-v-is-ahead-for-corry.html | STAR RACE TAKEN BY DOMINY'S BOAT; Independence V Is Ahead for Corry Trophy--Five Again Win at Great South Bay | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/parcel-involved-in-2-bronx-deals-buyer-of-de-kalb-ave-house-resells.html | PARCEL INVOLVED IN 2 BRONX DEALS; Buyer of De Kalb Ave. House Resells Contract-- Sale on Claremont Parkway | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/cypriotes-on-hunger-strike.html | Cypriotes on Hunger Strike | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/three-plan-boat-for-trophy-event-syndicate-will-build-yacht-in-bid.html | THREE PLAN BOAT FOR TROPHY EVENT; Syndicate Will Build Yacht in Bid for U.S. Defense of America's Cup Four Yachts in Picture Hovey in Last Defenses | True | By John Rendel | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/texas-eastern-gains-net-up-sharply-for-quarter-mexican-tieup-is.html | TEXAS EASTERN GAINS; Net Up Sharply for Quarter-- Mexican Tie-Up Is Near | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/uptown-site-bought-builder-plans-apartment-on-washington-heights.html | UPTOWN SITE BOUGHT,; Builder Plans Apartment on Washington Heights Plot | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/quake-toll-fears-official-court-is-56-dead-more-than-50-buildings.html | QUAKE TOLL FEARS; Official Court Is 56 Dead --More Than 50 Buildings Closed Pending Study | | By Clarence Dean Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/white-sox-down-senators-7l-minoso-and-doby-batting-stars-eisenhower.html | White Sox Down Senators, 7-1; Minoso and Doby Batting Stars; Eisenhower Sees Them Smack 2 Homers Each as Donovan Wins With 3-Hitter | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/movie-directors-set-up-2-grants-guild-offers-scholarships-for-coast.html | MOVIE DIRECTORS SET UP 2 GRANTS; Guild Offers Scholarships for Coast Students--Bells Are Ringing! Rings the Bell Paramount Eyes Musical | True | By Thomas M. Pryor Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/norwegian-farmers-delaying-refinery.html | NORWEGIAN FARMERS DELAYING REFINERY | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/raf-continues-attacks-in-oman-second-jet-raid-in-two-days-indicates.html | R.A.F. CONTINUES ATTACKS IN OMAN; Second Jet Raid in Two Days Indicates Rebels Still Are Held Threat to Sultan One Ambush Reported Leaflets Warned Populace British Jet Fighters Continue Attacks Against Omani Rebels | True | By Sam Pope Brewer Special to the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/james-f-cheetham-dies-founder-of-order-of-eagles-in-california-was.html | JAMES F. CHEETHAM DIES; Founder of Order of Eagles in California Was 96 | | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/no-glut-foreseen-in-world-fleets-head-of-shipping-bureau-says.html | NO GLUT FORESEEN IN WORLD FLEETS; Head of Shipping Bureau Says Orderly Trade Growth` Will Spur Industry | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/transport-news-italy-run-to-open-first-coal-carrier-to-arrive-in.html | TRANSPORT NEWS: ITALY RUN TO OPEN; First Coal Carrier to Arrive in Norfolk--New Greek Ship Welcomed Here New Freighter Greeted More Jets Ordered | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/lightning-kills-harness-horse.html | Lightning Kills Harness Horse | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bronx-camper-better-girl-13-suspected-of-having-diphtheria-is-in.html | BRONX CAMPER BETTER; Girl, 13, Suspected of Having Diphtheria, Is in Hospital | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/2-us-youths-quit-rally-in-moscow-walk-out-of-discussion-group-at.html | 2 U.S. YOUTHS QUIT RALLY IN MOSCOW; Walk Out of Discussion Group at Festival When Speeches Become 'Too Political' Cooled Toward Communism | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/ghana-withdraws-volta-river-offer.html | GHANA WITHDRAWS VOLTA RIVER OFFER | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/chanels-evening-silhouett-bloused-with-a-bold-bow.html | Chanel's Evening Silhouett. Bloused, With a Bold Bow | True | Radiophotos of The New York Times: sketched in Paris for The New York Times | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/market-steadies-as-selling-fades-mondays-sharp-drop-fails-to-spur.html | MARKET STEADIES AS SELLING FADES; Monday's Sharp Drop Fails to Spur Much Unloading--Average Rises .90 VOLUME ONLY 1,780,000 Steels Fairly Active, Mixed -- International Oils Ease, Domestic Issues Gain Steels Are Active MARKET STEADIES AS SELLING FADES | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/redlegs-enroll-infielder-19.html | Redlegs Enroll Infielder, 19 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/peggy-wood-cast-in-jane.html | Peggy Wood Cast in 'Jane' | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/pentagon-chiefs-see-a-vertical-takeoff.html | PENTAGON CHIEFS SEE A VERTICAL TAKE-OFF | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/rincon-oil-price-cut.html | Rincon Oil Price Cut | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/uscanadian-unit-to-discuss-issues.html | U.S-CANADIAN UNIT TO DISCUSS ISSUES | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/confession-signed-in-sheppard-case.html | CONFESSION SIGNED IN SHEPPARD CASE | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/naval-press-aide-named.html | Naval Press Aide Named | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/increase-is-voted-in-registry-sites-council-approves-30-more.html | INCREASE IS VOTED IN REGISTRY SITES; Council Approves 30 More Central Offices to Speed Permanent Enrollment Early Registration Urged | True | By Leo Egan | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/braves-score-52-behind-burdette-pirates-are-held-to-5-hits-and.html | BRAVES SCORE, 5-2, BEHIND BURDETTE; Pirates Are Held to 5 Hits and Contribute to Defeat With Loose Fielding | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/caffie-rejoins-indians-today.html | Caffie Rejoins Indians Today | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/france-reports-on-wine-sales.html | France Reports on Wine Sales | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/egypt-bans-danish-ship-ports-closed-to-freighter-that-sailed-to.html | EGYPT BANS DANISH SHIP; Ports Closed to Freighter That Sailed to Israel | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/turkish-bus-crash-kills-20.html | Turkish Bus Crash Kills 20 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/lincoln-sq-delay-irks-orchestra-philharmonic-fears-it-may-have-no.html | LINCOLN SQ. DELAY IRKS ORCHESTRA; Philharmonic Fears It May Have No Home In 1959 it Center Isn't Built Soon FORDHAM ALSO WORRIES Efforts to Break Washington Impasse and Avoid Third Appraisal Are Reported. Early Schedules Upset Reports of Washington Pleas | True | By Charles Grutznes | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/cut-in-movie-tax-proposed-by-city-council-bill-would-exempt.html | CUT IN MOVIE TAX PROPOSED BY CITY; Council Bill Would Exempt Admissions Up to 90 Cents to Aid 'Sick' Industry Federal Tax Remains Cost Put at $4,000,000 CUT IN MOVIE TAX PROPOSED BY CITY | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/shawinigan-water-share-earnings-for-first-half-up-from-202-to-216.html | SHAWINIGAN WATER; Share Earnings for First Half Up From $2.02 to $2.16 | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/books-today.html | Books Today | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/west-will-offer-moscow-2-plans-on-air-inspection-one-would-cover.html | WEST WILL OFFER MOSCOW 2 PLANS ON AIR INSPECTION; One Would Cover All of U.S. and Soviet and Some NATO and Warsaw Pact Areas OTHER FOR EUROPE ONLY Dulles May Present Program to Bar Surprise Attacks at U.N. London Talks | True | By Drew Middleton Special To the New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/venezuela-ban-decried-press-group-charges-order-is-typical-of-a-red.html | VENEZUELA BAN DECRIED; Press Group Charges Order Is Typical of a Red Regime | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/morse-prevents-truce-in-debate-over-civil-rights-thwarts-a-move-to.html | MORSE PREVENTS TRUCE IN DEBATE OVER CIVIL RIGHTS; Thwarts a Move to Consider Other Legislation During a Two-Day Armistice DOUGLAS URGES A VOTE Also Seeks to Assure South That His Faction Bears No 'Hatred' for Area Back Administration Text Seeks Change in Bill MORSE PREVENTS TRUCE IN DEBATE Reads Lewis Telegram Cites Provocation | True | By William S. White Special To the New York Times | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/food-news-swiss-dish-veal-wine-and-cream-are-ingredients-of-entree.html | Food News: Swiss Dish; Veal, Wine and Cream Are Ingredients Of Entree That Can Be Made at Home | True | BY Jane Nickerson | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/red-sox-triumph-40-porterfield-sets-back-tigers-with-4hit.html | RED SOX TRIUMPH, 4-0; Porterfield Sets Back Tigers With 4-Hit Performance | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/soviet-is-accused-at-jordan-trial-witness-says-moscow-vowed-to.html | SOVIET IS ACCUSED AT JORDAN TRIAL; Witness Says Moscow Vowed to Attack Iraq if She Tried to Halt Coup in Amman 8 Tried In Absentia Cairo Radio Attacks U.S. | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/split-on-defense-denied-in-britain-but-cabinet-is-held-divided-on.html | SPLIT ON DEFENSE DENIED IN BRITAIN; But Cabinet Is Held Divided on Future Allocations of Both Funds and Forces | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/investment-in-india-behind-5year-goal.html | INVESTMENT IN INDIA BEHIND 5-YEAR GOAL | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/tv-review-jack-paar-stars-in-a-new-tonight-series.html | TV Review; Jack Paar Stars in a New 'Tonight' Series | True | By Jack Gould | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/german-raincoats-are-flown-to-us.html | GERMAN RAINCOATS ARE FLOWN TO U.S. | True | | 1985-06-03 | RE0000246782 | B00000663479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/one-registration-does-it.html | ONE REGISTRATION DOES IT | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/macarthur-hits-us-prodigality-as-dimming-promise-of-future-drift-to.html | MacArthur Hits U.S. Prodigality As Dimming Promise of Future; Drift to Socialism Alleged U.S. SPENDING HIT BY GEN. M'ARTHUR | True | The New York Times (by Edward Hausner) | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/malkovekaplan.html | Malkove–Kaplan | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/beards-to-be-admission-cards.html | Beards to Be Admission Cards | True | | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/stocks-in-london-in-broad-decline-action-attributed-to-drop-on-wall.html | STOCKS IN LONDON IN BROAD DECLINE; Action Attributed to Drop on Wall St.--Most Losses Are Below 1s. 6d. | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/berras-four-hits-pace-104-verdict-yanks-get-16-blows-as-ford-goes.html | BERRA'S FOUR HITS PACE 10-4 VERDICT; Yanks Get 16 Blows as Ford Goes Route Against A's for His 6th Triumph Yanks Make 3 Double Plays Stengel Celebrates Birthday | True | By William J. Briordy | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-07-31 | 1957-07-31 | https://www.nytimes.com/1957/07/31/archives/us-plans-to-fire-a-tiny-satellite-test-moon-to-be-launched-ahead-of.html | U.S. PLANS TO FIRE A TINY SATELLITE; Test 'Moon' to Be Launched Ahead of I.G.Y. Program U.S. PLANS TO FIRE A TINY SATELLITE Cosmic Ray Study Planned Test Rocket Crashes | True | Special to The New York Times. | 1985-06-03 | RE0000246782 | B00000663479 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/aj-cunningham-79-automobile-pioneer.html | A.J. CUNNINGHAM, 79, AUTOMOBILE PIONEER | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/words-of-djilas-beamed-to-reds-specialists-say-yugoslavs-criticisms.html | WORDS OF DJILAS BEAMED TO REDS; Specialists Say Yugoslav's Criticisms May Have Devastating Effect British Influence Noted Despotism Is Traced | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/norwalk-to-get-new-school.html | Norwalk to Get New School | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/phones-link-us-and-bulgaria.html | Phones Link U.S. and Bulgaria | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/jersey-milk-rise-due-northern-counties-face-price-increase-of-1-to.html | JERSEY MILK RISE DUE; Northern Counties Face Price Increase of 1 to 1 Cents | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/levitt-expresses-regret.html | Levitt Expresses Regret | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/major-league-leaders.html | Major League Leaders | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/along-local-fairways-markey-turnesa-aiding-golfers-fourteen-caddies.html | Along Local Fairways; Markey, Turnesa Aiding Golfers Fourteen Caddies Aided Turnesa Out of 'Met' | True | By Lincoln A. Werden | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/morhouse-scores-city-on-scandals-gop-chief-tells-upstate-group-new.html | MORHOUSE SCORES CITY ON 'SCANDALS; G.O.P. Chief Tells Upstate Group New Administration Is Badly Needed Here Building Bureau Cited Other Charges Made | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dowda-takes-coaching-post.html | Dowda Takes Coaching Post | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/cab-names-assistant.html | C.A.B. Names Assistant | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/house-vote-backs-niagara-project-compromise-bill-for-state-power.html | HOUSE VOTE BACKS NIAGARA PROJECT; Compromise Bill for State Power Passes Key Test -- Roll-Call Set Today Senate Bill Pending HOUSE VOTE BACKS NIAGARA PROJECT 'Sweet' Two-Hour Debate | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/condition-of-reserve-member-banks-in-94-cities-july-24-1957.html | Condition of Reserve Member Banks in 94 Cities July 24, 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/litterers-are-costly-state-lists-yearly-highway-cleaning-bill-at-15.html | LITTERERS ARE COSTLY; State Lists Yearly Highway Cleaning Bill at 1.5 Million | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/higher-costs-cut-utility-earnings-long-island-lighting-profits-off.html | HIGHER COSTS CUT UTILITY EARNINGS; Long Island Lighting Profits Off for Year to June 30 Despite Rise in Gross ROCKLAND LIGHT, POWER Half-Year Net $1,517,385, a Gain of 6% Over 1956 OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/3-favorites-beaten-in-womens-tennis.html | 3 FAVORITES BEATEN IN WOMEN'S TENNIS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/white-sox-beat-senators-65-as-doby-collects-four-singles-larrys.html | White Sox Beat Senators, 6-5, As Doby Collects Four Singles; Larry's Perfect Night at Bat Helps Keegan Win Despite Sievers' 27th Homer | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/rain-only-dampens-dry-areas-li-farmers-ask-for-us-aid.html | Rain Only Dampens Dry Areas; L.I. Farmers Ask for U.S. Aid | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/larger-copters-to-use-heliport-12passenger-craft-fitted-with.html | LARGER 'COPTERS TO USE HELIPORT; 12-Passenger Craft Fitted With Pontoons Instead of Floats Cleared by City | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/seafarers-official-denies-libel-charge.html | SEAFARERS OFFICIAL DENIES LIBEL CHARGE | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/japanese-set-quota-makers-of-steel-screws-to-limit-exports-to-us.html | JAPANESE SET QUOTA; Makers of Steel Screws to Limit Exports to U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/melish-church-fund-contested-in-court.html | MELISH CHURCH FUND CONTESTED IN COURT | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bonn-orders-halt-in-moscow-talks-calls-mission-leader-home-after.html | BONN ORDERS HALT IN MOSCOW TALKS; Calls Mission Leader Home After Soviet Dismisses Repatriation Issue Bonn Set Prerequisite BONN ORDERS HALT IN MOSCOW TALKS Future of Talks in Doubt | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/spencer-joins-packer-eleven.html | Spencer Joins Packer Eleven | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/drug-house-scores-ftc-ad-charges.html | DRUG HOUSE SCORES F.T.C. AD CHARGES | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/unethical-but-effective-thats-benny-the-bug.html | Unethical, but Effective, That's Benny (The Bug) | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-yorker-elected-by-brandeis-fellows.html | New Yorker Elected By Brandeis Fellows | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tokyo-oil-bid-hinted-delegation-expected-to-seek-concession-in.html | TOKYO OIL BID HINTED; Delegation Expected to Seek Concession in Saudi Arabia | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/algerian-bias-assailed-algiers-archbishop-defends-help-to-moslems.html | ALGERIAN BIAS ASSAILED; Algiers Archbishop Defends Help to Moslems | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/menzies-here-on-trip-home.html | Menzies Here on Trip Home | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/kashmir-blasts-cited-nehru-says-former-pakistani-general-may-be-to.html | KASHMIR BLASTS CITED; Nehru Says Former Pakistani General May Be to Blame | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/toy-maker-elects-officers.html | Toy Maker Elects Officers | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/hose-for-lowheeled-shoes.html | Hose for Low-Heeled Shoes | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/oil-quotas-defended-president-says-they-would-aid-small-producers.html | OIL QUOTAS DEFENDED; President Says They Would Aid Small Producers | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/anne-n-burkholder-becomes-affianced.html | ANNE N. BURKHOLDER BECOMES AFFIANCED | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/catharine-p-fort-wed-married-in-alexandria-va-to-charles-h-warner.html | CATHARINE P. FORT WED; Married in Alexandria, Va., to Charles H. Warner Jr. | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mrs-william-g-dwight-publisher-dies-head-of-holyoke.html | Mrs. William G. Dwight, Publisher, Dies; Head of Holyoke Transcript-Telegram | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/6-in-family-die-in-jersey-crash-auto-turning-off-route-47-near.html | 6 IN FAMILY DIE IN JERSEY CRASH; Auto Turning Off Route 47 Near Vineland Crushed by Heavy Truck | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/noncallability-marks-new-issue-debentures-of-associates-investment.html | NON-CALLABILITY MARKS NEW ISSUE; Debentures of Associates Investment Co. Bear Rare Terms for Big Flotation Borrower Last Month Norfolk & Western | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/television-to-get-in-swim-of-things-cbs-to-cover-title-meet-in.html | TELEVISION TO GET IN SWIM OF THINGS; C.B.S. to Cover Title Meet in Philadelphia Sunday-- Talks Neld on Union Fees Rematch-- Sans Gloves | True | By Val Adams | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-tells-how-he-gave-up-smoking.html | President Tells How He Gave Up Smoking | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/1500-at-funeral-of-roger-straus-chancellor-of-state-board-of.html | 1,500 AT FUNERAL OF ROGER STRAUS; Chancellor of State Board of Regents Is Eulogized as a 'Great Humanitarian' Dr. Mark Officiates Coffin Covered With Roses | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/afghan-king-ends-soviet-tour.html | Afghan King Ends Soviet Tour | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/drop-continues-in-home-building-mcmurray-urges-reduced-fha-down.html | DROP CONTINUES IN HOME BUILDING; McMurray Urges Reduced F.H.A. Down Payments to Avoid 'Complete Collapse' | True | By Charles Grutzner | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/state-aid-stirs-split-nam-and-labor-give-house-inquiry-conflicting.html | STATE AID STIRS SPLIT; N.A.M. and Labor Give House Inquiry Conflicting Views | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bulgarian-mission-in-morocco.html | Bulgarian Mission in Morocco | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/city-honors-two-boys-for-heroism.html | City Honors Two Boys for Heroism | True | The New York Times | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/defense-buying-scored-two-in-congress-challenge-procurement.html | DEFENSE BUYING SCORED; Two in Congress Challenge Procurement Policies | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/police-shortage-laid-to-wagner-christenberry-and-running-mates-cite.html | POLICE SHORTAGE LAID TO WAGNER; Christenberry and Running Mates Cite Killing of Boy and Closing of Library | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mail-tube-contract-here-held-invalid.html | MAIL TUBE CONTRACT HERE HELD INVALID | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/british-forces-step-up-pressure-against-stubborn-oman-rebels-raf-to.html | British Forces Step Up Pressure Against Stubborn Oman Rebels; R.A.F. Told to Stop Traffic in Area--Trucial Scouts Only 30 Miles Away Scouts in Oman Proper Answering Fire Permitted Streams Provide Water Izki Surrenders to Sultan | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/william-proxmire-indefatigable-ambitious-democrat-failed-to-make.html | William Proxmire; Indefatigable, ambitious Democrat Failed to Make the Varsity Haunted by Wall Street For Kefauver in '52 | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/rosewall-takes-lead-upsets-gonzales-in-pro-tennis-roundrobinhood.html | ROSEWALL TAKES LEAD; Upsets Gonzales in Pro Tennis Round-Robin--Hoad Loses | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mormac-lines-appoints-chief-of-stevedoring.html | Mormac Lines Appoints Chief of Stevedoring | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/cocoa-advances-45-to-65-points-spot-prices-up-c-a-pound-coffee.html | COCOA ADVANCES 45 TO 65 POINTS; Spot Prices Up c a Pound -- Coffee, Rubber, Hides, Zinc, Lead Also Rise World Sugar Declines | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/fire-on-resort-pier-thousands-watch-blaze-at-atlantic-city.html | FIRE ON RESORT PIER; Thousands Watch Blaze at Atlantic City Structure | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/road-seeks-to-borrow.html | Road Seeks to Borrow | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bombers-triumph-in-stadium-20-54-turley-wins-first-with-aid-of.html | BOMBERS TRIUMPH IN STADIUM, 2-0, 5-4; Turley Wins First With Aid of Mantle's 28th Homer, Then Larsen Is Victor Error Leads to Run Turley Strikes Out Seven 114 Walks for Mantle | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/typhoid-in-queens-city-investigating-reports-of-cases-in-housing.html | TYPHOID IN QUEENS; City Investigating Reports of Cases in Housing Project | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/fashion-trends-abroad-paris-laroche-heim-and-griffe.html | Fashion Trends Abroad; Paris: Laroche, Heim and Griffe | True | By Carrie Donovan Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/nazi-documents-show-plot-to-win-duke-of-windsor-nazis-sought-a-pawn.html | Nazi Documents Show Plot To Win Duke of Windsor; Nazis Sought a Pawn '40 GERMAN PLOT ON DUKE IS BARED Hitler Aide Skeptical Host in Contact With Nazi Chief Role for Spaniards Warning Sent With Flowers Duke's Departure Reported Duke and Britain Comment The Duke's Statement Duchess' Account in Book | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tigers-trlp-red-sox-5s-detroit-scores-four-runs-in-fifthbunning.html | TIGERS TRLP RED SOX, 5-S; Detroit Scores Four Runs in Fifth-- Bunning Triumphs | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/congress-lists-big-tax-refunds-american-viscose-received-20287225.html | CONGRESS LISTS BIG TAX REFUNDS; American Viscose Received $20,287,225 Last Year, Celanese $8,169,501 Celanese Gets $8,169,501 | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/publisher-is-honored-amesen-of-nordisk-tidende-celebrates-70th.html | PUBLISHER IS HONORED; Amesen of Nordisk Tidende Celebrates 70th Birthday | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/miss-betty-wei-engaged-to-wed-daughter-of-chinese-official-will-be.html | MISS BETTY WEI ENGAGED TO WED; Daughter of Chinese Official Will Be Bride of Richard Meung-Ta Liu, Bank Aide | True | Gabor Eder | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-cardinal-leaves-lourdes.html | U.S. Cardinal Leaves Lourdes | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/labor-leader-on-probation.html | Labor Leader on Probation | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/atom-license-planned-ge-to-run-first-reactor-producing-private.html | ATOM LICENSE PLANNED; G.E. to Run First Reactor Producing Private Power | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/chinese-catholics-bar-vatican-split.html | CHINESE CATHOLICS BAR VATICAN SPLIT | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/persian-flag-triumphs-tickled-pink-is-runnerup-in-britains-goodwood.html | PERSIAN FLAG TRIUMPHS; Tickled Pink Is Runner-Up in Britain's Goodwood Stakes | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-suggests-easing-law-to-get-executives-for-us-jobs.html | President Suggests Easing Law To Get Executives for U.S. Jobs; President Suggests Easing Law To Get Executives for U.S. Jobs | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/atlanta-papers-elect-james-m-cox-jr-successor-to-father-as-chairman.html | ATLANTA PAPERS ELECT; James M. Cox Jr. Successor to Father as Chairman | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-glad-to-sell-holdings-for-a-million.html | President Glad to Sell Holdings for a Million | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mechanization-to-speed-grand-central-ticket-sales.html | Mechanization to Speed Grand Central Ticket Sales | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/stock-movement-slight-for-july-price-average-showed-little-gain.html | STOCK MOVEMENT SLIGHT FOR JULY; Price Average Showed Little Gain Despite the Early Surge--Volume Heavy Large Turnover Noted BOND MARKET AMERICAN EXCHANGE | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/aint-no-bed-of-roses-an-analysis-of-the-factors-behind-sharp.html | 'Ain't No Bed of Roses'; An Analysis of the Factors Behind Sharp Questioning of the President President on the Spot Business Career Scanned Press More Critical | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/john-j-relihan-engineer-was-60-project-official-for-gibbs-hill-and.html | JOHN J. RELIHAN, ENGINEER, WAS 60; Project Official for Gibbs & Hill and Head of Concern's Sanitation Unit Is Dead | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/cuban-women-defy-jets-of-fire-hoses-to-attack-regime.html | Cuban Women Defy Jets of Fire Hoses To Attack Regime | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/suicide-leap-foiled-secretary-helps-employer-from-22dfloor-railing.html | SUICIDE LEAP FOILED; Secretary Helps Employer From 22d-Floor Railing | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/unity-of-radicals-aim-in-argentina-moderate-wing-of-the-party.html | UNITY OF RADICALS AIM IN ARGENTINA; Moderate Wing of the Party Begins Efforts to Insure Sweep in February Vote People's Group Satisfied Party May Expel Aide | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; Democrats' Complaint Cited No Prophecy on Aid Hopes for Confirmations Calls Business Helpful Questioned on Wealth Ready for Emergency Easily Stopped Smoking | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/roosevelt-trots-to-begin-tonight-governor-to-attend-start-of.html | ROOSEVELT TROTS TO BEGIN TONIGHT; Governor to Attend Start of 105-Night Meeting at New Raceway at Westbury | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mrs-cole-remarried-wed-here-to-james-maxwell-fassett-exus-law-aide.html | MRS. COLE REMARRIED; Wed Here to James Maxwell Fassett, Ex-U.S. Law Aide | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/costs-of-growers-ease-from-peaksupport-level-on-fiber-to-be.html | Costs of Growers Ease From Peak--Support Level on Fiber to Be Increased; FARM PRICES UP; COSTS EASE A BIT | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/lordswope.html | Lord--Swope | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/marra-paces-qualifiers-in-westchester-amateur-golf-championship.html | Marra Paces Qualifiers in Westchester Amateur Golf Championship; DEFENDER TAKES MEDAL WITH A 68 Nisselson Second With 70-- Kelly and Mance Get 71's on Scarborough Links Goodwin in Field Marra Sinks Long Putts THE QUALIFIERS | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/carolyn-harris-to-wed-she-is-fiancee-of-lieut-john-c-kilpatrick-jr.html | CAROLYN HARRIS TO WED; She Is Fiancee of Lieut. John C. Kilpatrick Jr. of Army | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wbm-brownlie-gm-official-60-head-of-chevrolet-factory-in-north.html | W.B.M. BROWNLIE, G.M. OFFICIAL, 60; Head of Chevrolet Factory in North Tarrytown Is Dead -- Active in Civic Affairs | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/two-boxing-champions-sign-to-fight-for-one-title.html | Two Boxing Champions Sign to Fight for One Title | True | The New York Times | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/gavilan-beats-ortega-gains-unanimous-decision-in-miami-beach.html | GAVILAN BEATS ORTEGA; Gains Unanimous Decision in Miami Beach Ten-Rounder | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/virgin-islands-aide-named.html | Virgin Islands Aide Named | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/order-of-finishes-in-li-yachting.html | Order of Finishes in L.I. Yachting | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/presidents-son-kept-on-duty.html | President's Son Kept on Duty | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/harding-returns-to-cyprus.html | Harding Returns to Cyprus | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/princeton-gets-grant-heart-group-gives-12000-for-cardiovascular.html | PRINCETON GETS GRANT; Heart Group Gives $12,000 for Cardiovascular Study | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/study-finds-youths-stable-financially.html | STUDY FINDS YOUTHS STABLE FINANCIALLY | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/big-jeep-order-for-japan.html | Big Jeep Order for Japan | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/jones-halts-reece-in-wales.html | Jones Halts Reece in Wales | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/letters-to-the-times-selecting-our-judiciary-proposed-prenomination.html | Letters to The Times; Selecting Our Judiciary Proposed Pre-Nomination Scrutiny by City Bar Association Discussed Cost of College Education Responsibility to Animals Arabs in Israel Reply Made to Recent Statements as to Their Treatment Scenic Beauty and Billboards Registration Process Praised | True | SEYMOUR W. MILLER.B. GARRISON LIPTON, M.D.ELEANOR E. SEILING,FAYEZ A. SAYEGH,FRANK A.CONTEY.MARK STARR. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/u-s-brazil-sign-atom-pact.html | U. S., Brazil Sign Atom Pact | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/nazi-moves-in-us-in-1940-detailed-captured-documents-reveal-hitlers.html | NAZI MOVES IN U.S. IN 1940 DETAILED; Captured Documents Reveal Hitler's Steps to Prevent Roosevelt's Re-election PROMINENT NAMES CITED Henry Ford, Hamilton Fish, Lindbergh and Others Are Mentioned in Papers Gossip Collected by Nazis Effect in U.S. Suggested Book by Flynn | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/advertising-parker-gets-behind-the-tball-sos-campaigns-accounts.html | Advertising Parker Gets Behind the T-Ball; S.O.S. Campaigns Accounts People Addenda | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/actor-must-testify-at-magazine-trial.html | ACTOR MUST TESTIFY AT MAGAZINE TRIAL | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/sidelights-corn-shortages-corn-surplus-sale-of-a-bank-pro-staten.html | Sidelights; Corn Shortages, Corn Surplus Sale of a Bank Pro Staten Island Salesmen's Take Atoms and Food Shopping List REE Miscellany | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/charles-r-pace48-college-secretary.html | CHARLES R. PACE,48, COLLEGE SECRETARY | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/pro-football-union-weighs-nlrb-plea.html | PRO FOOTBALL UNION WEIGHS N.L.R.B. PLEA | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/vogel-solicits-proxies-loews-head-seeks-support-for-companys.html | VOGEL SOLICITS PROXIES; Loew's Head Seeks Support for Company's Directors | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/products-of-blind-to-be-sold.html | Products of Blind to Be Sold | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/screen-2-from-britain-out-of-the-clouds-and-value-for-money.html | Screen: 2 From Britain; 'Out of the Clouds' and 'Value for Money' | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/recovery-fades-in-slack-market-electronics-airlines-rails-firm.html | RECOVERY FADES IN SLACK MARKET; Electronics, Airlines, Rails, Firm, Shipyards Strong --Motors, Metals Soft U.S. STEEL CLIMBS 1 Raytheon and Cities Service Rise in Active Trading-- Haveg Dips 5 Points Raytheon in Demand RECOVERY FADES IN SLACK MARKET | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/queens-ambulance-service.html | Queens Ambulance Service | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/butcher-hogs-near-high-for-3-years.html | BUTCHER HOGS NEAR HIGH FOR 3 YEARS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/prepayment-of-bonds-in-july-attained-the-highest-level-since-last.html | Prepayment of Bonds in July Attained The Highest Level Since Last January | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-rubber-lifts-2d-quarter-net-slight-rise-over-56-level-includes.html | U.S. RUBBER LIFTS 2D QUARTER NET; Slight Rise Over '56 Level Includes Profit From Sale of Wire and Cable Unit AMERICAN MOTORS CORP MERRITT-CHAPMAN COMPANIES ISSUE EARNING FIGURES AMERICAN VISCOSE TRANS-WORLD AIRLINES OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wood-field-and-stream-season-for-hunting-rail-and-gallinule-opens.html | Wood, Field and Stream; Season for Hunting Rail and Gallinule Opens Sept. 1--Bag Limits Listed | True | By John W. Randolph | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/father-hurt-saving-5-in-fire.html | Father Hurt Saving 5 in Fire | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/argentine-concern-defends-concession.html | ARGENTINE CONCERN DEFENDS CONCESSION | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/courtney-beaten-by-moens-in-run-belgian-captures-800meter-contest.html | COURTNEY BEATEN BY MOENS IN RUN; Belgian Captures 800-Meter Contest at Oslo in 1.46-- Germar Cologne Victor | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/st-michaels-hires-goldham.html | St. Michael's Hires Goldham | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/hoffa-associate-ousted-meany-dismisses-an-official-for-making.html | HOFFA ASSOCIATE OUSTED; Meany Dismisses an Official for Making 'Personal' Gains | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/in-the-nation-the-growing-journalism-of-the-third-estate-why-it.html | In The Nation; The Growing Journalism of the 'Third Estate' Why It Happened What of G.O.P. 'Loyalty'? | True | By Arthur Krock | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-traffic-to-canada-rises.html | U.S. Traffic to Canada Rises | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/leopold-asserts-he-will-try-again.html | LEOPOLD ASSERTS HE WILL TRY AGAIN | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/engineer-group-gets-east-side-blockfront-as-site-for-a-new.html | Engineer Group Gets East Side Blockfront As Site for a New Headquarters Building | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/house-backs-board-for-air-regulation.html | HOUSE BACKS BOARD FOR AIR REGULATION | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mayor-vows-funds-and-staff-to-spur-early-registration-wagner-to.html | Mayor Vows Funds And Staff to Spur Early Registration; WAGNER TO SPEED CITYREGISTRATION Enrolling Began May 1 3 Cards to Be Filled Out | True | By Clayton Knowles | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/queries-on-envoy-anger-president-queries-on-envoy-anger-president.html | Queries on Envoy Anger President; QUERIES ON ENVOY ANGER PRESIDENT Eisenhower Bristles | True | By Jay Walz Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/un-posts-are-rotated.html | U.N. Posts Are Rotated | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/childs-ability-to-share-improves-with-years.html | Child's Ability to Share Improves With Years | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/peiping-to-aid-vietnam-chinese-sign-pact-to-supply-ho-chi-minhs-red.html | PEIPING TO AID VIETNAM; Chinese Sign Pact to Supply Ho Chi Minh's Red Regime | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tv-a-public-service-du-mont-presents-exclusive-coverage-of-senate.html | TV: A Public Service; Du Mont Presents Exclusive Coverage of Senate Labor Racketeering Hearings | True | By Jack Gould | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/reserves-honor-transit-unit.html | Reserves Honor Transit Unit | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/garden-state-parkway-extends-aid-to-babies.html | Garden State Parkway Extends Aid to Babies | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/style-show-set-in-east-hampton-event-in-garden-on-aug-31-to-help.html | STYLE SHOW SET IN EAST HAMPTON; Event in Garden on Aug. 31 to Help Village Guild Hall --Patronesses Listed | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/the-vanishing-brewery-an-analysis-of-the-causes-and-effects-of.html | The Vanishing Brewery; An Analysis of the Causes and Effects Of Consolidation in the Beer Business A 'Small' Beer in Demand $14,000,000 Ad Budget 200 Breweries for Sale | True | By William M. Freeman | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/plans-are-made-for-gotham-ball-8th-annual-event-nov-28-will-assist.html | PLANS ARE MADE FOR GOTHAM BALL; 8th Annual Event Nov. 28 Will Assist Construction of Foundling Hospital | True | D'Arlene | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/4-youths-held-here-in-fatal-gang-fight-police-patrol-scene-victim.html | 4 Youths Held Here In Fatal Gang Fight; Police Patrol Scene; Victim in Hospital | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/air-force-general-retires.html | Air Force General Retires | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tank-order-held-a-costly-failure-house-unit-says-army-spent.html | TANK ORDER HELD A COSTLY FAILURE; House Unit Says Army Spent Millions on 60-Ton Vehicle That Proved Faulty | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/marusic-shoots-a-68-paces-final-day-of-qualifying-for-allamerican.html | MARUSIC SHOOTS A 68; Paces Final Day of Qualifying for All-American Golf | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/djilas-penalty-is-heavy.html | Djilas Penalty Is Heavy | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dead-sea-scrolls-held-clue-to-pauls-epistle.html | Dead Sea Scrolls Held Clue to Paul's Epistle | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/saying-of-grace-before-lunch-ruled-illegal-in-jersey-school.html | Saying of Grace Before Lunch Ruled Illegal in Jersey School | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dollar-equities-rally-in-london-rise-in-premium-a-factor-government.html | DOLLAR EQUITIES RALLY IN LONDON; Rise in Premium a Factor-- Government Funds Rise, Industrials Ease | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/power-production-raised-last-week.html | POWER PRODUCTION RAISED LAST WEEK | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/court-clears-va-in-campus-killing-rules-agency-not-negligent-in.html | COURT CLEARS V.A. IN CAMPUS KILLING; Rules Agency Not Negligent in Veteran's Slaying of Fahey Girl at Columbia. | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/industry-opposes-midtown-artery-report-to-jack-holds-that-30th-st.html | INDUSTRY OPPOSES MIDTOWN ARTERY; Report to Jack Holds That 30th St. Highway Would Drive Out Fur Trade BLIGHT OF AREA FEARED Realtors Believe That Razing of 5 Buildings for Elevated Would Harm Section To Connect Tunnels Effect Is Stressed | True | By Morris Kaplan | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/the-president-on-the-grill.html | THE PRESIDENT ON THE GRILL | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/graham-figures-given-93-of-decisions-for-christ-made-by-local.html | GRAHAM FIGURES GIVEN; 93% of 'Decisions for Christ' Made by Local Persons | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/jazz-festival-slated-annual-event-is-scheduled-for-randalls-island.html | JAZZ FESTIVAL SLATED; Annual Event Is Scheduled for Randalls Island Aug. 23-24 | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/atom-test-put-off-4th-time.html | Atom Test Put Off 4th Time | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/un-atomunit-names-13-nations-to-board.html | U.N. ATOMUNIT NAMES 13 NATIONS TO BOARD | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wests-delegates-report-progress-on-air-inspection-dulles-is-host-to.html | WEST'S DELEGATES REPORT PROGRESS ON AIR INSPECTION; Dulles Is Host to Disarmament Conferees in London WEST'S DELEGATES REPORT PROGRESS Questions Put to Zorin Mideast Talks Reported | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/contract-lapses-for-milk-drivers-but-a-technicality-delays-strike.html | CONTRACT LAPSES FOR MILK DRIVERS; But a Technicality Delays Strike in Tank Service to Metropolitan Area | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/abc-vending-names-treasurer.html | ABC Vending Names Treasurer | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/oxford-paper-elevates-manufacturing-officer.html | Oxford Paper Elevates Manufacturing Officer | True | Conway Studios | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wilson-seeks-cut-in-operating-cost-orders-services-to-reduce.html | WILSON SEEKS CUT IN OPERATING COST; Orders Services to Reduce Maintenance Outlay Below Level Set by Congress | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/miss-maduro-engaged-she-will-be-wed-in-december-to-george-p-seeley.html | MISS MADURO ENGAGED; She Will Be Wed in December to George P. Seeley Jr. | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/negro-challenges-norwalk-on-school.html | NEGRO CHALLENGES NORWALK ON SCHOOL | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/son-to-mrs-james-m-chase.html | Son to Mrs. James M. Chase | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/pharaoh-items-at-trial-egyptian-charges-american-took-some-from.html | PHARAOH ITEMS AT TRIAL; Egyptian Charges American Took Some From Tomb | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/home-cooking-that-is-estonian-and-hungarian-new-jerseyans-still.html | Home Cooking That Is Estonian and Hungarian; New Jerseyans Still Prepare Dishes From Europe | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/proxmire-to-face-kohler-on-aug-27-democrat-expected-to-have-uphill.html | PROXMIRE TO FACE KOHLER ON AUG. 27; Democrat Expected to Have Uphill Fight in Wisconsin for McCarthy Seat | True | By Richard J.h. Johnston Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/flotations-sink-to-low-for-year-july-bond-volume-smallest-since.html | FLOTATIONS SINK TO LOW FOR YEAR; July Bond Volume Smallest Since December--Stock Offerings Diminished Bond Offerings Compared State, Utility Bonds Rise | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/child-to-the-henry-bickets.html | Child to the Henry Bickets | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mirisch-brothers-quit-studio-posts-3-executives-leave-allied-to.html | MIRISCH BROTHERS QUIT STUDIO POSTS; 3 Executives Leave Allied to Form Their Own Company --Mel Ferrer Signed Two to Star in 'Fraulein' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/cotton-futures-turn-irregular-prices-close-6-points-up-to-6.html | COTTON FUTURES TURN IRREGULAR; Prices Close 6 Points Up to 6 Off--Lower Parity Level for July 15 Halts Rally LIVERPOOL FUTURES ALEXANDRIA FUTURES | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dominys-star-class-craft-gains-second-regatta-triumph-in-row.html | Dominy's Star Class Craft Gains Second Regatta Triumph in Row; Inedependence V Is Victor in Great South Bay Race--Fandango, Defiance, Ariel Capture Laurels Off Bay Shore | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/no-abombs-dropped-plane-jettisoned-standard-explosives-official.html | NO A-BOMBS DROPPED; Plane Jettisoned Standard Explosives, Official Says | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-youth-reads-report-on-hungary-to-russians.html | U.S. Youth Reads Report On Hungary to Russians | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/walter-kohler-jr-softspoken-ironwilled-republican-rough-and-tumble.html | Walter Kohler Jr.; Soft-spoken, iron-willed Republican Rough and Tumble Gave Up Flying, But Not Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/8-airlines-request-interim-fare-rise.html | 8 AIRLINES REQUEST INTERIM FARE RISE | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/goodyear-tire-raises-prices.html | Goodyear Tire Raises Prices | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/earnings-raised-by-westinghouse-profits-for-june-quarter-lifted.html | EARNINGS RAISED BY WESTINGHOUSE; Profits for June Quarter Lifted Sharply From PostStrike Period in 1956FIAT SIGNS AGREEMENT Italian Company Gets Rightto Manufacture and SellAtom Power Plants Strike Resulted in Loss 2D REACTOR DEAL SIGNED Fiat Will Make and Market Westinghouse Nuclear Units EARNINGS RAISED BY WESTINGHOUSE | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/wheat-advances-on-flour-buying-futures-close-38-to-1-78-cents-up-as.html | WHEAT ADVANCES ON FLOUR BUYING; Futures Close 3/8 to 1 7/8 Cents Up as Baking Interests Anticipate Needs | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/vitro-corp-elects-2-directors.html | Vitro Corp. Elects 2 Directors | True | Gabor Eder | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/pineau-invited-by-dulles.html | Pineau Invited by Dulles | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/hoffa-is-linked-to-dio-in-scheme-to-control-port-mcclellan-accuses.html | HOFFA IS LINKED TO DIO IN SCHEME TO CONTROL PORT; McClellan Accuses Teamster Official at the Opening of Inquiry on City's Rackets Influence Held Wide Fall Meeting Scheduled HOFFA IS LINKED TO DIO PLOT HERE Kennedy Uses Charts | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dar-award-to-queens-cadet.html | D.A.R. Award to Queens Cadet | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dixonyates-trial-set-35million-suit-against-us-opens-here-sept-25.html | DIXON-YATES TRIAL SET; 3.5-Million Suit Against U.S. Opens Here Sept. 25 | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/governments-bargain-deals-boom-shipment-overseas-of-cotton-and.html | Government's Bargain Deals Boom Shipment Overseas of Cotton and Wheat | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mrs-lamonts-estate-state-tax-board-approves-appraisal-of-13486301.html | MRS. LAMONT'S ESTATE; State Tax Board Approves Appraisal of $13,486,301 | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/super-saleswoman-needs-good-memory-and-arches-are-avid-readers-has.html | Super Saleswoman Needs Good Memory and Arches; Are Avid Readers Has Been at It 20 Years International Scale File Is Secret | True | By Agnes Ash | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/troth-made-known-of-miss-lawrence.html | TROTH MADE KNOWN OF MISS LAWRENCE | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tax-relief-for-movies.html | TAX RELIEF FOR MOVIES | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/un-group-votes-special-aid-fund-backs-proposal-despite-us-british.html | U.N. GROUP VOTES SPECIAL AID FUND; Backs Proposal Despite U.S. British and Canadian Opposition to Move | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/text-of-mcclellan-statement-on-rackets.html | Text of McClellan Statement on Rackets | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/louis-neuberg-65-sales-aide-dead-executive-of-food-machinery-and.html | LOUIS NEUBERG, 65, SALES AIDE, DEAD; Executive of Food Machinery and Chemical Corp. Was an Owner of Trading Firm | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/food-fair-nets-262-a-share-in-year-chain-moves-into-sixth-place-in.html | Food Fair Nets $2.62 a Share in Year; Chain Moves Into Sixth Place in Sales | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/gulf-raises-employe-benefits.html | Gulf Raises Employe Benefits | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/georgetown-aide-named-for-study.html | Georgetown Aide Named for Study | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/city-weighs-sale-of-power-plants-hearings-to-begin-soon-on-edison.html | CITY WEIGHS SALE OF POWER PLANTS; Hearings to Begin Soon on Edison Bid of $90,000,000 for 3 Transit Facilities | True | By Charles G. Bennett | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/harriman-returns-from-puerto-rico.html | HARRIMAN RETURNS FROM PUERTO RICO | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tigers-acquire-groth-again.html | Tigers Acquire Groth Again | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/girls-nation-elects-president.html | Girls' Nation Elects President | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/ninthinning-errors-aid-brooks-in-32-21-victories-at-chicago-roebuck.html | Ninth-Inning Errors Aid Brooks In 3-2, 2-1 Victories at Chicago; Roebuck Credited With Both Triumphs--Snider Hits Two Homers in Row in First Reese Scores Tying Run Rush Suffers Twelfth Loss Littrell Misses Fly Neeman 'Overrules' Scheffing | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-plans-new-school-bill-he-disclaims-responsibility-for.html | PRESIDENT PLANS NEW SCHOOL BILL; He Disclaims Responsibility for Defeat of Measure-- Restates His Position His Enthusiasm Wanes Recalls Backing Bill | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/railway-express-fills-top-ad-promotion-post.html | Railway Express Fills Top Ad, Promotion Post | True | Nick Lazarnick | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/the-competition-for-money.html | THE COMPETITION FOR MONEY | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/jackson-feels-no-pain-so-he-quits-hospital-against-wishes-of-his.html | JACKSON FEELS NO PAIN; So He Quits Hospital Against Wishes of His Doctors | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-fiscal-policy-firm-not-expecting-to-tighten-or-ease-money.html | U.S. FISCAL POLICY FIRM; Not Expecting to Tighten or Ease Money, Burgess Says | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dr-verdi-left-2679477.html | Dr. Verdi Left $2,679,477 | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/dolores-maria-fuhrman-music-student-is-the-prospective-bride-of.html | Dolores Maria Fuhrman, Music Student, Is the Prospective Bride of Ralph Herz; Brosseau--Meyer | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/radcliffe-names-dean.html | Radcliffe Names Dean | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/thirsty-23inch-alligator-found-in-westport-garden.html | Thirsty 23-Inch Alligator Found in Westport Garden | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/school-trustee-victor-leads-3way-primary-race-for-little-rock-mayor.html | SCHOOL TRUSTEE VICTOR; Leads 3-Way Primary Race for Little Rock Mayor | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/buhl-of-braves-sinks-pirates-42-milwaukee-hurlers-bid-for-shutout.html | BUHL OF BRAVES SINKS PIRATES 4-2; Milwaukee Hurler's Bid for Shutout Fails in 9th but He Wins 4th in Row | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/vandalism-hits-a-library.html | VANDALISM HITS A LIBRARY | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/firstquarter-savings-reach-a-12year-high.html | First-Quarter Savings Reach a 12-Year High | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/eisenhower-backs-civil-rights-bloc-opposing-juries-knowlands.html | EISENHOWER BACKS CIVIL RIGHTS BLOC OPPOSING JURIES; Knowland's Attempt to Set Vote on Amendment Is Blocked by Russell FILIBUSTER PLAN DENIED Rancor Is Evident for First Time as Senators Object to Californian's Move Denies Filibuster Intent Rancor in the Air EISENHOWER BACKS JURY TRIAL FOES Administration Plan | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/political-ambassadors.html | POLITICAL AMBASSADORS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/gradyobrien.html | Grady--O'Brien | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-marine-freed-in-killing-in-japan.html | U.S. MARINE FREED IN KILLING IN JAPAN | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/2-scarsdale-tracts-bought-by-builders.html | 2 SCARSDALE TRACTS BOUGHT BY BUILDERS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/gen-herren-hails-army-it-never-will-be-outmoded-he-says-at-farewell.html | GEN. HERREN HAILS ARMY; It 'Never Will Be Outmoded,' He Says at Farewell Parade | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/financing-slated-by-nassau-county-issues-to-pay-for-public.html | FINANCING SLATED BY NASSAU COUNTY; Issues to Pay for Public Improvements, Totaling $21,002,000, Scheduled Kansas Turnpike Authority Phoenix, Ariz. Birmingham, Ala. Maryland Roads Commission Michigan School District Newark, Ohio Florence, Ala Oyster Bay, L.I. | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-us-plan-would-widen-return-of-german-war-assets-new-us-plan.html | New U.S. Plan Would Widen Return of German War Assets; New U.S. Plan Would Widen Return of German War Assets TEXT OF STATEMENT | True | By Dana Adams Schmidt Special to the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/willey-of-canada-beats-anderson-in-tennis-upset-at-southampton.html | Willey of Canada Beats Anderson in Tennis Upset at Southampton; AUSTRALIAN BOWS IN 7-5, 2-6, 6-4 TEST Anderson Is Eliminated After Beating Brownlow--Kamo and Emerson Advance New to Southampton MEN'S SINGLES MEN'S DOUBLES | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/13to10-favorite-takes-rich-pace-wilmingtons-star-wins-by-a-length.html | 13-TO-10 FAVORITE TAKES RICH PACE; Wilmington's Star Wins by a Length From Honest Jerry as Yonkers Meet Ends | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-chairman-named-by-queensboro-corp.html | New Chairman Named By Queensboro Corp. | True | Victor Parmentier | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/illness-of-55-laid-to-automat-food-city-unit-attributes-cases-to.html | ILLNESS OF 55 LAID TO AUTOMAT FOOD; City Unit Attributes Cases to Salad Contaminated by Two Kitchen Workers | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/north-carolina-names-earcy.html | North Carolina Names Earcy | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/speedboat-run-put-off-rough-water-keeps-campbell-from-trying-for.html | SPEED-BOAT RUN PUT OFF; Rough Water Keeps Campbell From Trying for Record | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/indians-in-front-40-orioles-runless-innings-are-extended-to-32-in.html | INDIANS IN FRONT, 4-0; Orioles' Runless Innings Are Extended to 32 in Row | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/house-shortage-for-plays-is-felt-stay-of-saturday-night-kid-at.html | HOUSE SHORTAGE FOR PLAYS IS FELT; Stay of 'Saturday Night Kid' at Morosco to Be Limited-- 'Compulsion' Due Oct. 14 Premiere Set Back Role for Mike Kellin | True | By Louis Calta | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/churchill-calls-un-change-vital-tells-us-bar-that-justice-is-not.html | CHURCHILL CALLS U.N. CHANGE VITAL; Tells U.S. Bar That Justice Is Not Being Won--He Lauds Role of Supreme Court Need for Effectiveness CHURCHILL CALLS U.N. CHANGE VITAL | True | By Luther A. Huston Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mayor-denies-aim-to-raise-salaries-rejects-rumor-that-he-and-7-on.html | MAYOR DENIES AIM TO RAISE SALARIES; Rejects Rumor That He and 7 on Estimate Board Plan to Take Increases VIEWS PAY AS ADEQUATE Wagner Also Knows Nothing of Report of Impending Rise for School Superintendent A Campaign Promise | True | By Paul Crowell | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/french-cabinet-in-finance-crisis-deadlock-centers-on-means-to-meet.html | FRENCH CABINET IN FINANCE CRISIS; Deadlock Centers on Means to Meet It-- Minister Firm on Policy, Offers to Quit Mission to U. S. Planned Must Stand on Own Feet | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/walter-george-growing-weaker.html | Walter George Growing Weaker | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/transport-news-missile-launcher-navy-lays-keel-for-mahan-at-coast.html | TRANSPORT NEWS: MISSILE LAUNCHER; Navy Lays Keel for Mahan at Coast Yard-- Army Corps Celebrates Funding Transport Corps' 15th Year Meeting on Seaway Tolls | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/offices-leased-on-madison-ave-tobacco-merchants-group-gets-norway.html | OFFICES LEASED ON MADISON AVE.; Tobacco Merchants Group Gets Norway House space --Other Rental Deals | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/redlegs-set-back-phils-in-11th-65-single-by-nuxhall-in-pinch-wins.html | REDLEGS SET BACK PHILS IN 11TH, 6-5; Single by Nuxhall in Pinch Wins After Cincinnati Ties Score With 3-Run 9th | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/sports-of-the-times-it-could-be-in-the-cards-nothing-like-it-before.html | Sports of The Times; It Could Be in the Cards Nothing Like It Before Bandwagon for Braves Those Doddering Dodgers | True | By John Drebingerfreddy Hutchinson | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/drcarol-aronovici-dies-expert-on-city-planning-and-public-housing.html | DR.CAROL ARONOVICI DIES; Expert on City Planning and Public Housing Was 75 | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/tribute-to-court.html | Tribute to Court | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/munnell-triumphs-in-sowest-squall.html | MUNNELL TRIUMPHS IN SOWEST SQUALL | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/radiologist-joins-us-agency.html | Radiologist Joins U.S. Agency | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/maj-gen-james-lester-bradley-is-dead-commander-of-96th-division-in.html | Maj. Gen. James Lester Bradley Is Dead; Commander of 96th Division in Pacific, 65; Saw Action on Okinawa | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/peiping-reduces-its-armed-forces-defense-chief-says-chinese-might.html | PEIPING REDUCES ITS ARMED FORCES; Defense Chief Says Chinese Might Make More Cuts if World Accord Is Reached Manpower Reserves Cited Taiwan 'Mission' Noted | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/catholic-school-for-rockland.html | Catholic School for Rockland | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/lions-release-four-players.html | Lions Release Four Players | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/a-magna-charta-memorial.html | A MAGNA CHARTA MEMORIAL | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-issues-planned-by-2-corporations.html | NEW ISSUES PLANNED BY 2 CORPORATIONS | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/new-records-set-by-inland-steel-profits-for-both-quarter-and-six.html | NEW RECORDS SET BY INLAND STEEL; Profits for Both Quarter and Six Months at Peak Levels --Sales Up Since Jan. 1 Operating Rate Up OTHER STEEL REPORTS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/rhodesia-for-charter-change.html | Rhodesia for Charter Change | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/giants-wont-use-yankee-stadium-both-clubs-meet-and-agree-that.html | GIANTS WON'T USE YANKEE STADIUM; Both Clubs Meet and Agree That Tenancy Plan Poses Too Many Obstacles Club Studying Offers | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/red-china-exodus-gains-momentum-those-leaving-top-numbers-of-those.html | RED CHINA EXODUS GAINS MOMENTUM; Those Leaving Top Numbers of Those Returning--Burma and Hong Kong Get Most Problem for Burma Regime Relatives a Factor | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/2d-school-suit-filed-court-asked-to-compel-city-to-allow-pupil-to.html | 2D SCHOOL SUIT FILED; Court Asked to Compel City to Allow Pupil to Transfer | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/acedeveloping-space-ship-motor-studies-atom-power-plants-for.html | A.E.C.DEVELOPING SPACE SHIP MOTOR; Studies Atom Power Plants for Rockets and Jets-- Sends Isotope to Soviet 2 Shipments to Moscow | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/bank-loans-down-in-most-districts-total-put-at-286000000-by.html | BANK LOANS DOWN IN MOST DISTRICTS; Total Put at $286,000,000 by Reserve--Holdings of U.S. Bills Off | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/france-recognizes-tunisia.html | France Recognizes Tunisia | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/ferry-plea-rejected-new-jersey-asked-i-c-c-to-continue-weehawken.html | FERRY PLEA REJECTED; New Jersey Asked I. C. C. to Continue Weehawken Run | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/telephone-time-dials-dr-baxter-educator-sought-to-replace-nesbitt.html | 'TELEPHONE TIME' DIALS DR. BAXTER; Educator Sought to Replace Nesbitt on Video Series-- Third Toll-TV Bid Filed Third Application Received | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/books-of-the-times-story-starts-before-court-ruling-what-happened.html | Books of The Times; Story Starts Before Court Ruling What Happened on First Day | True | By Herbert Mitgang | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/soviet-exchiefs-assailed-anew-trio-is-charged-with-having.html | SOVIET EX-CHIEFS ASSAILED ANEW; Trio Is Charged With Having Questioned Party's Primary Role in Nation's Affairs Committee's Role Stressed Party Unity Held at Stake Other Conservatives Warned | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/nazi-urged-jews-state-resettlement-on-madagascar-backed-in-captured.html | NAZI URGED JEWS' STATE; Resettlement on Madagascar Backed in Captured Paper | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/rca-patent-claim-is-denied-by-philco.html | R.C.A. PATENT CLAIM IS DENIED BY PHILCO | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/2-golf-matches-taken-by-kivett-buxbaum-clites-also-reach-third.html | 2 GOLF MATCHES TAKEN BY KIVETT; Buxbaum, Clites Also Reach Third Round in National Public Links Event | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/president-urges-aid-on-long-term-his-plea-to-congress-calls.html | PRESIDENT URGES AID ON LONG TERM; His Plea to Congress Calls Economic Help Essential to Newly Free Nations Economic Gains Stressed | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/nonstop-flights-to-rome.html | Nonstop Flights to Rome | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/schweitzer-on-way-to-europe.html | Schweitzer on Way to Europe | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/state-penalizes-5-auto-stations-safety-inspection-licenses.html | STATE PENALIZES 5 AUTO STATIONS; Safety Inspection Licenses Suspended, One Revoked for Violations of Rules | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/commodity-index-up-level-rose-to-902-tuesday-from-901-on-monday.html | COMMODITY INDEX UP; Level Rose to 90.2 Tuesday From 90.1 on Monday | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/admiral-heads-group-for-lower-manhattan.html | Admiral Heads Group For Lower Manhattan | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/mrs-untermeyer-leads-by-5-shots-century-player-gets-79-for-163-in.html | MRS. UNTERMEYER LEADS BY 5 SHOTS; Century Player Gets 79 for 163 in Rumson Golf-- Mrs. Weil of Inwood Is Next | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/scientist-made-president-of-rn-corp-owner-of-versatile-iron-ore.html | Scientist Made President of R-N Corp., Owner of Versatile Iron Ore Process | True | Jean Raeburn | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/miss-lucy-brennan-retired-teacher-90.html | MISS LUCY BRENNAN, RETIRED TEACHER, 90 | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/plotter-takes-top-flight-handicap-at-belmont-favorite-second-in.html | Plotter Takes Top Flight Handicap at Belmont; FAVORITE SECOND IN $29,000 RACE Plotter Beats Outer Space by Length and a Half-- Sorceress Is Next Boland Uses Whip Post Trains Plotter | True | By James Roach | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/cornell-contracts-set-record.html | Cornell Contracts Set Record | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/copter-saves-climber-wife-of-columbia-professor-collapsed-on-coast.html | COPTER SAVES CLIMBER; Wife of Columbia Professor Collapsed on Coast Peak | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/colt-sales-set-record-235-yearlings-bring-average-of-11789-at.html | COLT SALES SET RECORD; 235 Yearlings Bring Average of $11,789 at Keeneland | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/lost-woman-found-in-woods.html | Lost Woman Found in Woods | True | | 1985-07-01 | RE0000253482 | B00000664072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/lincoln-celebration-backed.html | Lincoln Celebration Backed | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/lincoln-hall-school-to-gain.html | Lincoln Hall School to Gain | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/convicts-sought-for-cancer-test-ohio-inmates-asked-again-to.html | CONVICTS SOUGHT FOR CANCER TEST; Ohio Inmates Asked Again to Volunteer for Third Phase of Vaccine Experiments | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/2-from-michigan-victors-at-bridge-brown-and-cohn-capture-life.html | 2 FROM MICHIGAN VICTORS AT BRIDGE; Brown and Cohn Capture Life Masters Pairs Event - New Yorkers Second | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/nazis-diplomats-in-1940-gave-berlin-erratic-picture-of-world-german.html | Nazis' Diplomats in 1940 Gave Berlin Erratic Picture of World; German Government Clung to Idea That There Still Was Strong Group in British Regime Favoring Early Peace | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/st-louis-annexes-5th-straight-51-cardinals-tworun-rally-in-fifth.html | ST. LOUIS ANNEXES 5TH STRAIGHT, 5-1; Cardinals' Two-Run Rally in Fifth Decides--Sauer Hits Four-Bagger for Giants Four Hits for Dark Rigney Threatens Fines | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/music-a-mans-concerto-bolet-undaunted-by-rachmaninoffs-thirst.html | Music: A Man's Concerto; Bolet Undaunted by Rachmaninoff's Thirst | True | By Harold C. Schonberg | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/us-gasoline-stocks-dip-sharply-in-week-but-fuel-oils-gain-gasoline.html | U.S. Gasoline Stocks Dip Sharply in Week But Fuel Oils Gain; GASOLINE STOCKS DECLINE IN WEEK | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/guatemala-seeks-to-extend-us-tie-new-president-optimistic-close.html | GUATEMALA SEEKS TO EXTEND U.S. TIE; New President Optimistic Close Washington Bond Will Be Continued Aid Under Study in Washington Constitutionality Stressed | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/council-debates-role-of-church-canterbury-favors-a-quiet-approach.html | COUNCIL DEBATES ROLE OF CHURCH; Canterbury Favors a Quiet Approach on Public Ills but Meets Opposition Analyst Role Discounted | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/gas-bill-is-cleared-house-rules-unit-votes-75-to-send-measure-to.html | GAS BILL IS CLEARED; House Rules Unit Votes 7-5 to Send Measure to Floor | True | | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-01 | 1957-08-01 | https://www.nytimes.com/1957/08/01/archives/somoza-warns-against-reds.html | Somoza Warns Against Reds | True | Special to The New York Times. | 1985-07-01 | RE0000253482 | B00000664072 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bourguiba-vows-to-side-with-west-tunisian-president-declares-his.html | BOURGUIBA VOWS TO SIDE WITH WEST; Tunisian President Declares His Country Will Remain Part of Free World Leader Appears Fit U.S. Action Pleases Leader | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/oil-advisory-group-winds-up.html | Oil Advisory Group Winds Up | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/movie-tax-multiplied-argentina-boosts-foreignfilm-levies-from-30-to.html | MOVIE TAX MULTIPLIED; Argentina Boosts Foreign-Film Levies From $30 to $5,000 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/official-of-mutual-life-appointed-to-2-offices.html | Official of Mutual Life Appointed to 2 Offices | True | Fabian Bachrach | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/drama-student-dives-into-hudson-to-net-stolen-purse-and-is-lectured.html | Drama Student Dives Into Hudson to Net Stolen Purse and Is Lectured by Owner; $11,200 Is Still Unclaimed | True | By Michael James | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bakersyrett.html | Baker--Syrett | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/national-dairy-posts-new-highs-major-producer-has-record-sales.html | NATIONAL DAIRY POSTS NEW HIGHS; Major Producer Has Record Sales, Earnings for June Quarter and 6 Months | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/first-lady-hails-park-sho-dedicates-21acre-area-denver-named-for.html | FIRST LADY HAILS PARK; She Dedicates 21-Acre Area Denver Named for Her | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/son-to-mrs-landon-peters.html | Son to Mrs. Landon Peters | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/maurillohogan.html | Maurillo--Hogan | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/gulf-and-esso-standard-reduce-crude-oil-purchases-in-5-states.html | Gulf and Esso Standard Reduce Crude Oil Purchases in 5 States; Cutbacks Made in Alabama, Louisiana, New Mexico, Mississippi and Oklahoma --Lower Sales, Excess Stocks Cited CRUDE OIL BUYING CUT IN 5 STATES | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fox-productions-plans-2-tv-series-films-to-appear-on-national.html | FOX PRODUCTIONS PLANS 2 TV SERIES; Films to Appear on National Telefilm Associates Network -- A.F.M. Wins Legal Point | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/helga-to-bow-in-ice-capades.html | Helga to Bow in 'Ice Capades | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/westchester-opens-golf-links-on-site-of-old-dunwoodie-club.html | Westchester Opens Golf Links On Site of Old Dunwoodie Club; Prosecutor Drives First Ball | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/german-envoy-shows-files.html | German Envoy Shows Files | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sales-risk-4-in-nation.html | SALES RISK 4% IN NATION | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wool-clip-declines.html | Wool Clip Declines | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/general-aniline-to-vote.html | General Aniline to Vote | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/taxpayers-party-opens-drive.html | Taxpayers Party Opens Drive | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/profits-dip-in-canada-mining-corporation-subsidiaries-report.html | PROFITS DIP IN CANADA; Mining Corporation Subsidiaries Report Decline for 6 Months | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/boys-harbor-sets-carnival-aug17-fete-and-fashion-show-will-mark.html | BOYS HARBOR SETS CARNIVAL AUG.17; Fete and Fashion Show Will Mark 20th Anniversary of East Hampton Camp | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/miss-wheeler-wins-on-19th.html | Miss Wheeler Wins on 19th | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/macmillan-wins-test-motion-of-censure-against-cabinet-aide-defeated.html | MACMILLAN WINS TEST; Motion of Censure Against Cabinet Aide Defeated | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/oliver-cards-66-to-lead-mens-pro-division-as-allamerican-golf.html | Oliver Cards 66 to Lead Men's Pro Division as All-American Golf Starts; CASPER, WITH 67, SECOND IN CHICAGO Trails Oliver by One Stroke --Beverly Hanson and Fay Crocker Leaders at 71 Good Chips, Approaches Three Register 74's | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/miner17-downs-marra-on-links-sets-back-defender-1-up-in-westchester.html | MINER,17, DOWNS MARRA ON LINKS; Sets Back Defender, 1 Up, in Westchester Amateur-- Goodwin Bows, 2 and 1 Malara Trips Godridge Kelly Beats Voight | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/feed-grain-plan-scored-symington-charges-benson-would-bankrupt.html | FEED GRAIN PLAN SCORED; Symington Charges Benson Would 'Bankrupt' Farmer | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/swiss-airliner-in-mishap.html | Swiss Airliner in Mishap | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/dubinsky-union-used-dio-as-agent-inquiry-is-told-senate-unit-hears.html | DUBINSKY UNION USED DIO AS AGENT, INQUIRY IS TOLD; Senate Unit Hears Testimony Garment Chief Sought to Oust Racketeer Dubinsky Used Pressure Witness Invokes the Fifth Senators Hear Dio Was Hired As Dubinsky Union Organizer Suspension Came in 1954 | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/official-films-elects-officers.html | Official Films Elects Officers | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/3month-rainfall-here-2d-lowest-since-1871.html | 3-Month Rainfall Here 2d Lowest Since 1871 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/rosemary-clooney-has-son.html | Rosemary Clooney Has Son | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/rev-dr-roy-k-smith.html | REV. DR. ROY K. SMITH | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/loblaw-groceterias.html | LOBLAW GROCETERIAS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/tigers-top-red-sox-75-lary-chokes-off-boston-rally-in-ninth-after.html | TIGERS TOP RED SOX, 7-5; Lary Chokes Off Boston Rally in Ninth After Four Runs | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/immigration-aide-gets-topjob-here.html | IMMIGRATION AIDE GETS TOP-JOB HERE | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/nazi-documents-put-on-sale.html | Nazi Documents Put on Sale | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sulzberger-gets-philippine-medal-he-and-robert-aura-smith-a-times.html | SULZBERGER GETS PHILIPPINE MEDAL; He and Robert Aura Smith, a Times Editorial Writer, Receive Legion of Honor. President Garcia Comments Citation for Smith | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/opera-barber-of-seville-in-santa-fe-new-group-undertakes-ambitious.html | Opera: 'Barber of Seville' in Santa Fe; New Group Undertakes Ambitious Schedule | True | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/church-sells-furnishings-even-floors.html | Church Sells Furnishings, Even Floors | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/niland-craft-triumphs-takes-first-race-in-national-onedesign-title.html | NILAND CRAFT TRIUMPHS; Takes First Race in National One-Design Title Series | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cincinnati-enquirer-expanding.html | Cincinnati Enquirer Expanding | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/political-stability-is-sought-in-kenya.html | POLITICAL STABILITY IS SOUGHT IN KENYA | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/vogel-cautions-loews-faction-movie-concern-head-warns-9-at-rump.html | VOGEL CAUTIONS LOEWS FACTION; Movie Concern Head Warns 9 at Rump Meeting They Will Be Held Liable for Acts | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/rumor-exaggerated-wilson-has-not-quit.html | Rumor Exaggerated: Wilson Has Not Quit | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/new-delhi-riot-spurs-inquiry.html | New Delhi Riot Spurs Inquiry | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/executives-son-found-dead.html | Executive's Son Found Dead | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/industrial-loans-by-big-banks-rise-increase-put-at-36000000-sales.html | INDUSTRIAL LOANS BY BIG BANKS RISE; Increase Put at $36,000,000 --Sales Finance Debts Also Rose in Week Brokers Debt Reduced Float Declined in Week | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mexico-tourism-heavy-survey-shows-no-decline-in-wake-of-the.html | MEXICO TOURISM HEAVY; Survey Shows No Decline in Wake of the Earthquake | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/canadian-bank-rate-406.html | Canadian Bank Rate 4.06% | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-carloadings-rose-last-week-revenue-freight-was-133-more-than-in.html | U.S. CARLOADINGS ROSE LAST WEEK; Revenue Freight Was 13.3% More Than in the 1956 Steel Strike Period | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/tchelitchew-58-painter-is-dead-portraitist-and-set-designer-was.html | TCHELITCHEW, 58, PAINTER, IS DEAD; Portraitist and Set Designer Was Avant-Garde Leader --Works Stirred Debate Attracted Wide Attention Sold Works to Gertrude Stein | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/dr-cornelius-weygandt-educator-dies-expert-on-irish-literature-was.html | Dr. Cornelius Weygandt, Educator, Dies; Expert on Irish Literature Was an Author | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/power-failure-in-capital.html | Power Failure in Capital | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/warren-honored-in-visit-to-dublin-125-american-lawyers-go-to.html | WARREN HONORED IN VISIT TO DUBLIN; 125 American Lawyers Go to Ireland--Brownell and Dewey Also in Party Honorary Degrees Given | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sedgman-defeats-pails-ties-rosewall-for-lead-in-pro-tennishoad.html | SEDGMAN DEFEATS PAILS; Ties Rosewall for Lead in Pro Tennis--Hoad Loses | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/money-bills-voted-in-time-to-meet-payroll-deadlines-senate-approves.html | Money Bills Voted in Time To Meet Payroll Deadlines; Senate Approves 37.4 Billion for Defense and Agriculture Programs Without Sidetracking Rights Measure SENATE APPROVES 2 BIG FUND BILLS Special Session Planned Morse Ready to Talk | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-will-adjust-city-census-total-but-military-personnel-gain-still.html | U.S. WILL ADJUST CITY CENSUS TOTAL; But Military Personnel Gain Still Leaves Count Here Short of '50 Figure Special Certification Asked | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/gem-merchant-accused-seized-as-12500-diamond-smuggler-who-used-toy.html | GEM MERCHANT ACCUSED; Seized as $12,500 Diamond Smuggler Who Used Toy | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/no-place-is-an-island-guam-asks-li-tax-aid.html | No Place Is an Island; Guam Asks L.I. Tax Aid | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/private-forest-hills-area-bars-parking-of-cars-by-commuters-street.html | Private Forest Hills Area Bars Parking of Cars by Commuters; Street Cleaning Problem Residents May Enter | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hoffas-union-paid-joe-louis-hotel-bill-teamsters-paid-louis-hotel.html | Hoffa's Union Paid Joe Louis' Hotel Bill; TEAMSTERS PAID LOUIS' HOTEL BILL Jurors Deny Race Issue | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/japanese-report-trade-deficit-cut-importexport-credit-letters.html | JAPANESE REPORT TRADE DEFICIT CUT; Import-Export Credit Letters Balanced in July-- Better Situation Indicated On An Import Spree Warns of Danger | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cunningham-gets-role-in-yacht-bid-he-joins-sears-in-americas-cup.html | CUNNINGHAM GETS ROLE IN YACHT BID; He Joins Sears in America's Cup Syndicate-- Craft Will Be Built by Nevins Races Yachts, Sports Cars Victor in 6-Meter Tests | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/borg-warner-corp-profits-off-slightly-for-1st-half-3d-quarter-gain.html | BORG WARNER CORP.; Profits Off Slightly for 1st Half --3d Quarter Gain Forecast | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/herter-defends-naming-of-gluck-secretary-tells-senate-group-there.html | HERTER DEFENDS NAMING OF GLUCK; Secretary Tells Senate Group There Has Been No Rise in Political Appointments HERTER DEFENDS NAMING OF GLUCK | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/youth-slayers-jailed-5-white-boys-receive-1420-years-in-negros.html | YOUTH SLAYERS JAILED; 5 White Boys Receive 14-20 Years in Negro's Death | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bill-graham-a-kansas-oilman-conducts-own-crusade-in-india-energetic.html | Bill Graham, a Kansas Oilman, Conducts Own Crusade in India; Energetic American Is Encouraging Free Enterprise, in Socialism-Bound Nation, by Plan to Aid Young Capitalists Plan Publicized in Press 'Business, Not Charity' | True | By Henry R. Lieberman Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/new-canaan-official-to-quit.html | New Canaan Official to Quit | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/girls-nation-officials-greeted-by-eisenhower.html | 'Girls' Nation' Officials Greeted by Eisenhower | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/heavy-building-gains-contract-awards-increase-in-week-and-over-year.html | HEAVY BUILDING GAINS; Contract Awards Increase in Week and Over Year Ago | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/moscow-aids-belgrade.html | MOSCOW "AIDS" BELGRADE | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/six-hungarians-who-hijacked-airliner-in-1956-revolt-arrive-here-as.html | Six Hungarians Who Hijacked Airliner In 1956 Revolt Arrive Here as Refugees | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/another-may-25-barred.html | Another May 25 Barred | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cenci-quits-pro-football.html | Cenci Quits Pro Football | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/peiping-resumes-attack-on-japan-red-trade-official-says-kishi.html | PEIPING RESUMES ATTACK ON JAPAN; Red Trade, Official Says Kishi Regime Obstructs Growth of Broader Commerce | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/census-question-on-faith-opposed-civil-liberties-union-alters-stand.html | CENSUS QUESTION ON FAITH OPPOSED; Civil Liberties Union Alters Stand and Asserts Query Is Unconstitutional CITES FIRST AMENDMENT Calls Seeking Religious Data Violation of Separation of Church and State Census Denies Intent | True | By Russell Porter | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/canadian-population-up.html | Canadian Population Up | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/munnell-boat-in-front-wins-second-blue-jay-race-in-eastern-junior.html | MUNNELL BOAT IN FRONT; Wins Second Blue Jay Race in Eastern Junior Regatta | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/batista-suspends-civil-guarantees-decree-of-cuban-president.html | BATISTA SUSPENDS CIVIL GUARANTEES; Decree of Cuban President Reimposes Censorship-- New Violence Flares Cuba Suspends Civil Guarantees As Anti-Regime Violence Flares Rebels Hit Army Posts Thousands at Funeral | True | By R. Hart Phillips Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/paris-budget-crisis-is-believed-worse-after-cabinet-acts.html | Paris Budget Crisis Is Believed Worse After Cabinet Acts; Dissatisfaction Voiced CRISIS SHARPENS ON PARIS BUDGET | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wilson-backs-cut-made-in-his-funds-but-he-would-not-want-arms.html | WILSON BACKS CUT MADE IN HIS FUNDS; But He Would Not Want Arms Budget to Go Lower-- Limits 1958 Requests Finds Situation Eased Reductions Still Pending | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-flu-outbreak-called-probable-surgeon-general-cites-very-wide.html | U.S. FLU OUTBREAK CALLED PROBABLE; Surgeon General Cites Very Wide Seeding' of the Virus Throughout the Country VACCINE OUTPUT PUSHED Manufacturers Work Round Clock to Make 60 Million Shots by February Round-the-Clock Output Health Aides First | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/ws-macomber-44-securities-expert.html | W.S. MACOMBER, 44, SECURITIES EXPERT | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/swim-qualifiers-paced-by-onekea-hawaiian-among-eight-who-gain-in.html | SWIM QUALIFIERS PACED BY ONEKEA; Hawaiian Among Eight Who Gain in National A.A.U. 1,500-Meter Trials | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/3-head-opposition-in-superior-tool.html | 3 HEAD OPPOSITION IN SUPERIOR TOOL | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/quiz-contestant-wins-76000.html | Quiz Contestant Wins $76,000 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/senate-51-to-42-attaches-jury-trials-to-rights-bill-in-defeat-for.html | SENATE, 51 TO 42, ATTACHES JURY TRIALS TO RIGHTS BILL IN DEFEAT FOR PRESIDENT; DEBATE IS LIMITED 39 Democrats and 12 Republicans Favor the Amendment Knowland Led Opposition Nixon Deplores Action SENATE APPROVES JURY-TRIALS PLAN Assurance Included Absent Members Sought Labor Backing Cited | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/22-million-in-hospitals-in-56.html | 22 Million in Hospitals in '56 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/commodity-price.html | Commodity Price. | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cv-whitney-seeks-divorce.html | C.V. Whitney Seeks Divorce | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/suns-heat-put-to-work-in-a-new-way.html | Sun's Heat Put to Work in a New Way | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/miss-ehrenwald-wed-bride-of-dr-david-lawrence-krohn-in-parents-home.html | MISS EHRENWALD WED; Bride of Dr. David Lawrence Krohn in Parents' Home | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/unhappy-cuba.html | UNHAPPY CUBA | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/many-out-of-pocket-5-cents-even-before-placing-first-bet-nickel.html | Many Out of Pocket 5 Cents Even Before Placing First Bet; Nickel Shortage Hits Change Booths, So Several Hundred Are Overcharged for $1.95 Tokens at Westbury Gates Eyewitness Estimates Vary Complaints About Waiting | True | By McCandlish Phillips Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/richard-stokes-newsman-critic-exchief-of-postdispatch-bureau-in.html | RICHARD STOKES, NEWSMAN, CRITIC; Ex-Chief of Post-Dispatch Bureau in Capital Dies-- 'Merry Mount' Librettist | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/indians-drop-brown-catcher.html | Indians Drop Brown, Catcher | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/senators-sign-joe-black.html | Senators Sign Joe Black | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/beverly-l-greason-engaged-to-marry.html | BEVERLY L. GREASON ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fewer-go-on-strike-number-in-first-half-of-1957-lowest-since-world.html | FEWER GO ON STRIKE; Number in First Half of 1957 Lowest Since World War II | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/n-b-c-head-prods-tv-sales-effort-sarnoff-backs-times-report-on.html | N. B. C. HEAD PRODS TV SALES EFFORT; Sarnoff Backs Times' Report on Problem, but He Sees Business Improving Inflationary Squeeze No Cause for Hysteria | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/world-sugar-dips-11-to-22-points-cuban-news-holds-prices-from-days.html | WORLD SUGAR DIPS 11 TO 22 POINTS; Cuban News Holds Prices From Day's Lows--Other Commodities Mixed Coffee Futures Off | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/guatemala-aides-stay-9-of-10-ministers-who-quit-are-confirmed-in.html | GUATEMALA AIDES STAY; 9 of 10 Ministers Who Quit Are Confirmed in Posts | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bus-riders-ask-rise-in-fare-to-save-line-riders-urge-psc-to-raise.html | Bus Riders Ask Rise In Fare to Save Line; RIDERS URGE P.S.C. TO RAISE BUS FARE Data Held Important | True | By David Anderson | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/halsted-star-wins-corry-trophy-race.html | HALSTED STAR WINS CORRY TROPHY RACE | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/galleries-closed-for-cleaning.html | Galleries Closed for Cleaning | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sports-of-the-times-big-dream-in-a-small-package-vision-decision.html | Sports of The Times; Big Dream in a Small Package Vision, Decision, Action! Site Ready and Waiting End of Lean Years | True | By Frank M. Blunk | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/money.html | Money | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/12-rise-in-area-for-week.html | 12% Rise in Area for Week | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/britons-on-nato-visit-legislators-hail-allied-unity-on-tour-of.html | BRITONS ON NATO VISIT; Legislators Hail Allied Unity on Tour of Norfolk Post | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/drive-on-truckers-opens-in-fairfield.html | DRIVE ON TRUCKERS OPENS IN FAIRFIED | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/books-of-the-times-a-harrowing-race-with-death-extremities-amid.html | Books of The Times; A Harrowing Race With Death Extremities Amid Starvation | True | By Oraville Prescotthiroshi Hamaya | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/member-banks-excess-reserves-fell-101000000-to-69000000-in-week-new.html | Member Banks' Excess Reserves Fell $101,000,000 to $69,000,000 in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/oman-rebel-chief-asks-aid-as-attacks-continue-oman-rebel-chief.html | Oman Rebel Chief Asks Aid as Attacks Continue; Oman Rebel Chief Issues Appeal For African-Asian States' Help U.N. Arab Groups Meet British General at Scene By SAM POPE BREWER Arrives From Cyprus Cairo Reports a Capture London Denies Report | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/jenkins-captures-400-in-stock-holm-triumphs-in-0478-as-us-wins-5.html | JENKINS CAPTURES 400 IN STOCK HOLM; Triumphs in 0:47.8 as U.S. Wins 5 Events-- Culbreath Scores Twice at Oslo | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/krishnan-reed-gain-semifinals-indias-star-defeats-perry-willey.html | KRISHNAN, REED GAIN SEMI-FINALS; India's Star Defeats Perry --Willey Forced to Default in Meadow Club Tennis | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/katingo-shows-way-in-american-yc-run.html | KATINGO SHOWS WAY IN AMERICAN Y.C. RUN | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wood-field-and-stream-word-sent-out-subject-to-fast-recall-on-blues.html | Wood, Field and Stream; Word Sent Out, Subject to Fast Recall, on Blues' Arrival Off Long Island | True | By John W. Randolph | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/three-proper-ties-bought-in-bronx-5story-apartments-on-east-l89th.html | THREE PROPER TIES BOUGHT IN BRONX; 5-Story Apartments on East l89th St. Involved-- Deal for Walk-Up Is Made Operator In Walk-up Deal Builders Sell Apartment | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/rhyne-in-paris.html | Rhyne in Paris | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/czechs-oust-minister-chief-of-heavy-engineering-loses-cabinet-post.html | CZECHS OUST MINISTER; Chief of Heavy Engineering Loses Cabinet Post | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/july-blood-gifts-noted-8954-pints-collected-here-office-donates.html | JULY BLOOD GIFTS NOTED; 8,954 Pints Collected Here-- Office Donates Today | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/exchief-of-staff-hits-jordan-trial.html | EX-CHIEF OF STAFF HITS JORDAN TRIAL | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/compromise-bill-on-forces-backed-house-unit-passes-measure-giving.html | COMPROMISE BILL ON FORCES BACKED; House Unit Passes Measure Giving Defense Aides Power to Rule on Foreign Trials Small State Department Role Measure's Future Uncertain | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/niagara-bill-sent-to-senate-by-house.html | NIAGARA BILL SENT TO SENATE BY HOUSE | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/china-embargo-unit-recesses.html | China Embargo Unit Recesses | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/marilyn-monroe-in-hospital.html | Marilyn Monroe in Hospital | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/edison-industries-elevates-two.html | Edison Industries Elevates Two | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/spaniards-denied-haven-5-antifranco-sailors-must-rejoin-ship-court.html | SPANIARDS DENIED HAVEN; 5 Anti-Franco Sailors Must Rejoin Ship, Court Rules | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/boating-and-camping-alternate-joys-on-cruises-small-craft-stocked.html | Boating and Camping Alternate Joys on Cruises; Small Craft Stocked With Ice Boxes and Tents Small Runabouts Used Cruising With a Crowd | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/textron-inc.html | TEXTRON, INC. | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mass-in-st-patricks-for-castillo-armas.html | MASS IN ST. PATRICK'S FOR CASTILLO ARMAS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/reginald-h-larkins-business-adviser-60.html | REGINALD H. LARKINS, BUSINESS ADVISER, 60 | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/huston-word-due-on-usa-movie-directorproducer-weighing-film-on-don.html | HUSTON WORD DUE ON 'U.S.A.' MOVIE; Director-Producer Weighing Film on Don Passos Book --New Concern Formed | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/niagara-power-313-to-75.html | NIAGARA POWER, 313 TO 75 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/those-enemy-assets.html | THOSE ENEMY ASSETS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/pact-issue-posed-by-leadzinc-bill-state-department-endorses-import.html | PACT ISSUE POSED BY LEAD-ZINC BILL; State Department Endorses Import Tax but Cites the Provisions of GATT CONCESSIONS INDICATED Exporting Nations Entitled to Demand That Tariffs on Other Items Be Eased GATT Provisions Involved 1954 Stand Regretted | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/exmaharaja-asks-cut-wants-india-to-reduce-his-357000-yearly-purse.html | EX-MAHARAJA ASKS CUT; Wants India to Reduce His $357,000 Yearly Purse | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/airman-ousted-in-swindle.html | Airman Ousted in Swindle | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/transport-news-londons-jet-hub-47600000-airport-outlayaskedmidwest.html | TRANSPORT NEWS: LONDON'S JET HUB; $47,600,000 Airport Outlay Asked--Midwest Cautioned on Seaway Farm Exports Seaway Trade Analysis Bill for Loans to Airlines Liner Retains Skipper | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fight-tickets-on-sale-monday.html | Fight Tickets on Sale Monday | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/montreal-to-get-a-sea-way-wharf-4000foot-facility-planned-to-spur.html | MONTREAL TO GET A SEA WAY WHARF; 4,000-Foot Facility Planned to Spur Industry Near Transshipment Site | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/inquiry-on-funds-sought-in-village.html | INQUIRY ON FUNDS SOUGHT IN VILLAGE | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/ho-chi-minh-in-hungary.html | Ho Chi Minh in Hungary | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/pairs-open-play-for-bridge-titles-480-men-and-400-women-in-first.html | PAIRS OPEN PLAY FOR BRIDGE TITLES; 480 Men and 400 Women in First Qualifying Session for National Crown | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hawaii-official-named-farrant-turner-to-be-acting-governorking.html | HAWAII OFFICIAL NAMED; Farrant Turner to Be Acting Governor--King Resigns | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/market-basket-for-weekend-meat-and-fish-fruit-vegetables.html | Market Basket For Week-End; Meat and Fish Fruit & Vegetables | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fine-line-divides-contempt-cases-civil-against-criminal-acts-are.html | FINE LINE DIVIDES CONTEMPT CASES; Civil Against Criminal Acts Are Crux of Jury Trial Debate on Civil Rights Must Perform Act Refusal Would Be Contempt | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/food-news-beef-prices-on-the-rise.html | Food News: Beef Prices On the Rise | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/leo-burnett-company-names-financial-officer.html | Leo Burnett Company Names Financial Officer | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/express-pact-signed-two-teamster-locals-ratify-railway-agency.html | EXPRESS PACT SIGNED; Two Teamster Locals Ratify Railway Agency Agreement | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/smithcorona-plans-2for1-stock-split.html | SMITH-CORONA PLANS 2-FOR-1 STOCK SPLIT | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cantave-offers-plans-for-haiti-he-ties-nations-economy-to.html | CANTAVE OFFERS PLANS FOR HAITI; He Ties Nation's Economy to Peace--Seeks Details on Aid Bid to U.S. Pins Hopes on U.S. Loans | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/peace-river-gas-board-approves-sale-to-westcoast-transmission.html | Peace River Gas Board Approves Sale To Westcoast Transmission Pipeline | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/windsor-to-write-on-garden.html | Windsor to Write on Garden | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/ee-hitschmann-a-psychoanalyst-teacher-and-author-dies-student-of.html | E.E. HITSCHMANN, A PSYCHOANALYST; Teacher and Author Dies-- Student of Freud Had Headed Vienna Clinic Freud Commended Book | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/commodities-index-shows-no-change.html | COMMODITIES INDEX SHOWS NO CHANGE | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/buyers-in-town-naval-stores.html | BUYERS IN TOWN; NAVAL STORES | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/steel-inquiry-put-off-2-days.html | Steel Inquiry Put Off 2 Days | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/pact-ends-strike-on-airport-buses-service-resumes-here-this.html | PACT ENDS STRIKE ON AIRPORT BUSES; Service Resumes Here This Morning--Drivers Will Join a New Union Lodge Drivers Accuse Union | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cushman-wakefield-promotes-executive.html | Cushman & Wakefield Promotes Executive | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/longheld-house-sold-downtown-h-t-stenderwho-was-born-in-building.html | LONG-HELD HOUSE SOLD DOWNTOWN; H. T. Stender, Who Was Born in Building, Took It Back in '39 After Sale in '30 Loft in Sale and Lease Deal on Spruce St. Bleecker St. Parcel Bought | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/38-in-house-oppose-budget-reform-bill.html | 38 IN HOUSE OPPOSE BUDGET REFORM BILL | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/appointment-stirs-ceylon.html | Appointment Stirs Ceylon | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/legality-sought-on-school-prayer-attorney-general-wants-act-of.html | LEGALITY SOUGHT ON SCHOOL PRAYER; Attorney General Wants Act of Jersey Legislature to Permit Saying Grace | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/british-circulation-up-notes-in-use-rose-19236000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 19,236,000 in Week to 2,059,474,000 | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/ferry-closing-fought-jersey-will-ask-court-to-defer-ending.html | FERRY CLOSING FOUGHT; Jersey Will Ask Court to Defer Ending Weehawken Line | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/johnson-johnson-sales-set-record-in-half-year-but-cost-rises.html | Johnson & Johnson Sales Set Record In Half Year but Cost Rises Reduced Net | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/40000000-bonds-to-be-sold-by-city-school-financing-scheduled-on-aug.html | $40,000,000 BONDS TO BE SOLD BY CITY; School Financing Scheduled on Aug. 15--Pennsylvania Authority Invites Bids Pennsylvania Authority Tampa, Fla. New York School District $40,000,000 BONDS TO BE SOLD BY CITY California School District Allen, Pa. | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/accused-banker-gets-mill-offer-ellenville-defendant-can-be-half.html | ACCUSED BANKER GETS MILL OFFER; Ellenville Defendant Can Be Half Owner of Company Involved in Overdraft Mill Under Indictment | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/new-director-for-southern-ry.html | New Director for Southern Ry. | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mcnamara-denounces-president-on-rights-bill.html | McNamara Denounces President on Rights Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/west-indies-federation-set.html | West Indies Federation Set | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/harpur-college-plans-8700000-added-for-units-at-new-campus-in.html | HARPUR COLLEGE PLANS; $8,700,000 Added for Units at New Campus in Vestal | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/stark-would-sue-to-prevent-pay-tv.html | STARK WOULD SUE TO PREVENT PAY TV | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/negro-pastor-picked-upstate-white-congregation-chooses-dr-underhill.html | NEGRO PASTOR PICKED; Upstate White Congregation Chooses Dr. Underhill | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/polyglot-youths-in-moscow-debate-city-turns-into-union-square-as.html | POLYGLOT YOUTHS IN MOSCOW DEBATE; City Turns Into Union Square as Visitors Use Soapboxes to Air Diverse Views Curiosity About the West Police Disperse Crowds State Department Scored | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/kennedy-visits-paris-commissioner-inspects-system-for-regulating.html | KENNEDY VISITS PARIS; Commissioner Inspects System for Regulating Traffic | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/daughter-to-mrs-hotchkiss.html | Daughter to Mrs. Hotchkiss | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/department-stores-in-area-lift-sales-11-above-july-56-temperature.html | Department Stores In Area Lift Sales 11% Above July, '56; Temperature Above Normal BIG STORES HERE RAISE SALES 11% | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/redlegs-3-in-8th-topple-phils-43-club-regains-4th-place-with.html | REDLEGS' 3 IN 8TH TOPPLE PHILS, 4-3; Club Regains 4th Place With Outburst After Being Held to 4 Hits in 7 Innings | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/nyu-aide-to-join-agencies-inquiry-bernard-schwartz-slated-as.html | N.Y.U. AIDE TO JOIN AGENCIES INQUIRY; Bernard Schwartz Slated as Counsel for House Study of Regulatory Bodies F.C.C. the First Target | True | By Jay Walz Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/9305-drivers-lose-licenses-in-state.html | 9,305 DRIVERS LOSE LICENSES IN STATE | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/churchmen-seek-end-of-bomb-tests-protestant-unit-report-says.html | CHURCHMEN SEEK END OF BOMB TESTS; Protestant Unit Report Says Calculated Risk for Peace Should Be Considered. Holding Annual Meeting | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cleric-is-fiance-of-barbara-ham-rev-alden-besse-rector-in-altoona.html | CLERIC IS FIANCE OF BARBARA HAM; Rev. Alden Besse, Rector in Altoona, Pa., Will Marry Franklin School Alumna | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/colombia-dodger-bid-looms.html | Colombia Dodger Bid Looms | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/truce-unit-shuns-charge-by-israel-un-body-bars-investigation-of.html | TRUCE UNIT SHUNS CHARGE BY ISRAEL; U.N. Body Bars Investigation of Syrian 'Threats'--Move Will Be Protested Substance of Article Jordan Accuses Israel | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fashion-trends-abroad-paris-dior-ignores-the-hemline.html | Fashion Trends Abroad; Paris: Dior Ignores the Hemline | True | By Carrie Donovan Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/algiers-police-target-of-bomb.html | Algiers Police Target of Bomb | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mopac-plans-equipment-issue.html | Mopac Plans Equipment Issue | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/two-barge-lines-merge-services-new-company-will-operate-from-lakes.html | TWO BARGE LINES MERGE SERVICES; New Company Will Operate From Lakes to Mexico With 51 Towboats Bulk Cargo Carried | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/judge-bars-beck-trip-to-cuba.html | Judge Bars Beck Trip to Cuba | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/president-gets-offer-raleigh-business-man-would-buy-assets-for.html | PRESIDENT GETS OFFER; Raleigh Business Man Would Buy Assets for Million | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cobalt-60-prices-halved-by-aec.html | COBALT 60 PRICES HALVED BY A.E.C. | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/red-leader-unit-set-up-us-party-names-9-secretaries-to-controlling.html | RED LEADER UNIT SET UP; U.S. Party Names 9 Secretaries to Controlling Group | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/brucker-pays-visit-to-bonn.html | Brucker Pays Visit to Bonn | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/nassau-valuation-rises-property-assessments-show-136968856-increase.html | NASSAU VALUATION RISES; Property Assessments Show $136,968,856 Increase. | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/crib-sheet-introduced.html | Crib Sheet Introduced | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/coton-prices-dip-15-to-50c-a-bale-late-trade-buying-steadies-market.html | COTON PRICES DIP 15 TO 50C A BALE; Late Trade Buying Steadies Market After Set-Back Under Hedge Selling | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/west-germany-gains-1956-gross-national-product-96-above-1955-level.html | WEST GERMANY GAINS; 1956 Gross National Product 9.6% Above 1955 Level | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/holloway-injures-shoulder.html | Holloway Injures Shoulder | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/tirzah-silberstein-finance-of-student.html | TIRZAH SILBERSTEIN FINANCE OF STUDENT | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hong-kong-governor-chosen.html | Hong Kong Governor Chosen | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/leopold-to-file-new-plea.html | Leopold to File New Plea | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/broker-suspended-75-markup-cited.html | BROKER SUSPENDED: 75% MARK-UP CITED | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/de-witte-wyckoff-of-bankers-group-exlegal-aide-of-american.html | DE WITTE WYCKOFF OF BANKERS GROUP; Ex-Legal Aide of American Association Dies--Aided Church Organizations | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/trading-is-dull-in-london-mart-the-preholiday-mood-slows-activity.html | TRADING IS DULL IN LONDON MART; The Pre-Holiday Mood Slows Activity but Government Funds Remain Strong AMSTERDAM FRANKFURT STOCK EXCH. PARIS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/swedes-visit-us-shun-soviet-trip-26-scientists-change-minds-after.html | SWEDES VISIT U.S., SHUN SOVIET TRIP; 26 Scientists Change Minds After Hungarian Revolt and Come Here Instead | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/chilean-un-aide-sees-sons-world-of-electronics-un-aide-views-his.html | Chilean U.N. Aide Sees Son's World of Electronics; U.N. AIDE VIEWS HIS SON'S WORLD | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/labor-and-its-friends.html | LABOR AND ITS FRIENDS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/legion-unit-asks-bonus-calls-for-state-fund-for-veterans-of-korean.html | LEGION UNIT ASKS BONUS; Calls for State Fund for Veterans of Korean War | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/gil-bats-in-5-runs.html | Gil Bats in 5 Runs | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/israel-names-canada-envoy.html | Israel Names Canada Envoy | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/two-entertaining-ideas-for-children-outdoors.html | Two Entertaining Ideas For Children Outdoors | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/legal-light-with-a-flair-bernard-schwartz-work-known-abroad.html | Legal Light With a Flair; Bernard Schwartz Work Known Abroad | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/assignment.html | ASSIGNMENT | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/princeton-fund-cited-four-awards-for-solicitation-made-by-alumni.html | PRINCETON FUND CITED; Four Awards for Solicitation Made by Alumni Council | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/british-jamboree-opens-about-34000-boy-scouts-of-82-nations-in.html | BRITISH JAMBOREE OPENS; About 34,000 Boy Scouts of 82 Nations in World Gathering | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/stratton-us-canoeist-iii.html | Stratton, U.S. Canoeist, III | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/h-m-pact-expected-tentative-settlement-with-two-rail-unions.html | H. & M. PACT EXPECTED; Tentative Settlement With Two Rail Unions Announced | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/action-in-court.html | Action in Court | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/karachi-disputes-to-face-premier-challenge-on-election-date-and.html | KARACHI DISPUTES TO FACE PREMIER; Challenge on Election Date and Party Rifts Await Suhrawardy's Return Political Heat Rising Suhrawardy Visits Amman | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/health-unit-clears-18-in-food-poisoning.html | HEALTH UNIT CLEARS 18 IN FOOD POISONING | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/burrus-mill-inquiry-is-denied-by-butler.html | BURRUS MILL INQUIRY IS DENIED BY BUTLER | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/connecticut-banks-to-merge.html | Connecticut Banks to Merge | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/prices-activity-fall-in-market-average-dips-204-to-33459-in-a.html | PRICES, ACTIVITY FALL IN MARKET; Average Dips 2.04 to 334.59 in a 1,660,000-Share Day, Slowest in 4 Months CITIES SERVICE ADDS 1 Richfield, Sunshine Mining Also Strong--Steels and Aircrafts Are Weak Oils Relatively Active PRICES, ACTIVITY FALL IN MARKET Chrysler Declines Johns-Manville Sags | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/new-roosevelt-raceway-opens-105night-meet-before-42693-fans-1639114.html | New Roosevelt Raceway Opens 105-Night Meet Before 42,693 Fans; $1,639,114 IS BET BY RECORD CROWD Razzle Dazzle Wins Featured Pace--$20,000,000 Plant Opens With Fanfare Razzle Dazzle Stages Rally Governor Amateur Driver Parking for 14,000 Cars | True | By Michael Strauss Special To the New York Times.the New York Times (BY NEAL BOENZL) | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/union-oil-of-california-earnings-for-half-year-increase-from-177-to.html | UNION OIL OF CALIFORNIA; Earnings for Half Year Increase From $1.77 to $2.17 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cards-score-80-and-lead-league-musial-drives-in-four-runs-with-2.html | CARDS SCORE, 8-0, AND LEAD LEAGUE; Musial Drives In Four Runs With 2 Homers, 2 Singles --Jones Blanks Giants Ruth Still Ranks First Monzant Takes Mound | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/12350-is-dug-out-of-authors-home-cash-found-in-burned-wall-of.html | $12,350 IS DUG OUT OF AUTHOR'S HOME; Cash Found in Burned Wall of Jersey House Owned by Late Louis Adamic Bills Disintegrating | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/tax-refund-list-clarified-by-us-rebates-affirmed-last-year-may-have.html | TAX REFUND LIST CLARIFIED BY U.S.; Rebates Affirmed Last Year May Have Been Paid Long Ago, Treasury Says | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/maria-callas-cancels-concert-at-last-minute.html | Maria Callas Cancels Concert at Last Minute | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/care-expands-gaza-strip-aid.html | CARE Expands Gaza Strip Aid | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/tests-ended-in-tv-set-death.html | Tests Ended in TV Set Death | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/letters-to-the-times-trading-with-east-europe-benefits-to.html | Letters to The Times; Trading With East Europe Benefits to Non-Communist World of Economic Exchange Examined Transit Police Praised Loss of Landmarks Noted Historic Sites Declared Endangered by Housing, Road-Building Projects Humane Slaughter Bill Backed Payments of State Tax Role of Sudeten Germans Support for Policy of Dismembering Czechoslovakia Recalled | True | S.J. RUNDT.MURRAY GELMAN.J. OWEN GRUNDY,ESTHER JACKSON.HEINZ JACOBOWITZ.JAN PAPANEK. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bonn-to-rbsume-talks-in-moscow-brentano-says-mission-chief-was.html | BONN TO RBSUME TALKS IN MOSCOW; Brentano Says Mission Chief Was Called Home as Part of Negotiation Tactics | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/abc-begins-the-end-of-recorded-shows.html | A.B.C. BEGINS THE END OF RECORDED SHOWS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/dodgers-crush-cubs-as-hodges-13th-grand-slam-sets-record-giants.html | Dodgers Crush Cubs as Hodges' 13th Grand Slam Sets Record; Giants Lose; KOUFAX TRIUMPHS ON 4-HITTER, 12-3 Hodges' 4Run Wallop Helps Dodger Hurler Beat Cubs --Banks Clouts Homer Fan Is Rewarded Six Chicago Errors | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cooperative-planned-6story-building-in-bronx-to-be-started-this.html | COOPERATIVE PLANNED; 6-Story Building in Bronx to Be Started This Year | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/redlegs-buy-taylor.html | Redlegs Buy Taylor | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/colorado-seeks-to-lure-president-with-chorus.html | Colorado Seeks to Lure President With Chorus | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/red-china-reports-on-economy-in-1956.html | RED CHINA REPORTS ON ECONOMY IN 1956 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fine-days-at-jones-beach.html | FINE DAYS AT JONES BEACH | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/the-summaries-first-round-second-round.html | The Summaries.; FIRST ROUND SECOND ROUND | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/industrial-sales-orders-dip.html | Industrial Sales, Orders Dip | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/survey-approved-for-passaic-river.html | SURVEY APPROVED FOR PASSAIC RIVER | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/graham-scores-greed-tells-19000-here-that-many-put-money-before.html | GRAHAM SCORES GREED; Tells 19,000 Here That Many Put Money Before Christ | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/booking-units-to-merge-new-group-here-to-provide-shows-for-us-and.html | BOOKING UNITS TO MERGE; New Group Here to Provide Shows for U.S. and Canada | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/held-in-police-death-woman-accused-in-auto-cash-is-refised-bail.html | HELD IN POLICE DEATH; Woman Accused in Auto Cash is Refused Bail | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/train-kills-4-in-family.html | Train Kills 4 in Family | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/aid-for-musicians-set-scholarships-abroad-offered-to-young.html | AID FOR MUSICIANS SET; Scholarships Abroad Offered to Young Americans | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/2-balk-red-queries-about-singer-strike.html | 2 BALK RED QUERIES ABOUT SINGER STRIKE | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/two-win-stay-in-ghana-deportation-order-against-nkrumah-foes.html | TWO WIN STAY IN GHANA; Deportation Order Against Nkrumah Foes Delayed | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/air-force-marks-50th-anniversary-6c-stamp-is-issued-splendid.html | Air Force Marks 50th Anniversary; 6c Stamp Is Issued; 'Splendid Tradition' | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/benjamin-e-young-detroit-banker-59.html | BENJAMIN E. YOUNG, DETROIT BANKER, 59 | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/adoption-is-lagging-for-negro-infants-inability-a-factor-reasons.html | Adoption Is Lagging For Negro Infants; Inability a Factor; Reasons for Situation Given | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/music-violin-master-14000-hear-elman-at-stadium-concert.html | Music: Violin Master; 14,000 Hear Elman at Stadium Concert | True | By Edward Downes | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/brooklyn-extends-alternate-parking.html | BROOKLYN EXTENDS ALTERNATE PARKING | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/drake-to-direct-love-me-little-actor-signs-to-do-john-fuller.html | DRAKE TO DIRECT 'LOVE ME LITTLE'; Actor Signs to Do John Fuller Play--'Nude With Violin' May Change Theatres | True | By Sam Zolotow | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wicks-quits-post-as-ulster-chief-state-gop-leader-plans-to-take-it.html | WICKS QUITS POST AS ULSTER CHIEF; State G.O.P. Leader Plans 'to Take It Easy'--Wilson Expected to Succeed Him Visits Called Improper | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/argentina-clears-building-contract-for-oil-pipelines-268-million-to.html | Argentina Clears Building Contract For Oil Pipelines; 268 Million to Be Invested | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/about-new-york-trotting-mania-attains-peak-of-splendor-but-not-of.html | About New York; Trotting Mania Attains Peak of Splendor But Not of Fervor at Roosevelt Raceway | True | By Meyer Berger | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/cargill-vice-president-is-named-to-presidency.html | Cargill Vice President Is Named to Presidency | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/herbiggalbraith.html | Herbig--Galbraith | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sidelights-cement-walkout-hurt-railways-pause-in-bond-market-old.html | Sidelights; Cement Walkout Hurt Railways Pause in Bond Market Old Sol 1 Trillion, 2 Trillion Hard Selling Ahead Miscellany | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/argentine-leftist-doubts-vote-count.html | ARGENTINE LEFTIST DOUBTS VOTE COUNT | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wedding-sept-21-for-carol-elkins-teacher-at-spence-school-is.html | WEDDING SEPT. 21 FOR CAROL ELKINS; Teacher at Spence School is Fiancee of Andrew Varick Stout Jr., Navy Veteran | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/belgrade-curbs-foreign-news-men-decree-penalizes-malicious-reports.html | BELGRADE CURBS FOREIGN NEWS MEN; Decree Penalizes 'Malicious' Reports but Stops Short of News Censorship | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hog-prices-register-another-high-mark.html | HOG PRICES REGISTER ANOTHER HIGH MARK | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/jehovahs-witnesses-get-stay.html | Jehovah's Witnesses Get Stay | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/senators-trip-white-sox-by-54-despite-dobys-fourrun-homer.html | Senators Trip White Sox by 5-4 Despite Doby's Four-Run Homer; Washington Routs Harshman During Rally in Sixth-- Sievers Belts No. 28 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/harness-hearing-listed-charges-against-monaghan-to-be-aired-next.html | HARNESS HEARING LISTED; Charges Against Monaghan to Be Aired Next Wednesday | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/wheat-gains-cut-on-profittaking-early-advance-is-laid-to-flour.html | WHEAT GAINS CUT ON PROFIT-TAKING; Early Advance Is Laid to Flour Sales--Other Grains Close Steady to Strong | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hungary-arrests-group-of-priests-mindszenty-secretary-heads-clerics.html | HUNGARY ARRESTS GROUP OF PRIESTS; Mindszenty Secretary Heads Clerics Charged With Aid to Rebels Last Fall Accused of Looting Others Arrested Named | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/sofia-tolstoy-is-dead-granddaughter-of-author-57-was-widow-of-poet.html | SOFIA TOLSTOY IS DEAD; Granddaughter of Author, 57, Was Widow of Poet | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/canada-dry-aide-in-new-post.html | Canada Dry Aide in New Post | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/postal-workers-pray-for-pay-rise-union-meetings-here-and-in-other.html | POSTAL WORKERS PRAY FOR PAY RISE; Union Meetings Here and in Other Cities Invoke Aid for Bill Now in Congress | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/2-lebanese-publishers-jailed.html | 2 Lebanese Publishers Jailed | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities. | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/pipeline-curtails-drilling-project-panhandle-eastern-bases-move-on.html | PIPELINE CURTAILS DRILLING PROJECT; Panhandle Eastern Bases Move on Uncertainty of Price Regulations | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/of-two-minds-paris-hats-sit-well-forward-or-back.html | Of Two Minds; Paris Hats Sit Well Forward or Back | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/17-new-sites-open-to-register-voters.html | 17 NEW SITES OPEN TO REGISTER VOTERS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/world-bank-aids-italy-on-nuclear-power-plan.html | World Bank Aids Italy On Nuclear Power Plan | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/writer-triumphs-over-master-boing-in-9furlong-handicap-to-belmont.html | Writer Triumphs Over Master Boing in 9-Furlong Handicap to Belmont Park; BOLAND'S MOUNT SCORES BY A HEAD Writer Stays Close to Rail as Master Boing Runs Wide at Head of Stretch First Money Drift-Out Equals a Track Record Rare-for-Arcaro $25.10 | True | By James Roach | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/helicopter-crash-kills-pilot.html | Helicopter Crash Kills Pilot | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/hoffa-plans-bid-for-transit-bloc-would-link-teamsters-with-air-sea.html | HOFFA PLANS BID FOR TRANSIT BLOC; Would Link Teamsters With Air, Sea and Rail Unions if He Succeeds Beck HOFFA PLANS BID ON TRANSIT BLOC Would Stay in Federation | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/boy-is-badly-hurt-in-3d-gang-battle-2-held-in-brooklyn-stabbing-9.html | BOY IS BADLY HURT IN 3D GANG BATTLE; 2 Held in Brooklyn Stabbing --9 Accused of Homicide in Earlier Park Fight Nine Boys Held | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/mrs-untermeyer-registers-249-to-win-shore-golf-by-2-strokes-century.html | Mrs. Untermeyer Registers 249 To Win Shore Golf by 2 Strokes; Century Player Cards 86 on Final Round--Mrs., Weil Next in Jersey Event | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bank-clearings-gain-rise-to-20873645000-in-week-up-12-from-56.html | BANK CLEARINGS GAIN; Rise to $20,873,645,000 in Week; Up 1.2% From '56 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-canada-plan-joint-air-defense-general-partridge-to-direct.html | U.S., CANADA PLAN JOINT AIR DEFENSE; General Partridge to Direct Operations for Continent U.S. and Canada Will Integrate Continental Air Defense Forces 'Getting Close to Canada' TEXT OF STATEMENT | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/walter-george-loses-ground.html | Walter George Loses Ground | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/advertising-of-symbols-signs-and-scents-new-car-new-symbol-fragrant.html | Advertising: Of Symbols, Signs and Scents; New Car, New Symbol Fragrant, Copy Campaigns Accounts People Addenda | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/c-o-railway-raises-earnings-profits-for-july-and-first-seven-months.html | C. & O. RAILWAY RAISES EARNINGS; Profits for July and First Seven Months Slightly Above the '56 Levels | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/american-metal-has-dip-in-profit-1955537-earnings-for-quarter.html | AMERICAN METAL HAS DIP IN PROFIT; $1,955,537 Earnings for Quarter Declined From $4,158,022 in '56 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/the-chief-provisions-of-the-civil-rights-bill.html | The Chief Provisions Of the Civil Rights Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/newmont-mining-corp-quarterly-net-7889294-off-from-9213266-in-56.html | NEWMONT MINING CORP.; Quarterly Net $7,889,294, Off From $9,213,266 in '56 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/campbell-boat-hits-173-mph-average.html | CAMPBELL BOAT HITS 173 M.P.H. AVERAGE | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/bell-recognizes-football-union-tells-antitrust-inquiry-hell.html | BELL RECOGNIZES FOOTBALL UNION; Tells Antitrust Inquiry He'll Negotiate Pacts-- Celler 'Willing to Modify' Views An About-Face | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/good-news-for-new-york.html | GOOD NEWS FOR NEW YORK | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/us-troops-start-pullout-in-japan-first-cavalry-men-disperse-as-24th.html | U.S. TROOPS START PULL-OUT IN JAPAN; First Cavalry Men Disperse as 24th Division in Korea Takes Over Their Name | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/buxbaum-bows-in-golf-defender-is-put-out-by-essig-in-us-public.html | BUXBAUM BOWS IN GOLF; Defender Is Put Out by Essig in U.S. Public Links Play | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/religious-holidays-cited.html | Religious Holidays Cited | True | | 1985-07-01 | RE0000253483 | B00000664073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/camp-fire-girls-plan-ball-nov-13.html | Camp Fire Girls Plan Ball Nov. 13 | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/rollcall-vote-in-senate-on-jurytrial-provision.html | Roll-Call Vote in Senate On Jury-Trial Provision | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/general-loses-post-r-e-moffet-dismissed-as-chicago-v-a-appraiser.html | GENERAL LOSES POST; R. E. Moffet Dismissed as Chicago V. A. Appraiser | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/2d-oil-well-discovered-cities-service-reports-find-in-dhofar.html | 2D OIL WELL DISCOVERED; Cities Service Reports Find in Dhofar Province | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/highway-parley-head-named.html | Highway Parley Head Named | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/edmund-g-mcann-dead-fire-lieutenant-for-15-years-headed-the-anchor.html | EDMUND G. M'CANN DEAD; Fire Lieutenant for 15 Years Headed the Anchor Club | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/west-will-offer-a-single-package-for-arms-checks-insists-soviet.html | WEST WILL OFFER A SINGLE PACKAGE FOR ARMS CHECKS; Insists Soviet Accept Air and Ground Inspection in Europe and the Arctic U.N. PARLEY PROLONGED Delegates Agree to Continue Negotiations and File an Interim Report Now Plans Will Not Be Split WEST TO SUGGEST JOINT CHECK PLAN Soviet Reaction Is Awaited Arctic Zone Is Outlined | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-02 | 1957-08-02 | https://www.nytimes.com/1957/08/02/archives/child-to-mrs-hn-claman.html | Child to Mrs. H.N. Claman | True | Special to The New York Times. | 1985-07-01 | RE0000253483 | B00000664073 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/5-die-as-train-hits-truck.html | 5 Die as Train Hits Truck | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/unesco-journalism-center.html | UNESCO Journalism Center | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/letters-to-the-times-choosing-envoys-no-dearth-seen-of-career.html | Letters To The Times; Choosing Envoys No Dearth Seen of Career Officers of Ambassadorial Rank | True | ROBERT McCLINTOCK. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/dulles-on-british-tv-hails-molotov-ouster.html | Dulles, on British TV, Hails Molotov Ouster | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/boyd-takes-fight-on-split-decision-one-judge-rates-bobby-even-with.html | BOYD TAKES FIGHT ON SPLIT DECISION; One Judge Rates Bobby Even With Vaughn in 10-Round Contest at St. Nick's | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/johnson-to-aid-burrus-vows-help-in-wheat-spoilage-problem-of-texas.html | JOHNSON TO AID BURRUS; Vows Help in Wheat Spoilage Problem of Texas Mill | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/census-sanctions-only-head-count-but-us-bureau-chief-offers-new.html | CENSUS SANCTIONS ONLY HEAD COUNT; But U.S. Bureau Chief Offers New York 2 Ways to Lift Tally for State Aid | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/money.html | Money | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/trabert-tennis-winner-defeats-rosewall-by-63-64-gonzales-beats.html | TRABERT TENNIS WINNER; Defeats Rosewall by 6-3, 6-4 -- Gonzales Beats Pails | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/former-title-official-heads-jersey-concern.html | Former Title Official Heads Jersey Concern | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/kennedy-describes-traffic-as-a-boon.html | KENNEDY DESCRIBES TRAFFIC AS A BOON | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/soviet-promotes-private-building-appeals-for-vast-increase.html | SOVIET PROMOTES PRIVATE BUILDING; Appeals for Vast Increase Particularly in Apartments Owned by Cooperatives | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/business-in-the-subway.html | BUSINESS IN THE SUBWAY | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/rumanian-actress-defects.html | Rumanian Actress Defects | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/congress-backs-business-agency-2-chambers-vote-to-revive-unit.html | CONGRESS BACKS BUSINESS AGENCY; 2 Chambers Vote to Revive Unit Aiding Small Concerns --Lending Power Widened | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/newark-housing-sought-concern-proposes-building-1166-cooled.html | NEWARK HOUSING SOUGHT; Concern Proposes Building 1,166 Cooled Apartments | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/integration-is-opposed-aabama-bill-averts-move-to-end-bias-in.html | INTEGRATION IS OPPOSED; Aabama Bill Averts Move to End Bias in Schools | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/count-is-fiance-of-miss-altemus-jerzyk-huttenczapski-will-marry.html | COUNT IS FIANCE OF MISS ALTEMUS; Jerzyk Hutten-Czapski Will Marry Descendant of Gov. Peter Stuyvesant | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/city-to-rebuild-pier-in-brooklyn-work-on-dock-shattered-by-blast-to.html | CITY TO REBUILD PIER IN BROOKLYN; Work on Dock Shattered by Blast to Begin This Year and Cost $3,600,000 | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/35000-attend-pageant-second-showing-of-mormon-event-is-given.html | 35,000 ATTEND PAGEANT; Second Showing of Mormon Event Is Given Upstate | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/utility-seeks-rate-rise-niagara-mohawk-revises-its-application-for.html | UTILITY SEEKS RATE RISE; Niagra Mohawk Revises Its Application for New Increase | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/payroll-holdups-net-thugs-20000-2-get-6500-in-biggest-haul-here-as.html | PAYROLL HOLD-UPS NET THUGS $20,000; 2 Get $6,500 in Biggest Haul Here as Armed Robbers Strike in 3 Boroughs | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/state-legion-asks-local-option-bingo.html | STATE LEGION ASKS LOCAL OPTION BINGO | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/british-deal-discussed-by-hotel-corporation.html | British Deal Discussed By Hotel Corporation | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/foam-plastics-output-soars.html | Foam Plastics Output Soars | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/gramercy-group-fights-slum-job-neighbors-ask-council-aid-in-move-to.html | GRAMERCY GROUP FIGHTS SLUM JOB; Neighbors Ask Council Aid in Move to Change Project-- Moses and Cole Scored | True | By Charles Grutzner | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/food-jellymaking-use-of-natural-or-commercial-pectin-in-preparation.html | Food: Jelly-Making; Use of Natural or Commercial Pectin In Preparation of Fruits Is Explained | True | By June Owen | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/emerson-turns-back-holmberg-in-three-sets-at-southampton-scoring-at.html | Emerson Turns Back Holmberg In Three Sets at Southampton; Scoring at 8-6, 4-6, 6-4, Australian Gains Semi-Finals of Meadow Club Event-- Kamo Ousts Andrews, 7-5, 6-1 | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/spanish-revival-in-decor-affects-even-accessories.html | Spanish Revival in Decor Affects Even Accessories | True | Photographed by the New York Times Studio | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/city-plans-to-cope-with-asiatic-flu-committee-set-up.html | City Plans to Cope With Asiatic Flu; Committee Set Up | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/680pound-tuna-boated.html | 680-Pound Tuna Boated | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/rail-rally-stirs-listless-market-talk-of-an-impending-rate-rise-and.html | RAIL RALLY STIRS LISTLESS MARKET; Talk of an Impending Rate Rise and Call for Another One Lift Carrier Stocks INDUSTRIALS SLIP AGAIN Metals Are Hard Hit--Steels, Aircrafts, Chemicals Soft --Rubber Issues Gain | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/a-center-of-management.html | A CENTER OF MANAGEMENT | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/seaton-solicits-support-of-plan-to-assist-mining-slurry-is-released.html | Seaton Solicits Support of Plan To Assist Mining; "Slurry" Is Released | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/store-chain-maps-debt-settlement-consolidated-stores-to-ask.html | STORE CHAIN MAPS DEBT SETTLEMENT; Consolidated Stores to Ask Approval for Refinancing and Stock Proposals | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/printers-master-wordy-congress-record-must-be-at-homes-of-all.html | PRINTERS MASTER WORDY CONGRESS; Record Must Be at Homes of All Members by 7 A.M.-- Seldom Does It Fail LATE COPY BIG PROBLEM Revisions of Speeches Often Sent In on Any Old Scrap Including Paper Bags | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/arline-caldwell-wed-bride-of-dr-edward-pinney-jrboth-are-physicians.html | ARLINE CALDWELL WED; Bride of Dr. Edward Pinney Jr.--Both Are Physicians | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/wood-field-and-stream-trout-fishing-good-in-new-hampshire-nova.html | Wood, Field and Stream; Trout Fishing Good in New Hampshire --Nova Scotia Tuna Anglers Happy | True | By John W. Randolph | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/tips-on-oil-burners.html | TIPS ON OIL BURNERS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/china-catholics-set-up-new-unit-redsponsored-group-says-it-will.html | CHINA CATHOLICS SET UP NEW UNIT; Red-Sponsored Group Says It Will Sever Economic and Political Ties With Vatican | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/man-drowns-in-home-police-list-death-of-brooklyn-dentist-as-will.html | MAN DROWNS IN HOME; Police List Death of Brooklyn Dentist as Apparent Suicide | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/growth-reported-by-delaware-fund.html | GROWTH REPORTED BY DELAWARE FUND | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/reducing-pills-called-useless-house-inquiry-munches-sample-massages.html | Reducing Pills Called Useless; House Inquiry Munches Sample; Massages and Exercise Also Ineffective, Hearing Told --Diet Termed Only Way | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/4-die-as-car-slams-into-truck-in-bronx.html | 4 DIE AS CAR SLAMS INTO TRUCK IN BRONX | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/high-israeli-warns-oil-group-on-loss-of-haifa-refinery-issue-raised.html | High Israeli Warns Oil Group on Loss Of Haifa Refinery; Issue Raised in Commons | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/evangelism-director-chosen-for-brooklyn.html | Evangelism Director Chosen for Brooklyn | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/jordan-gets-us-funds.html | Jordan Gets U.S. Funds | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/jury-plan-held-trust-suit-peril-us-officials-say-panels-are.html | JURY PLAN HELD TRUST SUIT PERIL; U.S. Officials Say Panels Are Unsuited for Highly Complicated Cases | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/miss-hantze-advances-coast-player-and-miss-richey-triumph-in-girls.html | MISS HANTZE ADVANCES; Coast Player and Miss Richey Triumph in Girls' Tennis | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/red-sox-defeat-white-sox-5-to-4-jensens-single-with-bases-loaded-in.html | RED SOX DEFEAT WHITE SOX, 5 TO 4; Jensen's Single With Bases Loaded in 10th Decides-- Williams Poles No. 30 | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/man-shot-by-burglar-father-rushing-to-his-injured-child-felled-near.html | MAN SHOT BY BURGLAR; Father Rushing to His Injured Child Felled Near Door | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/eric-m-weinberger-dies-exporter-51-fled-nazis-in-38-served-owi-in.html | ERIC M. WEINBERGER DIES; Exporter, 51, Fled Nazis in '38 --Served O.W.I. in War | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/western-proposals-on-arms-check-zones.html | Western Proposals on Arms Check Zones | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/foreign-car-lure-lands-nine-in-jail.html | FOREIGN CAR LURE LANDS NINE IN JAIL | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/seaway-post-filled-lessard-heads-st-lawrence-committee-on-tolls.html | SEAWAY POST FILLED; Lessard Heads St. Lawrence Committee on Tolls | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-citizen-charges-abuse-in-venezuela.html | U.S. CITIZEN CHARGES ABUSE IN VENEZUELA | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/sinclair-oil-lists-decline-in-profit-293-a-share-cleared-in-six.html | SINCLAIR OIL LISTS DECLINE IN PROFIT; $2.93 a Share Cleared in Six Months, Compared With $3.10 in '56 Period | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/jewish-calendar-ready-edition-for-armed-forces-to-go-to-military.html | JEWISH CALENDAR READY; Edition for Armed Forces to Go to Military Bases | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/tests-handicap-a-child-who-is-gifted-but-poor.html | Tests Handicap a Child Who Is Gifted but Poor | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/commuter-cars-face-wider-ban-forest-hills-gardens-adds-to-barriers.html | COMMUTER CARS FACE WIDER BAN; Forest Hills Gardens Adds to Barriers to Halt Daily Parking on Its Streets | True | The New York Times | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/former-nazi-sentenced-gets-10-years-for-his-role-in-elite-guard.html | FORMER NAZI SENTENCED; Gets 10 Years for His Role in Elite Guard Purge | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/new-crop-shift-ban-added-to-soil-bank.html | NEW CROP SHIFT BAN ADDED TO SOIL BANK | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/indiana-selects-hicks-line-aide-to-direct-eleven-in-place-of-banned.html | INDIANA SELECTS HICKS; Line Aide to Direct Eleven in Place of Banned Coach | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/turkey-is-closing-foreign-trade-gap.html | TURKEY IS CLOSING FOREIGN TRADE GAP | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/naacp-disturbed-scores-senators-who-voted-for-rights-bill-changes.html | N.A.A.C.P. 'DISTURBED'; Scores Senators Who Voted for Rights Bill Changes | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/navy-to-speed-discharges.html | Navy to Speed Discharges | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/president-approves-2-tokyo-air-routes.html | PRESIDENT APPROVES 2 TOKYO AIR ROUTES | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/commodities-dip-in-quiet-trading-only-rubber-copper-burlap.html | COMMODITIES DIP IN QUIET TRADING; Only Rubber, Copper, Burlap Rise--Volume Is Mostly Result of Evening Up | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/minimum-payrate-in-france-is-up-5-rise-in-officialy-retail-price-in.html | MINIMUM PAYRATE IN FRANCE IS UP 5% Rise in Officialy Retail Price Index Causes Adjustment in Sliding Wage Scale | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/senator-george-still-critical.html | Senator George Still Critical | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/niland-leads-in-sailing-blackwood-is-second-in-us-onedesign.html | NILAND LEADS IN SAILING; Blackwood Is Second in U.S. One-Design Championship | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mrs-besson-is-rewed-married-to-gerard-thompson-by-city-magistrate.html | MRS. BESSON IS REWED; Married to Gerard Thompson by City Magistrate Here | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/court-hears-plea-on-voting-machines.html | COURT HEARS PLEA ON VOTING MACHINES | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/icebox-safety-devices-commerce-department-lists-antitrap.html | ICEBOX SAFETY DEVICES; Commerce Department Lists Anti-Trap Regulations | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/outboard-motor-maker-names-vice-president.html | Outboard Motor Maker Names Vice President | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/gary-scores-gulf-cuts-oklahoma-governor-bids-state-block-drop-in.html | GARY SCORES GULF CUTS; Oklahoma Governor Bids State Block Drop in Oil Sales | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/brazil-gets-atom-fuel-us-turps-over-40-uranium-rods-to-power-a.html | BRAZIL GETS ATOM FUEL; U.S. Turps Over 40 Uranium Rods to Power a Reactor | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/3-billion-slated-for-us-road-aid-funds-to-be-spent-next-year.html | 3 BILLION SLATED FOR U.S. ROAD AID; Funds to Be Spent Next Year Include 2 Billion for Chain of Superhighways | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/new-president-chosen-by-hartmann-luggage.html | New President Chosen By Hartmann Luggage | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/first-lady-due-back-mrs-eisenhower-to-help-mark-sons-birthday-today.html | FIRST LADY DUE BACK; Mrs. Eisenhower to Help Mark Son's Birthday Today | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/towry-essig-gain-golf-final.html | Towry, Essig Gain Golf Final | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/police-deception-speeds-autoists-to-jones-beach.html | Police Deception Speeds Autoists to Jones Beach | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/lowpaid-group-here-found-hit-by-union-racket-witnesses-ted-senators.html | LOW-PAID GROUP HERE FOUND HIT BY UNION RACKET; Witnesses Ted Senators About Exploitation of Labor | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/court-paroles-dio-and-3-others-to-testify-before-senate-hearings-on.html | Court Paroles Dio and 3 Others to Testify Before Senate Hearings on Labor Rackets; Concern Asks Transcript | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/kings-point-cadets-hear-capt-villiers.html | KINGS POINT CADETS HEAR CAPT. VILLIERS | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/3-parcels-in-deal-on-6th-ave-at-43d-businesstenement-realty-sold-by.html | 3 PARCELS IN DEAL ON 6TH AVE. AT 43D; Business-Tenement Realty Sold by Operator-- Sale Made on W. 42d St. | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/books-of-the-times-sunk-in-one-congress-term.html | Books of The Times; Sunk in One Congress Term | True | By Herbert Mitgang | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/capital-market-continues-slow-but-backlog-of-scheduled-offerings-is.html | CAPITAL MARKET CONTINUES SLOW; But Backlog of Scheduled Offerings Is High--Issue of G.M.A.C. Tops List | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/meredith-a-dahl-is-a-future-bride-graduate-of-elmira-college.html | MEREDITH A. DAHL IS A FUTURE BRIDE; Graduate of Elmira College Betrothed to Richard H. Griffiths, Hamilton '57 | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/forbes-calls-at-homes-gop-aspirant-opens-tour-in-democratic-mercer.html | FORBES CALLS AT HOMES; G.O.P. Aspirant Opens Tour in Democratic Mercer | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/egypt-expected-to-free-israeli-cairo-aides-indicate-early-release.html | EGYPT EXPECTED TO FREE ISRAELI; Cairo Aides Indicate Early Release of Seaman Seized on Danish Ship at Suez | True | By Osgood Caruthers Special To The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/wholesale-prices-up-index-on-thursday-rose-to-903-from-902.html | WHOLESALE PRICES UP; Index on Thursday Rose to 90.3 From 90.2 Wednesday | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/city-acts-to-limit-metal-canopies-industry-aroused-by-drive-on.html | CITY ACTS TO LIMIT METAL CANOPIES; Industry Aroused by Drive on Aluminum Awnings-- Gap in Code Cited | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/commodity-prices.html | Commodity Prices | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/universal-plans-7-films-in-month-studio-has-busiest-august-in-5.html | UNIVERSAL PLANS 7 FILMS IN MONTH; Studio Has Busiest August in 5 Years--Marty Milner in 'Marjorie Morningstar' | True | By Thomas M. Pryor Special To The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/soviet-offers-aid-to-india.html | Soviet Offers Aid to India | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/tunisian-warns-of-reds.html | Tunisian Warns of Reds | True | By Thomas F. Brady Special To The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/junta-rejected-by-guatemalans-decision-to-adhere-to-legal.html | JUNTA REJECTED BY GUATEMALANS; Decision to Adhere to Legal Succession After Castillo Slaying Believed Narrow | True | By Milton Bracker Special To The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/insurance-man-in-new-post.html | Insurance Man in New Post | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-plane-kills-a-japanese.html | U.S. Plane Kills a Japanese | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/prevent-fire-president-asks.html | Prevent Fire, President Asks | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ousted-newsman-leaves-ghana.html | Ousted Newsman Leaves Ghana | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/schwartz-appointed.html | Schwartz Appointed | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/hoffa-maps-drive-for-wider-power-plans-to-make-district-heads-more.html | HOFFA MAPS DRIVE FOR WIDER POWER; Plans to Make District Heads More Subservient if He is Named Teamster Chief | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/otaki-knocks-out-takahashi.html | Otaki Knocks Out Takahashi | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/musical-to-aid-parks-group.html | Musical to Aid Parks Group | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/grains-advance-on-broad-front-rye-gains-as-much-as-4-c-wheat-corn.html | GRAINS ADVANCE ON BROAD FRONT; Rye Gains as Much as 4 c --Wheat, Corn, Soybeans Rise--Oats Uneven | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ionics-and-cart-bring-pure-water-to-bahrein-desert-island-now.html | Ionics and Cart Bring Pure Water to Bahrein; Desert Island, Now Oil-Rich, Has Good Supply at Last | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/rate-of-5-seen-on-fha-mortgages.html | RATE OF 5 % SEEN ON F.H.A. MORTGAGES | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/de-forest-has-heart-attack.html | De Forest Has Heart Attack | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/heinrich-betters-swimming-record-takes-aau-medley-crown-breen-also.html | HEINRICH BETTERS SWIMMING RECORD; Takes A.A.U. Medley Crown --Breen Also Beats U.S. Mark in 1,500 Final | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/home-enlarges-brooklyn-site-menorah-institution-for-the-aged-buys.html | HOME ENLARGES BROOKLYN SITE; Menorah Institution for the Aged Buys Four Parcels on Harmon Street | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/prendergast-asks-ousting-of-miller.html | PRENDERGAST ASKS OUSTING OF MILLER | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/10000-decisions-cited-graham-says-youths-respond-to-his-appeal-at.html | 10,000 'DECISIONS' CITED; Graham Says Youths Respond to His Appeal at Garden | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/son-to-mrs-edward-harris-jr.html | Son to Mrs. Edward Harris Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/closing-is-mixed-on-cotton-board-futures-move-7-points-off-to-11.html | CLOSING IS MIXED ON COTTON BOARD; Futures Move 7 Points Off to 11 Up--October Position Ends Under December | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/transport-news-and-notes-msts-will-put-12-more-t2-tankers-in.html | Transport News and Notes; M.S.T.S. Will Put 12 More T-2 Tankers in Mothballs--Line to Visit Polish Ports | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/loews-investors-sue-louis-mayer-2-stockholders-ask-return-of.html | LOEWS INVESTORS SUE LOUIS MAYER; 2 Stockholders Ask Return of $2,750,000 Paid After Executive Left Studio | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/howard-grayson-jersey-lawyer-62.html | HOWARD GRAYSON, JERSEY LAWYER, 62 | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/jury-is-being-chosen-to-try-confidential.html | JURY IS BEING CHOSEN TO TRY CONFIDENTIAL | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/dominy-annexes-star-class-title-great-south-bay-series-ends.html | DOMINY ANNEXES STAR CLASS TITLE; Great South Bay Series Ends Prematurely Because of Shallowness of Water | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/un-chief-denies-double-standard-hammarskjold-says-soviet-balked.html | U.N. CHIEF DENIES DOUBLE STANDARD; Hammarskjold Says Soviet Balked Assembly, Others Heeded It in Egypt | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/2-killed-as-plane-spins-into-ocean-before-thousands.html | 2 Killed as Plane Spins Into Ocean Before Thousands | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/music-bavarian-georgics-at-lenox-egks-three-peasant-pieces-on.html | Music: Bavarian Georgics at Lenox; Egk's 'Three Peasant Pieces' on Program | True | By Edward Downes Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/bernice-a-miller-junior-of-goucher-will-be-married-to-paul-stuart.html | Bernice A. Miller, Junior of Goucher, Will Be Married to Paul Stuart Emple | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/kadars-war-on-hungary.html | KADAR'S WAR ON HUNGARY | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/polio-cases-halved-us-hails-continued-decline-in-paralytic.html | POLIO CASES HALVED; U.S. Hails Continued Decline in Paralytic Illnesses | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/tidewater-fights-oil-import-curb-company-says-government-formula.html | TIDEWATER FIGHTS OIL IMPORT CURB; Company Says Government Formula Would Reduce Its Competitive Position ANOTHER GIVES SUPPORT President of Creole Sees in It More Fair Distribution-- U.S. Queries 22 Concerns | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/holiday-reduces-trade-in-london-government-funds-maintain-strength.html | HOLIDAY REDUCES TRADE IN LONDON; Government Funds Maintain Strength Despite Drop in the Reserves | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/rca-suspends-2-who-invoke-fifth-company-will-reinstate-men-if-they.html | R.C.A. SUSPENDS 2 WHO INVOKE FIFTH; Company Will Reinstate Men if They Testify-- Witness Challenges 'Pertinency' | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/intervening-in-cuba.html | "INTERVENING" IN CUBA | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mrs-cudones-75-best-jersey-golf-champion-takes-low-gross-at-arcola.html | MRS. CUDONE'S 75 BEST; Jersey Golf Champion Takes Low Gross at Arcola | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/actress-loses-baby-marilyn-monroe-is-recovering-in-hospital-after.html | ACTRESS LOSES BABY; Marilyn Monroe Is Recovering in Hospital After Operation | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/windigo-is-victor-on-elapsed-time-gubelmanns-yawl-captures-new-york.html | WINDIGO IS VICTOR ON ELAPSED TIME; Gubelmann's Yawl Captures New York Yacht Club's Race to Duck Island | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/harness-horsemen-enthusiastic-about-roosevelt-raceway-track-phalen.html | Harness Horsemen Enthusiastic About Roosevelt Raceway Track; Phalen Pilots Four Winners, Including Three in Row-- Hawkins Hoss Victor | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/pittsburgh-bishop-named.html | Pittsburgh Bishop Named | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/cigarette-maker-has-dip-in-profit-american-tobaccos-sales-and-net.html | CIGARETTE MAKER HAS DIP IN PROFIT; American Tobacco's Sales and Net Slip for Second Quarter, First Half | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/londoncalcutta-bus-is-back-in-london-owner-drove-passengers-20300.html | London-Calcutta Bus Is Back in London; Owner Drove Passengers 20,300 Miles | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/hughes-tool-tied-to-german-group-in-antitrust-action-violation-is.html | Hughes Tool Tied To German Group In Antitrust Action; Violation Is Denied | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/orioles-turn-back-athletics-54-102.html | ORIOLES TURN BACK ATHLETICS, 5-4, 10-2 | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/army-names-news-chief.html | Army Names News Chief | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/man-indicted-in-trunk-murder.html | Man Indicted in Trunk Murder | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/held-for-kidnapping-3-li-man-accused-of-beating-couple-and-their.html | HELD FOR KIDNAPPING 3; L.I. Man Accused of Beating Couple and Their Daughter | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/cincinnati-homer-in-9th-decides-96-redlegs-vanquish-giants-on-posts.html | CINCINNATI HOMER IN 9TH DECIDES, 9-6; Redlegs Vanquish Giants on Post's 3-Run Drive-- Mays Belts 20th for Losers | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/galletta-duo-in-front-captures-li-fatherandson-golf-title-with-net.html | GALLETTA DUO IN FRONT; Captures L.I. Father-and-Son Golf Title With Net of 68 | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/woman-sees-city-in-a-wheel-chair-finds-handicap-is-no-bar-to.html | WOMAN SEES CITY IN A WHEEL CHAIR; Finds Handicap Is No Bar to Enjoyment of New York's Summer Festival | True | By Phillip Benjamin | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/argentine-election-called-democratic.html | ARGENTINE ELECTION CALLED DEMOCRATIC | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mary-mlaughlin-is-wed-in-capital.html | MARY M'LAUGHLIN IS WED IN CAPITAL | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/catholics-to-join-in-spellman-rite-mass-in-stadium-sept-7-will-mark.html | CATHOLICS TO JOIN IN SPELLMAN RITE; Mass in Stadium Sept. 7 Will Mark 25th Year Since His Consecration as Bishop | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-said-to-rule-the-grain-trade-industry-leader-deplores-control-at.html | U.S. SAID TO RULE THE GRAIN TRADE; Industry Leader Deplores 'Control' at Dedication of Norfolk Elevator | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/czechiran-trade-pact-signed.html | Czech-Iran Trade Pact Signed | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/conley-subdues-brooklyn-10-with-fourhitter-at-milwaukee-pitcher.html | Conley Subdues Brooklyn, 1-0, With Four-Hitter at Milwaukee; Pitcher Bats in Unearned Run in Fifth Against Podres Before 45,840 Fans | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/algeria-gunmen-kill-6-in-france-moslems-victims-of-terror-campaign.html | ALGERIA GUNMEN KILL 6 IN FRANCE; Moslems Victims of Terror Campaign of Two Rival Insurgent Factions | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/15-queens-buildings-in-deal.html | 15 Queens Buildings in Deal | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/eisenhower-irate-declares-amendment-will-weaken-whole-judicial.html | EISENHOWER IRATE; Declares Amendment Will Weaken Whole Judicial System | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/utility-shifts-aides.html | Utility Shifts Aides | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/kadar-visiting-in-soviet.html | Kadar Visiting in Soviet | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/presbytery-opposed-in-efforts-to-close-labor-temple-here.html | Presbytery Opposed In Efforts to Close Labor Temple Here | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/sidelights-bonn-gets-a-more-central-bank.html | Sidelights; Bonn Gets a More Central Bank | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/thais-face-inquiry-on-visit-to-peiping.html | THAIS FACE INQUIRY ON VISIT TO PEIPING | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/troop-withdrawal-hailed-by-japanese.html | TROOP WITHDRAWAL HAILED BY JAPANESE | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/keddy-and-nisselson-reach-final-of-amateur-golf-in-westchester.html | Keddy and Nisselson Reach Final Of Amateur Golf in Westchester; Sleepy Hollow Titleholder Turns Back Wise and Minner--Former Yale Star Triumphs Over Kubie and Ribner | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/gluck-in-support-of-overseas-fund-new-ceylon-envoy-to-seek-us-help.html | GLUCK IN SUPPORT OF OVERSEAS FUND; New Ceylon Envoy to Seek U.S. Help on Investment in Backward Nations | True | By Richard Amper | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/200-flee-blaze-at-camp.html | 200 Flee Blaze at Camp | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/britains-gold-and-dollar-reserves-declined-in-july-after-5th-month.html | Britain's Gold and Dollar Reserves Declined in July, After 5-th Month Rise | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ramrod-captures-belmont-sprint-beating-favored-joe-jones-by.html | Ramrod Captures Belmont Sprint, Beating Favored Joe Jones by Half-Length; OUTSIDER IS FIRST, PAYS $43.60 FOR $2 Ramrod Victor in Field of 7 --Third Brother Is Choice in 69th Brooklyn Today | True | By Joseph C. Nichols | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/spanish-admiral-due-in-us.html | Spanish Admiral Due in U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/designer-complains-of-talent-shortage.html | DESIGNER COMPLAINS OF TALENT SHORTAGE | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ice-capades-in-patent-suit.html | Ice Capades in Patent Suit | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/white-house-denies-3-drought-appeals-us-turns-down-3-drought-pleas.html | White House Denies 3 Drought Appeals; U.S. TURNS DOWN 3 DROUGHT PLEAS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/boy-2-drowns-in-well.html | Boy, 2, Drowns in Well | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/figures-on-highway-aid.html | Figures on Highway Aid | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/machine-fills-in-blanks-in-scroll-as-many-as-5-words-supplied-by.html | MACHINE FILLS IN BLANKS IN SCROLL; As Many as 5 Words Supplied by I.B.M. Computer in Test With Dead Sea Mss. AQUINAS' WORKS INDEXED Language Engineering Eases Tasks of Scholars, Report on New Process Says | True | By Robert A. Plumb | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/miss-kuhn-to-be-wed-to-lawyer-in-fall.html | MISS KUHN TO BE WED TO LAWYER IN FALL | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/harness-judge-named-murtha-gets-post-after-suit-on-licensing.html | HARNESS JUDGE NAMED; Murtha Gets Post After Suit on Licensing Practices | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/british-step-up-oman-air-blows-omit-customary-2day-warning-royal.html | British Step Up Oman Air Blows; Omit Customary 2-Day Warning; Royal Air Force Razes Farq Rebel Camp After 15-Minute Notice by Leaflet-- Ground Action by Sulton Held Near | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/bill-due-to-pass-senate-prepares-final-vote-next-week-focus-on.html | BILL DUE TO PASS; Senate Prepares Final Vote Next Week-- Focus on House | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/cub-homer-in-8th-tops-pirates-64-neeman-connects-with-two-men.html | CUB HOMER IN 8TH TOPS PIRATES, 6-4; Neeman Connects With Two Men Aboard--All Chicago Tallies Are Unearned | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-track-stars-win-4-more-tests-courtney-culbreath-babka-hermann.html | U.S. TRACK STARS WIN 4 MORE TESTS; Courtney, Culbreath, Babka, Hermann Score as 2-Day Stockholm Meet Ends | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/esso-standard-cuts-prices-on-fuel-oils.html | ESSO STANDARD CUTS PRICES ON FUEL OILS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/primary-prices-off-01-in-week-index-at-1179-of-194749.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index at 117.9% of 1947-49 Lavel-Processed Foods, Farm Products Fell | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/vistinin-outpoints-riojas.html | Vistinin Outpoints Riojas | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mrs-conrad-l-giles-has-son.html | Mrs. Conrad L. Giles Has Son | True | Special to The New York Times | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/two-stock-issues-sold-minneapolishoneywell-and-a-utility-place.html | TWO STOCK ISSUES SOLD; Minneapolis-Honeywell and a Utility Place Offerings | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/insurance-assets-up-government-employees-notes-gain-for-first-6.html | INSURANCE ASSETS UP; Government Employees Notes Gain for First 6 Months | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/232-bridge-pairs-gain-in-tourney-solomon-and-warner-lead-mens.html | 232 BRIDGE PAIRS GAIN IN TOURNEY; Solomon and Warner Lead Men's Field--Mrs. Kemp and Mrs. Michaels First | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/cohenmiller.html | Cohen--Miller | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/245-chinese-leave-vietnam.html | 245 Chinese Leave Vietnam | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/bragan-reported-out-murtaugh-to-become-pirates-pilot-today-paper.html | BRAGAN REPORTED OUT; Murtaugh to Become Pirates' Pilot Today, Paper Says | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/the-senate-says-no.html | THE SENATE SAYS NO | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/venezuela-regime-plans-election-that-will-extend-its-strong-rule.html | Venezuela Regime Plans Election That Will Extend Its Strong Rule; Governing Group to Write Its Own Law to Control Coming Contest, Which May Serve to Unite Disorganized Foes | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/bombers-capture-fifth-in-row-32-mcdougald-and-mantle-clout-homers.html | BOMBERS CAPTURE FIFTH IN ROW, 3-2; McDougald and Mantle Clout Homers, Then Simpson Hit Decides Before 36,599 | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/misses-moore-arnold-gain.html | Misses Moore, Arnold Gain | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/desktop-device-speeds-analyses-mass-spectrometer-sorts-out.html | DESK-TOP DEVICE SPEEDS ANALYSES; Mass Spectrometer Sorts Out Molecules and Counts and Identifies Them | True | By William M. Freeman | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ghana-may-join-trade-unit.html | Ghana May Join Trade Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/roberts-tennis-victor-brooklyn-player-advances-to-us-junior.html | ROBERTS TENNIS VICTOR; Brooklyn Player Advances to U.S. Junior Semi-Finals | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/fire-in-bus-routs-15-and-ties-up-5th-ave.html | Fire in Bus Routs 15 And Ties Up 5th Ave. | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/81-hurt-in-philadelphia-subway-trying-to-escape-blast-on-train.html | 81 Hurt in Philadelphia Subway Trying to Escape Blast on Train | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/skeltons-quit-london-comedian-and-ailing-son-leave-after-comments.html | SKELTONS QUIT LONDON; Comedian and Ailing Son Leave After Comments in Press | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/dr-ward-evans-chemist-is-dead-loyola-of-chicago-professor-who-ruled.html | DR. WARD EVANS, CHEMIST, IS DEAD; Loyola of Chicago Professor Who Ruled for Oppenheimer in Security Case Was 74 | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/orioles-send-hale-to-coast.html | Orioles Send Hale to Coast | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/odd-coalition-won-amendment-to-bill-odd-senate-coalition-attached.html | Odd Coalition Won Amendment to Bill; Odd Senate Coalition Attached Jury Trials to Civil Rights Bill | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/devadas-gandhi-indian-newsman-editor-of-hindustan-times-diesaided.html | DEVADAS GANDHI, INDIAN NEWSMAN; Editor of Hindustan Times Dies—Aided Father in His Campaign for Freedom | True | The New York Times | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/kosten-wins-third-golf-title.html | Kosten Wins Third Golf Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/loews-hit-hard-in-latest-period-gross-sales-and-net-profits-in.html | LOEWS HIT HARD IN LATEST PERIOD; Gross Sales and Net Profits in Quarter to June 6 Fell Well Below '56 Level | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/atom-test-slated-for-today.html | Atom Test Slated for Today | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/spencer-to-build-urea-plant.html | Spencer to Build Urea Plant | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/spots-today.html | Spots Today | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/lutheran-women-name-head.html | Lutheran Women Name Head | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mrs-lothar-weber-painter-of-animals.html | MRS. LOTHAR WEBER, PAINTER OF ANIMALS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/cards-halt-phils-in-10th-54-on-musials-3d-extrabase-hit-schmidt.html | Cards Halt Phils in 10th, 5-4, On Musial's 3d Extra-Base Hit; Schmidt, Pitching in Relief, Gains 10th Victory in Row on Stan's 2d Double | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/resnickweingarten.html | Resnick--Weingarten | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/3d-slain-in-youth-violence-police-step-up-crime-fight-police-hunt.html | 3d Slain in Youth Violence; Police Step Up Crime Fight; Police Hunt Assailants | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/the-david-crabbes-have-son.html | The David Crabbes Have Son | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/newcomer-to-diplomacy-earl-et-smith.html | Newcomer to Diplomacy; Earl E.T. Smith | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/hoffa-to-court-building-unions-will-fan-jurisdictional-feud-in.html | HOFFA TO COURT BUILDING UNIONS; Will Fan Jurisdictional Feud in A.F.L.-C.I.O.--Hopes to Block Teamsters' Ouster | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/wright-denounces-aidtoreds-charge.html | WRIGHT DENOUNCES AID-TO-REDS CHARGE | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/elizabeth-taylor-quits-hospital.html | Elizabeth Taylor Quits Hospital | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/british-peer-criticizes-the-queen-aid-her-upperclass-entourage.html | British Peer Criticizes the Queen Aid Her Upper-Class Entourage; Young Conservative Terms Elizabeth's Radio Personality 'Priggish'--Says Court Fails to 'Move With the Times' | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/husing-due-back-on-cbs-radio-noted-sports-announcer-will-return.html | HUSING DUE BACK ON C.B.S. RADIO; Noted Sports Announcer Will Return After 11 Years-- 'Beat the Clock' to Shift | True | By Richard F. Shepard | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/5-men-held-here-in-labor-inquiry-defendants-plead-innocent-to.html | 5 MEN HELD HERE IN LABOR INQUIRY; Defendants Plead Innocent to Charges of Racketeering--Investigation to Continue | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/finance-parley-set-british-commonwealth-aides-will-meet-in-quebec.html | FINANCE PARLEY SET; British Commonwealth Aides Will Meet in Quebec | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/lake-iron-ore-shipments.html | Lake Iron Ore Shipments | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/two-feared-drowned-brothers-are-believed-lost-in-attempt-to-save.html | TWO FEARED DROWNED; Brothers Are Believed Lost in Attempt to Save Dog | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/boschen-sloop-wins-final-leg-of-cruise.html | BOSCHEN SLOOP WINS FINAL LEG OF CRUISE | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/saks5th-ave-aide-elevated.html | Saks-5th Ave. Aide Elevated | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/nicaragua-league-approved.html | Nicaragua League Approved | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/radford-hailed-at-final-review-head-of-joint-chiefs-is-cited-by.html | RADFORD HAILED AT FINAL REVIEW; Head of Joint Chiefs Is Cited by Pentagon Colleagues-- Will Retire on Aug. 15 | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/mitchell-to-offer-dock-peace-plan.html | MITCHELL TO OFFER DOCK PEACE PLAN | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/senators-down-tigers-triumph-21-on-becquers-twoout-single-in-ninth.html | SENATORS DOWN TIGERS; Triumph, 2-1, on Becquer's Two-Out Single in Ninth | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/bomb-scare-on-frigate-navy-ship-is-part-of-flotilla-here-for-summer.html | BOMB SCARE ON FRIGATE; Navy Ship Is Part of Flotilla Here for Summer Festival | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/blood-collection-set-workers-at-idlewild-and-at-ad-agency-to-give.html | BLOOD COLLECTION SET; Workers at Idlewild and at Ad Agency to Give Monday | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/new-theatre-planned-westchester-playhouse-will-get-summer.html | NEW THEATRE PLANNED; Westchester Playhouse Will Get Summer Replacement | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/nasser-names-chief-aide-to-special-cabinet-post.html | Nasser Names Chief Aide To Special Cabinet Post | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/xrays-check-steel-pipe-for-leaks.html | 'X-Ray's Check Steel Pipe for Leaks | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/for-homemakers.html | For Homemakers | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/air-chief-says-other-services-fail-to-adjust-to-nuclear-era-white.html | Air Chief Says Other Services Fail to Adjust to Nuclear Era; White Declares They Lag in Atomic War Policies-- Rivalries Are Deplored | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/campbell-balked-in-record-attempt.html | CAMPBELL BALKED IN RECORD ATTEMPT | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/presidents-gifts-scored-by-morse-senator-calls-eisenhower.html | PRESIDENT'S GIFTS SCORED BY MORSE; Senator Calls Eisenhower 'Politically Immoral' for Accepting Offerings | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/clorox-assets-transferred.html | Clorox Assets Transferred | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/changeover-in-autos-is-set-for-september.html | Changeover in Autos Is Set for September | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/goodrich-tire-to-lift-price.html | Goodrich Tire to Lift Price | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/fashion-trends-abroad-paris-two-rising-couturiers.html | Fashion Trends Abroad; Paris: Two Rising Couturiers | True | By Carrie Donovan Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/italy-backs-un-charter.html | Italy Backs U.N. Charter | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/bodellhathaway.html | Bodell--Hathaway | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/honduran-envoy-quits.html | Honduran Envoy Quits | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/moscow-rebuffs-west-on-germany-says-berlin-declaration-adds-nothing.html | MOSCOW REBUFFS WEST ON GERMANY; Says Berlin Declaration Adds Nothing and Is Aimed at Balking Arms Cut Talks | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/train-stalls-in-bronx-riders-3-go-by-taxi.html | Train Stalls in Bronx, Riders (3) Go by Taxi | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/space-funds-sought-navy-asks-34200000-more-for-earth-satellite.html | SPACE FUNDS SOUGHT; Navy Asks $34,200,000 More for Earth Satellite | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/every-congressmen-has-his-say-sometimes-he-has-it-twice-in.html | Every Congressmen Has His Say (Sometimes He Has It Twice) in Congressional Record | True | The New York Times (by George Tames) | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ferryboat-tieup-barred-by-court-11-railroads-operating-tugs-and.html | FERRYBOAT TIE-UP BARRED BY COURT; 11 Railroads Operating Tugs and Hudson Service Act to Balk Strike Wednesday | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/west-would-open-all-us-and-soviet-for-arms-checks-dulles-presents.html | WEST WOULD OPEN ALL U.S. AND SOVIET FOR ARMS CHECKS; Dulles Presents Proposals on Air-Ground Inspection Covering 3 Continents ZORIN DENOUNCES PLANS Says Allies Omitted Bases Abroad and Also Avoided Test Suspension Issue | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/japanese-iron-concern-gets-10300000-loan.html | Japanese Iron Concern Gets $10,300,000 Loan | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/tynan-byrne-advance-morleyegan-team-also-gains-in-winged-foot-golf.html | TYNAN, BYRNE ADVANCE; Morley-Egan Team Also Gains in Winged Foot Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/de-vicenzo-cards-64-for-133-to-pace-allamerican-golf-at-halfway.html | De Vicenzo Cards 64 for 133 to Pace All-American Golf at Halfway Mark; MEXICO CITY PRO AHEAD BY 2 SHOTS De Vicenzo Chicago Leader, With Casper Next at 135 --Harney Totals 136 | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/screen-run-of-the-arrow-steiger-stars-in-new-film-at-the-palace.html | Screen: 'Run of the Arrow'; Steiger 'Stars in New Film at the Palace | True | By Bosley Crowther | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/gm-class-keeps-tabs-on-isotopes-course-of-study-is-hot-at-general.html | G.M. CLASS KEEPS TABS ON ISOTOPES; Course of Study Is 'Hot' at General Motors School | True | By Joseph C. Ingraham Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/ask-no-more-for-whom-the-bell-stands-it-stands-for-at-t-phone.html | Ask No More for Whom the Bell Stands; It Stands for A.T. & T.; Phone System Wins Title After a Bit of Sticky Litigation-- Flying Saucer Patented | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/more-plymouth-rubber-shares.html | More Plymouth Rubber Shares | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/municipal-loans-michigan-school-district.html | MUNICIPAL LOANS; Michigan School District | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/quigley-wont-run-stamford-mayor-in-his-third-term-hopes-to-retire.html | QUIGLEY WON'T RUN; Stamford Mayor, in His Third Term, Hopes to Retire | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/registration-gains-more-sites-to-open.html | REGISTRATION GAINS; MORE SITES TO OPEN | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/sugar-dividend-omitted-fajardo-cites-weather-losses-to-crop-in.html | SUGAR DIVIDEND OMITTED; Fajardo Cites Weather Losses to Crop in Puerto Rico | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/foreign-affairs-west-germanys-elections-and-us.html | Foreign Affairs; West Germany's Elections and Us | True | By C.l. Sulzberger | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/egypt-bars-newsmen-in-gaza.html | Egypt Bars Newsmen in Gaza | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/parties-file-views-on-nuclear-power.html | PARTIES FILE VIEWS ON NUCLEAR POWER | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/actor-to-wed-lynda-lynch.html | Actor to Wed Lynda Lynch | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/army-civilian-jobs-cut-b-reserve-districts-in-east-merged-into-two.html | ARMY CIVILIAN JOBS CUT; B Reserve Districts in East Merged Into Two Corps | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/city-investigating-labor-corruption.html | CITY INVESTIGATING LABOR CORRUPTION | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-promises-noninterference-as-cuba-protests-envoys-act-us-assures.html | U.S. Promises Noninterference As Cuba Protests Envoy's Act; U.S. ASSURES CUBA IT WON'T MEDDLE | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/us-gains-20-tennis-lead-giammalva-trips-vieira-in-5-sets-then.html | U.S. Gains 2-0 Tennis Lead; GIAMMALVA TRIPS VIEIRA IN 5 SETS Then Seixas Routs Brazil's Fernandes in Davis Cup American Zone Finals | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/dr-edith-e-french-prospective-bride.html | DR. EDITH E. FRENCH PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/guards-put-on-trial-17-are-charged-with-sedition-and-murder-in.html | GUARDS PUT ON TRIAL; 17 Are Charged With Sedition and Murder in Court-Martial | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/hungary-cutting-factory-pay.html | Hungary Cutting Factory Pay | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/merger-is-fought-at-church-parley-orthodox-leaders-oppose-union-of.html | MERGER IS FOUGHT AT CHURCH PARLEY; Orthodox Leaders Oppose Union of World Council and Missionary Body | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/stock-sale-halted-sec-gets-restraining-order-on-cornucopia-gold.html | STOCK SALE HALTED; S.E.C. Gets Restraining Order on Cornucopia Gold Mines | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/role-in-musical-for-billie-worth-actress-is-signed-for-speak.html | ROLE IN MUSICAL FOR BILLIE WORTH; Actress Is Signed for 'Speak, Lucinda!', Due Nov.7—Swire to Give Report on ANTA | True | By Louis Calta | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/withdrawal-from-japan.html | WITHDRAWAL FROM JAPAN | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/carusos-voice-draws-hundreds-to-outdoor-concert-at-library.html | Caruso's Voice Draws Hundreds To Outdoor Concert at Library | True | The New York Times | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/realty-concern-elects-officers-and-directors-are-chosen-by-pease.html | REALTY CONCERN ELECTS; Officers and Directors Are Chosen by Pease & Elliman | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/chou-is-invited-to-cairo.html | Chou Is Invited to Cairo | True | Special to The New York Times. | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/filming-begins-on-sagan-book.html | Filming Begins on Sagan Book | True | | 1985-07-01 | RE0000253484 | B00000664074 |
| 1957-08-03 | 1957-08-03 | https://www.nytimes.com/1957/08/03/archives/lumber-output-off-but-orders-mount.html | LUMBER OUTPUT OFF BUT ORDERS MOUNT | True | | 1985-07-01 | RE0000253484 | B00000664074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rugged-drills-make-football-giants-wonder-why-they-play-preseason.html | Rugged Drills Make Football Giants Wonder Why They Play; Pre-Season Camp Is Rougher Than Any in Club's Past Coach Howell Fears Defeat in College All-Star Game Sleep Proves Elusive Promise Is Forgotten Beware of Svoboda Grier Now in Service New Offense Planned | True | By Howard M. Tuckner Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/froedtert-adopts-name-to-suit-wider-activities.html | Froedtert Adopts Name To Suit Wider Activities | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hawk-five-signs-macauley.html | Hawk Five Signs Macauley | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/drives-into-stands-frequently-lead-to-long-ball-games-pitchers.html | Drives Into Stands Frequently Lead to Long Ball Games; Pitchers Slower, for Old Pop Fly Is a Homer Today | True | The New York Times | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/paul-daronco-weds-miss-mr-rotanelli.html | PAUL DARONCO WEDS MISS M.R. ROTANELLI | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/son-to-mrs-guy-mangano.html | Son to Mrs. Guy Mangano | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-homes-rise-in-upstate-area-colony-of-28-splitlevels-is-opened.html | NEW HOMES RISE IN UPSTATE AREA; Colony of 28 Split-Levels Is Opened in Ossining--Priced at $19,490 Greenburgh New City | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/what-banks-will-do-for-money-some-groan-at-clerical-chores-coupons.html | What Banks Will Do for Money: Some Groan at Clerical Chores; Coupons, Anyone? | True | By Albert L. Kraus | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/western-roundup.html | Western; Roundup | True | By Hoffman Birney | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cantors-elect-president.html | Cantors Elect President | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/french-finance-crisis-a-review-of-problem-facing-government-without.html | French Finance Crisis; A Review of Problem Facing Government Without Stable Majority in the Chamber Growing Pains Suggested Comparison with U.S. Protective Tariff Effects | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brooklyn-group-assails-transit-civic-council-holds-failure-to.html | BROOKLYN GROUP ASSAILS TRANSIT; Civic Council Holds Failure to Extend Subway Retards the Borough's Growth Lists Public Improvements City Is Obligated | True | By Charles G. Bennett | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-trip-to-italys-etruscan-tombs-a-seaborne-invasion-important.html | A TRIP TO ITALY'S ETRUSCAN TOMBS; A Seaborne Invasion Important Influences | True | By Myra Waldofrom Published By Skira (ETRUSCAN PAINTING), Inc., N.y. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Paper Output Ratio Rises | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/border-problems-bother-2-states-legislators-from-maryland-and.html | BORDER PROBLEMS BOTHER 2 STATES; Legislators From Maryland and Virginia to Meet in Williamsburg Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hitrun-kills-man-astoria-driver-21-captured-after-halfmile-chase.html | HIT-RUN KILLS MAN; Astoria Driver, 21, Captured After Half-Mile Chase | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/builders-unhappy-with-home-reconstruct-its-front.html | Builders, Unhappy With Home; Reconstruct Its Front | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/caroline-regan-a-bride-upstate-bride-of-terry-ward-lassoe-exnavy-of.html | CAROLINE REGAN A BRIDE UPSTATE; Bride of Terry Ward Lassoe, Ex-Navy Officer, in Snyder --Escorted by Brother | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/joycehession.html | Joyce--Hession | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/gain-recorded-by-business-index.html | Gain Recorded by Business Index | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tito-khrushchev-confer-and-agree-to-a-closer-bond-meet-in-rumania.html | TITO, KHRUSHCHEV CONFER AND AGREE TO A CLOSER BOND; Meet in Rumania TITO, KHRUSHCHEV SET CLOSER BONDS Moscow Announces Accord Belgrade Explains Move | True | By Elie Abel Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/susan-lorentzen-bride-married-in-chicago-to-walter-lister-jr-news.html | SUSAN LORENTZEN BRIDE; Married in Chicago to Walter Lister Jr., News Reporter | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/moscow-youth-festival-completes-its-first-week.html | Moscow Youth Festival Completes Its First Week | True | The New York TimesSpecial to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/college-television-university-to-offer-a-full-freshman-course.html | COLLEGE TELEVISION; University to Offer a Full Freshman Course Problem Classroom Attendance | True | By Jack Gould | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-model-in-douglaston.html | New Model in Douglaston | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jersey-builders-stress-outdoor-life.html | Jersey Builders Stress Outdoor Life | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mexico-visit-scheduled-presidents-brother-is-due-there-sunday-by.html | MEXICO VISIT SCHEDULED; President's Brother Is Due There Sunday by Air | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/st-louis-nine-wins-printers-title-97.html | ST. LOUIS NINE WINS PRINTERS' TITLE, 9-7 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/signa-norstrand-wed-married-in-waban-mass-to-bernard-a-moran-jr.html | SIGNA NORSTRAND WED; Married in Waban, Mass., to Bernard A. Moran Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/scandal-magazines-trial-threatens-more-scandal-defense-in-libel.html | SCANDAL MAGAZINES TRIAL THREATENS MORE SCANDAL; Defense in Libel Suit Threatens to Call Scores of Hollywood Witnesses Warned Scandal Allegations Denied 'Foreign' Corporations Deal Rejected | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/downpour-cancels-play-in-tam-oshanter-golf.html | Downpour Cancels Play In Tam o'Shanter Golf | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/euphoria-and-the-abyss.html | Euphoria and the Abyss | True | Painting by Morio Carreno. Collection Ramon G. Osuna, Havana | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-6-no-title.html | Article 6 -- No Title | | By Patricia Petersonphotographed By Francesco Scavullo. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/plastic-wall-tile-it-can-brighten-a-room-and-is-easy-to-handle.html | PLASTIC WALL TILE; It Can Brighten a Room And Is Easy to Handle Approximate Cost Bathtub Joints | True | By Bernard Gladstone | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/khrushchev-to-visit-germany.html | Khrushchev to Visit Germany | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/batistas-troubles.html | Batista's Troubles | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mrs-george-scott-interracial-aide-72.html | MRS. GEORGE SCOTT, INTERRACIAL AIDE, 72 | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/dutch-swimmer-sets-mark.html | Dutch Swimmer Sets Mark | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-items-in-shops-faucet-insert.html | NEW ITEMS IN SHOPS; FAUCET INSERT | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/air-france-office-in-west.html | Air France Office in West | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/worthington-5set-victor.html | Worthington 5-Set Victor | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-pullman-sales-unit.html | New Pullman Sales Unit | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/holy-cross-gifts-hit-peak.html | Holy Cross Gifts Hit Peak | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/marie-murphy-is-married.html | Marie Murphy Is Married | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-peace-moves-in-40-described-notes-of-exgm-executive-cite-role-as.html | U.S. PEACE MOVES IN '40 DESCRIBED; Notes of Ex-G.M. Executive Cite Role as Agent for Roosevelt in Germany Moves Aimed at Peace Hopes Voiced by Roosevelt Tells of Warning Hitler | True | By Peter Kihss | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lane-defeats-davis-michigan-lightweight-scores-15th-straight.html | LANE DEFEATS DAVIS; Michigan Lightweight Scores 15th Straight Victory | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/literary-letter-from-england-literary-letter.html | Literary Letter From England; Literary Letter | True | By V.s. Pritchett | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/what-the-aged-need-in-their-homes-dwellings-for-older-persons.html | What the Aged Need in Their Homes; Dwellings for older persons require special safety features. Equally important, however, the homes should be where their occupants can join fully in the life of the community. Homes for the Aged | True | By Albert M. Cole | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/warfare-research-aids-all-mankind.html | WARFARE RESEARCH AIDS ALL MANKIND | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/teaching-key-to-science-study-teachers-influence.html | Teaching Key to Science Study; Teacher's Influence | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/news-of-tv-and-radio-bell-system-plugs-in-busy-signal-on-television.html | NEWS OF TV AND RADIO; Bell System Plugs in Busy Signal On Television Row--Other Items | True | By Val Adams | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mexicos-quake.html | Mexico's Quake | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ceylon-reserves-cut-foreign-assets-declined-41000000-in-6-months.html | CEYLON RESERVES CUT; Foreign Assets Declined $41,000,000 in 6 Months | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/adrian-rooke-married-bride-of-jerome-j-tiemann-in-ceremony-on-coast.html | ADRIAN ROOKE MARRIED; Bride of Jerome J. Tiemann in Ceremony on Coast | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/2-parties-revising-connecticut-rules.html | 2 PARTIES REVISING CONNECTICUT RULES | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/flag-of-cuban-rebels-put-on-miss-liberty.html | Flag of Cuban Rebels Put on Miss Liberty | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/roberts-defeats-sledge-in-tennis-gains-national-junior-final.html | ROBERTS DEFEATS SLEDGE IN TENNIS; Gains National Junior Final --Ralston Downs Siska in Boys' Division Upset Delgado Beats Bowditch Also Gain Doubles Final | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/park-ave-widow-termed-a-suicide.html | PARK AVE. WIDOW TERMED A SUICIDE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/aides-announced-for-film-benefit-sneak-preview-tuesday-in-manhasset.html | AIDES ANNOUNCED FOR FILM BENEFIT; 'Sneak' Preview Tuesday in Manhasset Will Assist the North Shore Hospital | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/marriage-in-fall-for-miss-kennedy-marymount-alumna-engaged-to-peter.html | MARRIAGE IN FALL FOR MISS KENNEDY; Marymount Alumna Engaged to Peter W. Henderson, Seton Hall Graduate | True | Special to The New York Times.D'Arlene | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/soviet-bloc-buys-more-us-goods-first-quarter-volume-was-5718000.html | SOVIET BLOC BUYS MORE U.S. GOODS; First Quarter Volume Was $5,718,000, Highest in Last 6 Years 25 MILLION SEEN IN 1957 Poland, Czechoslovakia and Rumania Among Those Seeking Goods Here Exports at 6 Year Top Some Licenses Unused SOVIET BLOC BUYS MORE U.S. GOODS Controls Are Eased | True | By Brendan M. Jones | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brazilian-line-buys-jets.html | Brazilian Line Buys Jets | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bonn-is-adamant-on-repatriation-its-refusal-to-recognize.html | BONN IS ADAMANT ON REPATRIATION; Its Refusal to Recognize Sovereignty of Soviet in Seized Areas Halts Talk Germans Set Categories Passports Held Key | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/save-atomsforpeace.html | SAVE ATOMS-FOR-PEACE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ruler-for-independent-malaya-is-elected-to-serve-for-5-years-sir.html | Ruler for Independent Malaya Is Elected to Serve for 5 Years; Sir Abdul Rahman Will Have the Status of Monarch--Sultan to Be Deputy MALAYA SELECTS FIRST STATE HEAD Elected By Ballot | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/overseas-rents-can-also-be-high-broker-here-lists-foreign-quarters.html | OVERSEAS RENTS CAN ALSO BE HIGH; Broker Here Lists Foreign Quarters From Palazzos to a Tahitian Plantation UTILITIES DOUBLE COSTS Frankfort Has a Big Colony of Americans--Majorca Is Among Low-Cost Spots Paris Prices Vary Frankfort a Busy City | True | By Thomas W. Ennis | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/catherine-buckley-becomes-affianced.html | CATHERINE BUCKLEY BECOMES AFFIANCED | True | Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chinese-markets-limited-for-freeworld-traders-peiping-directs.html | CHINESE MARKETS LIMITED FOR FREE-WORLD TRADERS; Peiping Directs Commerce to Communist Bloc, Leaving Little For Outsiders Ideal Location Same Staples Hopes of U.S. Traders | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/kf-merlin-dead-a-doria-survivor-stamford-paper-executive-aided-in.html | K.F. MERLIN DEAD; A DORIA SURVIVOR; Stamford Paper Executive Aided in Rescue Work at '56 Atlantic Collision | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-week-in-finance-summer-rally-more-like-dog-days-white-house.html | The Week in Finance; 'Summer Rally' More Like Dog Days --White House Acts on Oil Imports | True | By John G. Forrest | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/2-us-matmen-win-in-tokyo.html | 2 U.S. Matmen Win in Tokyo | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brooklyn-homes-oneand-twofamily-units-are-priced-from-20000.html | BROOKLYN HOMES; One-and Two-Family Units Are Priced From $20,000 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fundraising-expert-named-aide-at-tufts.html | Fund-Raising Expert Named Aide at Tufts | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/now-europe-too-runs-into-a-traffic-jam-mass-production-of-cars-has.html | Now Europe, Too, Runs Into a Traffic Jam; Mass production of cars has given the Old Countries a bumper-to-bumper crop of problems--just possibly the kind of problems that, in the end, will bring benefits. Europe's Traffic Jam | True | By Mildred Adams | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/emerson-reaches-final-with-reed-australian-halts-krishnan.html | EMERSON REACHES FINAL WITH REED; Australian Halts Krishnan, Californian Tops Kamo in Meadow Club Tennis EMERSON REACHES FINAL WITH REED Pain Hampers Krishnan Emerson's Service Broken Reed Cracks Through | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mclellan-scores-hoffa-merger-bid-supergovernment-feared-if-teamster.html | M'CLELLAN SCORES HOFFA MERGER BID; 'Super-Government' Feared if Teamster Combines All the Transport Unions | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/nehru-seeks-ban-on-some-strikes-bill-outlaws-walkouts-in-all.html | NEHRU SEEKS BAN ON SOME STRIKES; Bill Outlaws Walkouts in All 'Essential Services' Threatened by Unions | True | By Henry R. Lieberman Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/iron-liege-first-in-42900-stake-32-favorite-takes-sheridan-joc.html | IRON LIEGE FIRST IN $42,900 STAKE; 3-2 Favorite Takes Sheridan --Joe Price Runs Second, Clem Third at Chicago IRON LIEGE FIRST IN $42,900 STAKE | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/advertising-to-get-lufthansa-off-the-ground-outlay-is-geared-to.html | Advertising: To Get Lufthansa Off the Ground; Outlay Is Geared to Availability of German Pilots 10 Years' Handicap Aim Is Careful Off-Beat Approach Hampered | True | By Alexander R. Hammer | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-harvest-was-death.html | The Harvest Was Death | True | By Cecil Woodham-Smith | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-bill-believed-to-face-2house-impasse-reconciliation-of.html | CIVIL RIGHTS BILL BELIEVED TO FACE 2-HOUSE IMPASSE; Reconciliation of Differences May Be Impossible--Martin Sees Bill Dead for 1957 House Bloc Adamant Veto Threat Discounted CONGRESS FACING RIGHTS DEADLOCK 'Infinitely Less Objectionable' Rules Group Must Act Johnston Hails Democrats Eisenhower Held Adamant | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/peipings-attacks-puzzle-japanese-propaganda-barrage-seen-as-effort.html | PEIPING'S ATTACKS PUZZLE JAPANESE; Propaganda Barrage Seen as Effort to Hinder Tokyo's Trade With South Asia Embargo Eased Again | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cruise-run-from-duck-island-is-canceled-by-lack-of-wind-handicap.html | Cruise Run From Duck Island Is Canceled by Lack of Wind; Handicap Figures Put Storm on Top--Bounding Home, Harrier Head Divisions The Summaries | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/soccer-allstars-meet-today.html | Soccer All-Stars Meet Today | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-his-art-the-devil-existed-for-andre-malraux-goya-stood-alone.html | IN HIS ART THE DEVIL EXISTED; For Andre Malraux, Goya Stood Alone Against Painting as a Pleasant Spectacle | True | By James Johnson Sweeney | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-canaan-law-on-zoning-fought-towns-right-to-upgrade-its-acreage.html | NEW CANAAN LAW ON ZONING FOUGHT; Town's Right to Upgrade Its Acreage to Control Growth Is Put to Courts Again | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tito-khrushchev.html | Tito & Khrushchev | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-crawford-engaged-to-wed-u-of-miami-junior-fiancee-of-lieut.html | MISS CRAWFORD ENGAGED TO WED; U. of Miami Junior Fiancee of Lieut. Mundy Ingalls Peale Jr., Air Force | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By William Sansom | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-team-wins-7-tests-misses-a-first-in-only-one-of-eight-bremen.html | U.S. TEAM WINS 7 TESTS; Misses a First in Only One of Eight Bremen Track Events | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-joan-battin-married-upstate-westminster-presbyterian-in-albany.html | MISS JOAN BATTIN MARRIED UPSTATE; Westminster Presbyterian in Albany Scene of Wedding to Mahlon Slane Weir | True | Special to The New York Times.Albany Art Union | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/automobiles-control-radaroperated-brakes-prove-less-effective-than.html | AUTOMOBILES: CONTROL; Radar-Operated Brakes Prove Less Effective Than the Driver | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/noelle-blackmer-is-a-future-bride-daughter-of-dean-of-phillips.html | NOELLE BLACKMER IS A FUTURE BRIDE; Daughter of Dean of Phillips Andover Fiancee of G.W. Beatty, Harvard Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cj-cain-to-wed-marjorie-ruffin-bank-aide-here-and-former-briarcliff.html | C.J. CAIN TO WED MARJORIE RUFFIN; Bank Aide Here and Former Briarcliff Student Engaged —Marriage on Dec. 7 | True | Special to The New York Times.Foster | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rockaway-apartments-ready.html | Rockaway Apartments Ready | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/canadian-pulp-output-off.html | Canadian Pulp Output Off | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/west-germany-bolstered-by-western-declaration-but-nations-key.html | WEST GERMANY BOLSTERED BY WESTERN DECLARATION; But Nation's Key Position In Arms Talks May Not Help Adenauer Politically Commitment Amplified Aware of Importance Opposition Views Economic Supremacy Another View | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/aluminum-sales-pose-a-problem-csa-attempts-to-head-off-buying-of.html | ALUMINUM SALES POSE A PROBLEM; C.S.A. Attempts to Head Off Buying of Surplus Under Korean War Contracts Background Looks Brighter ALUMINUM SALES POSE A PROBLEM | True | By Jack R. Ryan | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/currents-signal-weather-change-japanese-say-ocean-shift-may-cool-us.html | CURRENTS SIGNAL WEATHER CHANGE; Japanese Say Ocean Shift May Cool U.S. Northwest —Further Study Due Day-to-Day Changes | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sisholzst-lifer.html | Sisholz--St. Lifer | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-passing-parade-at-lindys-the-little-restaurants-closing-hurt.html | The Passing Parade At Lindy's; The 'little' restaurant's closing.hurt. For thirty-six years it had mirrored Broadway. | True | By Meyer Berger. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/high-post-hinted-for-neil-melroy-but-there-is-no-confirmation-head.html | HIGH POST HINTED FOR NEIL M'ELROY; But There Is No Confirmation Head of Procter & Gamble Will Succeed Wilson Availability Is Topic Plans of Secretary Wilson | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/for-mental-health-adelphi-college-will-operate-clinics-for-the.html | For Mental Health; Adelphi College Will Operate Clinics for the Community | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/filene-92-quits-retail-activity-one-of-great-figures-in-us-store.html | FILENE, 92, QUITS RETAIL ACTIVITY; One of Great Figures in U.S. Store History Retires Lincoln Filene, at 92, Retires; Made History in Retail Industry | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/industrial-seizures-by-peron-attacked.html | INDUSTRIAL SEIZURES BY PERON ATTACKED | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/west-germany-sees-rise-in-coal-output.html | WEST GERMANY SEES RISE IN COAL OUTPUT | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/nisselson-halts-kelly-by-5-and-4-hampshire-player-captures.html | NISSELSON HALTS KELLY BY 5 AND 4; Hampshire Player Captures Westchester Amateur Golf Title at Sleepy Hollow NISSELSON HALTS KELLY BY 5 AND 4 Nisselson Goes 3 Up | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/youth-to-moscow.html | Youth to Moscow | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/robber-barons-baron.html | Robber Baron's Baron | True | By Seymour Harris | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/evans-first-golf-entrant.html | Evans First Golf Entrant | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tennis-cup-retained-eastern-senior-team-ties-middle-states-here-99.html | TENNIS CUP RETAINED; Eastern Senior Team Ties Middle States Here, 9-9 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/peiping-reports-economic-gains-experts-in-hong-kong-agree-increases.html | PEIPING REPORTS ECONOMIC GAINS; Experts in Hong Kong Agree Increases in Production Have Been Impressive Other Rises Reported 1956 Report Received PEIPING REPORTS PLOTS "Two More Armed Conspiracies Against Red Regime Bared | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/grace-adds-new-office-lines-montreal-branch-is-2d-to-be-opened-in.html | GRACE ADDS NEW OFFICE; Line's Montreal Branch Is 2d to Be Opened in Canada | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/dance-a-need-choreographer-urges-formation-now-of-modern-repertory.html | DANCE: A NEED; Choreographer Urges Formation Now Of Modern Repertory Company Motivation for Movement Festivals The Week's Events | True | By Helen Tamirisjack B. Mitchell | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/huge-oil-concern-spans-great-era-jersey-standard-largest-in.html | HUGE OIL CONCERN SPANS GREAT ERA; Jersey Standard, Largest in Rockefeller Empire, Has Grown With Nation IT WAS DISSOLVED IN 1911 But Break-Up of Trust Only Spurred a Period of Vast World-Wide Expansion It Goes Back Still Further JERSEY STANDARD ENDING 75TH YEAR Net: $808,500,000 Meetings, Meetings | True | By Richard Rutter | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/continuation-seen-in-population-boom.html | CONTINUATION SEEN IN POPULATION BOOM | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/italys-unemployed-show-a-major-drop-jobless-decline-heartens-italy.html | Italy's Unemployed Show a Major Drop; JOBLESS DECLINE HEARTENS ITALY | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/dropping-tv-filmmakers-look-to-dispose-of-samples-losses-views.html | DROPPING; TV Film-Makers Look To Dispose of Samples Losses Views | True | By Oscar Godbout | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chemistry-goes-to-aid-of-skippers-with-problems-aboard-new-compound.html | Chemistry Goes to Aid of Skippers With Problems Aboard; New Compound Plugs Leaky Seams and Cracked Blocks Fabric Treated With Plastic Useful for Quick Repairs Repairs Are Permanent 21 in Gold Cup Field Record Entry Expected | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bayville-legionnaire-elected.html | Bayville Legionnaire Elected | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ceylon-papers-chide-idontknow-gluck.html | Ceylon Papers Chide 'I-Don't-Know Gluck' | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/da-rockne-weds-sue-p-lorentzen-marries-vassar-alumna-at-a-ceremony.html | D.A. ROCKNE WEDS SUE P. LORENTZEN; Marries Vassar Alumna at a Ceremony Performed by Her Father in Westport | True | Special to The New York Times.Morton Berger | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tva-in-fiscal-report-authority-lists-expenditures-to-concerns.html | T.V.A. IN FISCAL REPORT; Authority Lists Expenditures to Concerns, Individuals | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/timed-to-bloom-chrysanthemum-flowering-schedules-can-be-controlled.html | TIMED TO BLOOM; Chrysanthemum Flowering Schedules Can Be Controlled by Shading | True | By George J. Scholl | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/robinson-of-orioles-is-saved-by-helmet.html | ROBINSON OF ORIOLES IS SAVED BY HELMET | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/troth-announced-of-miss-bartow-1954-morristown-debutante-will-be.html | TROTH ANNOUNCED OF MISS BARTOW; 1954 Morristown Debutante Will Be Bride of James T. Reynolds, Princeton '57 | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/barnard-gets-music-head.html | Barnard Gets Music Head | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/healthwelfare-building-open.html | Health-Welfare Building Open | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/giants-deny-reports-that-slump-has-been-caused-by-talk-of-shifting.html | Giants Deny Reports That Slump Has Been Caused by Talk of Shifting Team; LACK OF PITCHING AND HITTING FELT Giants Have Not Been Hurt by Talk of Transfer, Rigney Says--Players Agree | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mary-magnusson-is-wed-to-ensign-bride-of-cyrus-epler-of-the-navy-in.html | MARY MAGNUSSON IS WED TO ENSIGN; Bride of Cyrus Epler of the Navy in Westerly, R.I.-- Attended by Seven | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/stardust-captures-international-honors-in-final-yards-of-yra.html | Stardust Captures International Honors in Final Yards of Y.R.A. Regatta; MOVE BY WILLCOX CROWDS OUT RIVAL Stardust's Skipper Picks Up Ground on Susan--Aloha, Gray Ghost Also Win Can't Agree Moves Up Beat to Sands Point ORDER OF THE FINISHES | True | By Gordon S. White Jr. Special To the New York Times.the New York Times (BY ARTHUR BROWER) | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/2-young-stow-aways-here-from-germany.html | 2 YOUNG STOW AWAYS HERE FROM GERMANY | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ruling-on-oil-congress-views.html | Ruling on Oil; Congress' Views | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/experimental-teachertraining-plan-arouses-mixed-reactions-in.html | Experimental Teacher-Training Plan Arouses Mixed Reactions in Arkansas | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-slightly-dirty-bomb-a-view-that-despite-efforts-of-aec-no-atom.html | The Slightly 'Dirty' Bomb; A View That Despite Efforts of A.E.C., No Atom Weapon Can Be Entirely 'Clean' | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/calista-b-dowlin-married-in-ohio-presbyterian-church-canton-scene.html | CALISTA B. DOWLIN MARRIED IN OHIO; Presbyterian Church, Canton, Scene of Her Wedding to Philip R. Lottinville | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/softball-team-calls-amputees.html | Softball Team Calls Amputees | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-long-forty-years-a-long-forty-years.html | A Long Forty Years; A Long Forty Years | True | By Harry Schwartz | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rigores-de-cuba-gains-ring-final-beats-adamson-in-112pound-amateur.html | RIGORES OF CUBA GAINS RING FINAL; Beats Adamson in 112-Pound Amateur Bout on Coast-- Perez, Also Triumphs | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-edwards-becomes-a-bride-cornell-alumna-is-married-in-great.html | MISS EDWARDS BECOMES A BRIDE; Cornell Alumna Is Married in Great River Church to Robert Evans Browning | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/antonellis-homer-in-11th-sets-back-cincinnati-54-antonelli-homer.html | Antonelli's Homer in 11th Sets Back Cincinnati, 5-4; ANTONELLI HOMER NIPS REDLEGS, 5-4 | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/geologists-spend-vacation-in-work-princeton-faculty-members-spend.html | GEOLOGISTS SPEND VACATION IN WORK; Princeton Faculty Members Spend Their Holidays on Far-Flung Research | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/five-utilities-merged.html | Five Utilities Merged | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rowlandmassey.html | Rowland--Massey | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bouquet-planning-certain-preparations-will-simplify-flower-cutting.html | BOUQUET PLANNING; Certain Preparations Will Simplify Flower Cutting and Arranging On Condition Container Collection A Cool Color | True | By Hulda L. Tilton | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-flood-relief-given-to-midwest-1370000-is-allocated3-states-press.html | U.S. FLOOD RELIEF GIVEN TO MIDWEST; $1,370,000 Is Allocated--3 States Press Drought Plea --Day's High Here 90.3 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/white-house-and-world-travel.html | WHITE HOUSE AND WORLD TRAVEL | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rita-gilda-tomasy-a-fiancee.html | Rita Gilda Tomasy a Fiancee | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/start-in-gold-cup-calls-for-timing-drivers-in-hydroplane-test-next.html | START IN GOLD CUP CALLS FOR TIMING; Drivers in Hydroplane Test Next Sunday Risk Heavy Penalty for Jumping Gun Running Start Used Fageol Recalls Feats | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/regicide-decently-done.html | Regicide, Decently Done | True | By Alfred Duggan | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/clearwater-job-begun-elevenstory-cooperative-will-have-seven.html | CLEARWATER JOB BEGUN; Eleven-Story Cooperative Will Have Seven Penthouses | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ontario-boys-lead-simpson-cup-golf.html | ONTARIO BOYS LEAD SIMPSON CUP GOLF | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/atom-tests-delayed.html | Atom Tests Delayed | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lee-remick-wed-here-actress-is-bride-of-william-colleran-tv.html | LEE REMICK WED HERE; Actress Is Bride of William Colleran, TV Director | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lehigh-fund-drive-sets-mark.html | Lehigh Fund Drive Sets Mark | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/crash-kills-brooklyn-woman.html | Crash Kills Brooklyn Woman | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/arizona-ghost-town-mansion-bought-as-home-for-old-miners.html | Arizona Ghost Town Mansion Bought as Home for Old Miners | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/shows-today.html | SHOWS TODAY | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/apra-congress-ends-peruvian-party-sessions-had-haya-in-the-chair.html | APRA CONGRESS ENDS; Peruvian Party Sessions Had Haya in the Chair Again | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/industries-hern-venezuela-port-to-wake-once-sleepy-village.html | Industries Hern Venezuela Port To Wake Once Sleepy Village; Government Is Investing Millions Into Cabello Network Around Huge Plant to Manufacture Chemical Products | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-and-out-of-books-destiny-mystery-bravery-thumpery.html | IN AND OUT OF BOOKS; Destiny Mystery Bravery Thumpery | True | By Harvey Breit | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-tax-convictions-rise.html | U.S. Tax Convictions Rise | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mary-jane-baxter-married-in-jersey.html | MARY JANE BAXTER MARRIED IN JERSEY | True | Special to The New York TimesBaur | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/st-johns-officer-named.html | St. John's Officer Named | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/personality-the-hard-driver-at-pennroad-even-as-a-page-boy-young.html | Personality: The Hard Driver at Pennroad; Even as a Page Boy, Young Merkle Had What It Takes Goal Now Is to Raise Stock in Company to Its Asset Value Analyst-Salesman A 'Growth' Executive Fights Utility Deal Dual Objective Tip of the Hat Other Side of Coin | True | By Paul Heffernanthe New York Times | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms NEWARK--Engineering U.S. OFFICE--Survey KENT--Graduate Program NEVADA--Nursing Program VASSAR--Development Funds SCHOOLS--How to Choose BELOIT--Russian Literature PITTSBURGH--Employment CENTENARY--FM Permit POMONA--Record Gifts ST. LAWRENCE--Gifts EDUCATION--In Brief | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/panamerican-games-awarded-to-chicago.html | Pan-American Games Awarded to Chicago | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/titosoviet-talks-foreseen-by-us-but-news-of-rumania-parley.html | TITO-SOVIET TALKS FORESEEN BY U.S.; But News of Rumania Parley Surprises Washington--Results Held Limited | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/an-abc-of-a-sea.html | An ABC Of a Sea | True | By Walter Muir Whitehill | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/demar-14th-in-grind-confalone-victor-but-cheers-go-to-69yearold.html | DEMAR 14TH IN GRIND; Confalone Victor, but Cheers Go to 69-Year-Old Runner | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/glamorous-ghost-towns-nevada-pilgrimage-more-than-200-of-them.html | GLAMOROUS GHOST TOWNS; NEVADA PILGRIMAGE; More Than 200 of Them | True | By Jeanne K. Beaty | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/record-comment-in-brief.html | RECORD COMMENT IN BRIEF | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/live-wire-fatal-to-boy-rider-on-freight-car-in-bronx-dies-at.html | LIVE WIRE FATAL TO BOY; Rider on Freight Car in Bronx Dies at Hospital | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/switch-on-takes-rockingham-race-fast-finish-beats-navarette-25-to-1.html | SWITCH ON TAKES ROCKINGHAM RACE; Fast Finish Beats Navarette, 25 to 1, in Photo--Favored Pine Echo Runs Third | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sealevel-shifts-in-arctic-studied-scientists-of-east-and-west-hunt.html | SEA-LEVEL SHIFTS IN ARCTIC STUDIED; Scientists of East and West Hunt Cause of Frequent Rise and Fall of Ocean 4 Nations Set Studies Floes Sweep Away Gauges Complicated by Storms | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mrs-hunt-remarried-former-jean-crispell-wed-to-wilford-thunhurst-jr.html | MRS. HUNT REMARRIED; Former Jean Crispell Wed to Wilford Thunhurst Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cheshire-polo-team-gains.html | Cheshire Polo Team Gains | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hifi-watts-in-us-and-england-our-amplifiers-feature-much-stronger.html | HI-FI: WATTS IN U.S. AND ENGLAND; Our Amplifiers Feature Much Stronger Output Than Found Overseas Striking Difference Pioneers Many Factors Aural Habits | True | By R.s. Lanier | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/louise-crawford-wed-un-aide-bride-of-lars-eric-mard-of-stockholm.html | LOUISE CRAWFORD WED; U.N. Aide Bride of Lars Eric Mard of Stockholm | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/building-in-miami-heads-for-record.html | BUILDING IN MIAMI HEADS FOR RECORD | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lombardy-match-in-chess-put-off-americans-soviet-opponent-in-world.html | LOMBARDY MATCH IN CHESS PUT OFF; American's Soviet Opponent in World Junior Event at Toronto Fails to Appear | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/permanence-and-change.html | Permanence And Change | True | By Albert Guerard | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/manila-opposition-names-candidates.html | MANILA OPPOSITION NAMES CANDIDATES | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-provisions-as-revised-by-senate.html | Civil Rights Provisions As Revised by Senate | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sales-drive-mapped-swedish-metals-maker-to-enter-us-market-soon.html | SALES DRIVE MAPPED; Swedish Metals Maker to Enter U.S. Market Soon | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/war-birds-over-europe.html | War Birds Over Europe | True | By Ralph D. Gardner | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hamtramck-nine-victor.html | Hamtramck Nine Victor | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/kennedy-gets-paris-medal.html | Kennedy Gets Paris Medal | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/barbara-jane-brod-married.html | Barbara Jane Brod Married | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/always-the-gallic-spirit.html | Always the Gallic Spirit | True | By Stuart Prestonillustrations From (LIFE IN MEDIEVAL FRANCE.) | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/eastman-develops-new-yarn.html | Eastman Develops New Yarn | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/daughter-born-to-batistas.html | Daughter Born to Batistas | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/newark-studying-antislum-moves-city-council-is-considering-major.html | NEWARK STUDYING ANTI-SLUM MOVES; City Council Is Considering Major Changes in Housing Code to Eliminate Blight Standards Would Be Raised | True | By Milton Honig Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/britons-off-on-bank-holiday.html | Britons Off on Bank Holiday | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/carolyn-craig-fiancee-engaged-to-james-stanley-williams-columbia.html | CAROLYN CRAIG FIANCEE; Engaged to James Stanley Williams, Columbia Graduate | True | Special to The New York Times | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pattern-shifting-for-discounters-weakness-in-appliance-sales-causes.html | PATTERN SHIFTING FOR DISCOUNTERS; Weakness in Appliance Sales Causes Diversification and an Increase in Costs 11.2% of Sales Costs Seen Increasing PATTERN SHIFTING FOR DISCOUNTERS Road Store Pioneer Competition Being Met | True | By John S. Tompkins | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/st-louis-is-split-on-city-charter-voters-to-determine-tuesday-if.html | ST. LOUIS IS SPLIT ON CITY CHARTER; Voters to Determine Tuesday if New Code "Will Be Used- Mayor's Power Would Grow | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/church-schools-in-coast-tax-test-initiative-move-asks-repeal-of-the.html | CHURCH SCHOOLS IN COAST TAX TEST; Initiative Move Asks Repeal of the Exemption Endorsed at the Polls in 1952 Views on Tax Savings | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/arrow-from-100-bc-found-in-tennessee.html | ARROW FROM 100 B.C. FOUND IN TENNESSEE | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/susan-carter-vassar-graduate-married-to-peyton-r-harris-jr.html | Susan Carter, Vassar Graduate, Married to Peyton R. Harris Jr. | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/revised-rudbeckia-biennial-bloom.html | REVISED RUDBECKIA; Biennial Bloom | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/out-of-their-element-howard-lindsay-and-dorothy-stickney-discuss.html | OUT OF THEIR ELEMENT; Howard Lindsay and Dorothy Stickney Discuss Television and the Stage Teaser Experience | True | By Richard F. Shepardart Selbybill Warnecke | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/turbines-sold-here-for-6-taiwan-ships.html | TURBINES SOLD HERE FOR 6 TAIWAN SHIPS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/observations-on-the-italian-screen-scene-between-takes-promising.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE; Between "Takes" Promising Talent Full Schedule Vanguard | True | By Robert F. Hawkinsrobert F. Hawkins | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/schroon-lake-pageant-set.html | Schroon Lake Pageant Set | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/helen-p-leisenring-is-married-at-home.html | HELEN P. LEISENRING IS MARRIED AT HOME | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-tennis-team-wins-zone-final-clinches-davis-cup-victory-over.html | U.S. TENNIS TEAM WINS ZONE FINAL; Clinches Davis Cup Victory Over Brazil as Seixas and MacKay Take Doubles U.S. TENNIS TEAM TAKES ZONE FINAL Prolong the Match | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/seymour-is-victor-on-manhasset-bay.html | SEYMOUR IS VICTOR ON MANHASSET BAY | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hague-peace-center-has-an-anniversary.html | HAGUE PEACE CENTER HAS AN ANNIVERSARY | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/stewart-downs-davidson.html | Stewart Downs Davidson | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/121-shot-scores-portersville-nelsonup-beats-admiral-vee-at-belmont.html | 12-1 SHOT SCORES; Portersville, NelsonUp, Beats Admiral Vee at Belmont Park | True | By Joseph C. Nichols | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/now-the-herb-harvest-is-cut-and-dried-professional-tip.html | NOW THE HERB HARVEST IS CUT AND DRIED; Professional Tip | True | By Gertrude B. Foster | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/oil-project-completed.html | Oil Project Completed | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/7-young-addicts-flee-one-returns-to-hospital-and-others-call.html | 7 YOUNG ADDICTS FLEE; One Returns to Hospital and Others Call Authorities | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/vertex-victor-over-dark-trust-in-28250-choice-stakes-at-monmouth.html | Vertex Victor Over Dark Trust in $28,250 Choice Stakes at Monmouth Park; BOULMETIS MOUNT 7-LENGTH WINNER Vertex Clips Choice Stakes Record in 1:49 for Mile and Furlong Contest Winner Is 19-10 Favorite Double Pays $112 | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/javits-would-spur-cultural-exchange.html | JAVITS WOULD SPUR CULTURAL EXCHANGE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/by-way-of-new-tandem-for-united-artistson-location.html | BY WAY OF; New Tandem for United Artists--On Location | True | By A.h. Weiler | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/adirondack-museum-hailed.html | Adirondack Museum Hailed | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mrs-streit-with-226-first-in-montreal-golf.html | Mrs. Streit, With 226, First in Montreal Golf | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/marilyn-monroe-gaining.html | Marilyn Monroe Gaining | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-surprise-attack-how-to-cope-with-it-assault-could-be-by-.html | THE SURPRISE ATTACK: HOW TO COPE WITH IT; Assault Could Be by Conventional Weapons, Aircraft or Missiles CONVENTIONAL FORCES NUCLEAR--PILOTED AIRCRAFT Dispersed Bases NUCLEAR--GUIDED MISSILES Secure Inspection | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hawaii-step-aims-to-bolster-gop-quinn-38-replacing-king-70-as.html | HAWAII STEP AIMS TO BOLSTER G.O.P.; Quinn, 38, Replacing King, 70, as Governor, Seen Winning Young Voters to Party | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/critic-bids-queen-transform-court-british-peer-defends-his-attack.html | CRITIC BIDS QUEEN TRANSFORM COURT; British Peer Defends His Attack on Royalty--Urges Discussion of Monarchy Court Called 'Arrogant' Monarch Cannot Reply | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/haiti-sets-elections-junta-announces-voting-will-be-held-in.html | HAITI SETS ELECTIONS; Junta Announces Voting Will Be Held in September | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/soviet-would-aid-ceylon-on-rubber-proposes-to-plant-30000-acres-to.html | SOVIET WOULD AID CEYLON ON RUBBER; Proposes to Plant 30,000 Acres to Trees if It Gets Right to Buy Crop Trees are Deteriorating Buys on World Markets | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/french-for-children-an-experiment-will-be-made-in-pittsburgh.html | French for Children; An Experiment Will Be Made In Pittsburgh Schools | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/orioles-set-back-athletics-7-to-6-kansas-city-suffers-6th-loss-in.html | ORIOLES SET BACK ATHLETICS, 7 TO 6; Kansas City Suffers 6th Loss in Row as Lehman Stops Rally in 9th at 3 Runs | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/education-in-review-parent-and-citizen-organizations-when-they-try.html | EDUCATION IN REVIEW; Parent and Citizen Organizations, When They Try, Can Do Much for Better Schools Eager to Help Case History Educational Campaign | True | By Benjamin Fine | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-past-newark-museum-shows-american-genre-painters-as-historians.html | THE PAST; Newark Museum Shows American Genre Painters as Historians Sense and Sensibility Realist Painters Today | True | By Stuart Preston | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/young-engineers-from-india-here-115-arrive-for-years-study-of-us.html | YOUNG ENGINEERS FROM INDIA HERE; 115 Arrive for Year's Study of U.S. Iron and Steel Production Techniques U.S. Team Ends Study | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/medical-college-here-names-assistant-dean.html | Medical College Here Names Assistant Dean | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sarah-l-francke-a-bride-in-jersey-marymount-alumna-attended-by-5-at.html | SARAH L. FRANCKE A BRIDE IN JERSEY; Marymount Alumna Attended by 5 at Wedding in Clifton to Edward P. Healey | True | Special to The New York Times.Buschke-Sulick | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/artistic-deserts-governmental-apathy-toward-theatre-is-publics.html | ARTISTIC DESERTS; Governmental Apathy Toward Theatre Is Public's Fault, Playwright Says The Protest American Attitude Foreign Aid | True | By Marc Connellyvandamm | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/grim-stops-rally-takes-over-in-9th-and-preserves-yanks-6th-straight.html | GRIM STOPS RALLY; Takes Over in 9th and Preserves Yanks' 6th Straight Victory Wynn Pounded at Start Naragon Gets Single YANKEES VICTORS OVER INDIANS, 5-3 Ditmar Is Victor | True | By Joseph M. Sheehanthe New York Times (BY CARL T. GOSSETT JR.) | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-a-thawed-ussr-the-core-of-stalinism-remains.html | In a 'Thawed' U.S.S.R. the Core of Stalinism Remains | true | By Philip E. Mosely | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/greenspanbennett.html | Greenspan--Bennett | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chacun-a-son-gout-being-an-examinatiom-of-the-new-abundant-crop-of.html | CHACUN A SON GOUT; Being an Examinatiom of the New, Abundant Crop of French Films | True | By Bosley Crowther | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/trenton-man-gets-italian-prize.html | Trenton Man Gets Italian Prize | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/virginia-s-hall-brooklyn-bride-alumna-of-hollins-is-married-to.html | VIRGINIA S. HALL BROOKLYN BRIDE; Alumna of Hollins Is Married to Joseph Edward Hall Jr., a Graduate of Amherst | True | Turf-Larkin | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/teacher-scarcity-troubles-world-problem-central-in-reports-of-41.html | TEACHER SCARCITY TROUBLES WORLD; Problem Central in Reports of 41 Countries to Session of Federation in Germany | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fangio-wins-pole-spot-in-german-grand-prix.html | Fangio Wins Pole Spot In German Grand Prix | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ambassador-to-ceylon-bid-for-assignment-glucks-testimony.html | Ambassador to Ceylon; Bid for Assignment Gluck's Testimony | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/smuggling-plan-denied-defense-asks-egyptian-court-to-acquit-us.html | SMUGGLING PLAN DENIED; Defense Asks Egyptian Court to Acquit U.S. Archaeologist | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/student-aid-sought-10-nations-to-offer-education-to-hungarian.html | STUDENT AID SOUGHT; 10 Nations to Offer Education to Hungarian Fugitives | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fleischerbloch.html | Fleischer--Bloch | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/june-carol-rickard-a-bride.html | June Carol Rickard a Bride | True | Special to The New York Times | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-middleincome-habit-smoking-found-most-common-in-20007000-bracket.html | A MIDDLE-INCOME HABIT; Smoking Found Most Common in $2,000-$7,000 Bracket | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/adioscot-2320-triumphs-in-pace-overtakes-chief-lenawee-in-final-30.html | ADIOSCOT, $23.20 TRIUMPHS IN PACE; Overtakes Chief Lenawee in Final 30 Yards--39,491 See Westbury Card | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-nancy-beebe-is-wed-in-albany-escorted-by-her-father-at.html | MISS NANCY BEEBE IS WED IN ALBANY; Escorted by Her Father at Marriage in St. Peter's to Kenneth G. Reynolds Jr. | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/french-say-foes-cross-border.html | French Say Foes Cross Border | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-sara-bishop-officers-fiancee-william-and-mary-senior-to-be-wed.html | MISS SARA BISHOP OFFICER'S FIANCEE; William and Mary Senior to Be Wed to Lieut. Frederick Coester, Navy Physician | True | Special to The New York Times.Aufenger | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/defense-against-asiatic-influenza-low-death-rate-potent-vaccine.html | Defense Against Asiatic Influenza; Low Death Rate Potent Vaccine | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-merchants-view-an-examination-of-some-questions-the-retailer.html | The Merchant's View; An Examination of Some Questions The Retailer Might Ask Himself Self-Examination National Product Up Inventories Rise Textile Situation | True | By Herbert Koshetz | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/art-conference-set-at-mdowell-colony.html | ART CONFERENCE SET AT M'DOWELL COLONY | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/where-does-the-liberal-go-from-here-a-spokesman-for-liberals-warns.html | Where Does the Liberal Go From Here?; A spokesman for liberals warns that they are living too much in the Thirties, when the emphasis was on economics. Today's challenge is spiritual aaod cultural. Where Does the Liberal Go Now? | True | By Arthur Schlesinger Jr. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-voices.html | THE VOICES | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/li-neighbor-admits-slaying-3-in-family.html | L.I. NEIGHBOR ADMITS SLAYING 3 IN FAMILY | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/field-of-travel-the-emphasis-is-on-the-international-at-canadas.html | FIELD OF TRAVEL; The Emphasis Is On the International At Canada's National Exhibition TOWN BIRTHDAY TO TANGLEWOOD TURKISH DELIGHT HERE AND THERE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | By Cynthia Kelloggphotographed By the New York Times Studio (ALFRED WEGENER) | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tax-rates-called-fair-on-us-homes-survey-finds-no-evidence-of.html | TAX RATES CALLED FAIR ON U.S. HOMES; Survey Finds No Evidence of Discrimination Against Any Class of Owners TAX RATES CALLED FAIR ON U.S. HOMES Northeast Rate Highest | True | By Maurice Foley | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jane-katz-wins-swim-betters-her-own-metropolitan-senior-freestyle.html | JANE KATZ WINS SWIM; Betters Her Own Metropolitan Senior Free-Style Mark | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/managing-us-debt-andersons-big-task-problem-is-how-to-borrow-money.html | 'MANAGING' U.S. DEBT ANDERSON'S BIG TASK; Problem Is How to Borrow Money Without Stimulating Inflation Interest in Ceiling Owed to States 'Problem Debt' Debt 'Stretch-Out' Treasury Needs | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/syria-says-jordan-threatens-a-break.html | SYRIA SAYS JORDAN THREATENS A BREAK | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/play-from-ghana-presented-here-work-of-6-legislators-about-africas.html | PLAY FROM GHANA PRESENTED HERE; Work of 6 Legislators About Africa's Views Produced by Moral Re-Armament | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/yonkers-drops-appeal-will-not-fight-bid-rejection-in-wheeling-downs.html | YONKERS DROPS APPEAL; Will Not Fight Bid Rejection in Wheeling Downs Sale | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-books-for-the-younger-readers-library-roads-to-our-past-giant.html | New Books for the Younger Readers' Library; Roads to Our Past Giant of Journalism Storm-Center Interpreter of Nature | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/french-hospital-service-rises.html | French Hospital Service Rises | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brown-gains-us-title-scanlon-is-second-in-junior-snipe-sailing.html | BROWN GAINS U.S. TITLE; Scanlon Is Second in Junior Snipe Sailing Event | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/connecticut-health-aide-named.html | Connecticut Health Aide Named | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/six-amendments-on-state-ballot-voters-also-will-decide-on-calling-a.html | SIX AMENDMENTS ON STATE BALLOT; Voters Also Will Decide on Calling a Constitutional Convention in 1959 Convention Query Tops List 5 Rejected in 1955 | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/no-one-to-love.html | No One To Love | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/british-pro-golfers-down-amateurs-85.html | BRITISH PRO GOLFERS DOWN AMATEURS, 8-5 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mexico-hotel-to-be-rebuilt.html | Mexico Hotel to Be Rebuilt | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/apartment-survey-finds-few-vacant-few-apartments-available-in-us.html | Apartment Survey Finds Few Vacant; FEW APARTMENTS AVAILABLE IN U.S. | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/two-shot-by-youths-in-brooklyn-3-held-in-slaying-in-bronx-police-on.html | Two Shot by Youths In Brooklyn; 3 Held In Slaying in Bronx; Police on Special Alert 2 SHOT IN STREET BY JUVENILE GANG Violence Follows Laughter | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/guatemala-is-gay-despite-tragedy-capital-is-vastly-changed-since.html | GUATEMALA IS GAY DESPITE TRAGEDY; Capital Is Vastly Changed Since Red Regime Ruled -- Tourists Flock There | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/john-bouvier-3d-broker-66-dies-retired-investment-adviser-was-a.html | JOHN BOUVIER 3D, BROKER, 66, DIES; Retired Investment Adviser Was a Member of Stock Exchange for 34 Years | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/poles-fate-disclosed-marshal-smiglyrydz-is-said-to-have-died-after.html | POLE'S FATE DISCLOSED; Marshal Smigly-Rydz Is Said to Have Died After Escape | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/an-exit-from-sorrow.html | An Exit From Sorrow | True | By Joseph Campbell | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/george-shows-improvement.html | George Shows Improvement | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/atomsforpeace-progress-and-obstacles-first-conference-us-role.html | ATOMS-FOR-PEACE: PROGRESS AND OBSTACLES; First Conference U.S. Role Provision Accepted For Other Nations | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rialto-gossip-jean-dalrymple-set-on-theatre-fare-for-brussels-world.html | RIALTO GOSSIP; Jean, Dalrymple Set on Theatre Fare For Brussels World Fair Next Year | True | By Lewis Funkefred Fehl | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/whittelsey-yacht-wins-interlude-paces-luders16s-in-eastern-fleet.html | WHITTELSEY YACHT WINS; Interlude Paces Luders-16's in Eastern Fleet Regatta | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sports-of-the-times-trot-alongs-sonny-taking-the-broad-view-a-risky.html | Sports of The Times; Trot Along, Sonny Taking the Broad View A Risky Business | True | By John Drebinger | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civic-groups-plan-tribute-to-wiley-traffic-chief-entering-fifth.html | CIVIC GROUPS PLAN TRIBUTE TO WILEY; Traffic Chief, Entering Fifth Year, to Be Feted-- Tells of Major Job Problems | True | By McCandlish Phillips | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brooklyn-apartment-ready.html | Brooklyn Apartment Ready | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-barbara-rubin-becomes-affianced.html | MISS BARBARA RUBIN BECOMES AFFIANCED | True | Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ottawa-beats-calgary.html | Ottawa Beats Calgary | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jersey-builders-show-new-homes-luxury-features-distinguish-long.html | JERSEY BUILDERS SHOW NEW HOMES; Luxury Features Distinguish Long Island Colony | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/shipping-events-port-traffic-up-movements-in-july-set-mark-new.html | SHIPPING EVENTS; PORT TRAFFIC UP; Movements in July Set Mark --New System of Cleaning Cargo Tanks Developed New Cleaning System A.E.C. Seeks Data | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/autumn-apparel-flips-a-new-leaf-store-sales-get-off-to-good-start.html | AUTUMN APPAREL FLIPS A NEW LEAF; Store Sales Get Off to Good Start for Fall Season-- Reordering Is Noted | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-judith-weiler-a-bride.html | Miss Judith Weiler a Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-political-image-became-blurred.html | The Political Image Became Blurred | True | By Wallace Carroll | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/state-stalls-bid-to-raise-census-law-is-said-to-bar-inclusion-of.html | STATE STALLS BID TO RAISE CENSUS; Law Is Said to Bar Inclusion of Military Personnel in Computing Aid Figure | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/letters-french-dream-best-beach-courageous-moral-dating-o-tempora.html | Letters; FRENCH DREAM 'BEST BEACH' 'COURAGEOUS' 'MORAL' DATING O TEMPORA! HOUSING DEBATE 'TENANTS RIGHT' | True | OTTO L. BETTMANN.ALBERT M. LEACH,A.S. HYMAN, M.D.CARL P. HENSLER.MARY H. DONOHUE.LAWRENCE M. MADIGAN.LYLE T. ALVERSON. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/barbara-lewis-bride-married-at-home-in-pelham-to-thomas-samuel.html | BARBARA LEWIS BRIDE; Married at Home in Pelham to Thomas Samuel Foster | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/two-big-tarpon-caught-91-and-81-pounders-highs-for-north-carolina.html | TWO BIG TARPON CAUGHT; 91 and 81 Pounders Highs for North Carolina Piers | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/patricia-ann-williams-wed.html | Patricia Ann Williams Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/essig-18takes-us-golf-honors-indianapolis-youth-defeats-towry-expro.html | ESSIG, 18,TAKES U.S. GOLF HONORS; Indianapolis Youth Defeats Towry, Ex-Pro, by 6 and 5 in Public Links Final Don Takes 3 Holes in Row Youth Plays Waiting Game | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-defense-of-bigness-in-business-it-is-is-fact-says-an-observer.html | A Defense of Bigness In Business; It is is fact, says an observer, desirable because it promotes research and competition. A Defense of Bigness in Business | True | By Sumner H. Slichter | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/three-plans-offered-homes-sold-in-shell-package-or-completed-state.html | THREE PLANS OFFERED; Homes Sold in Shell, Package or Completed State | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/holbert-victor-with-porsche-in-sports-car-test-at-new-virginia.html | Holbert Victor With Porsche in Sports Car Test at New Virginia Raceway; HUGUS TRIUMPHS WITH ALFA ROMEO Pittsburgh Driver Captures Seven-Lap Event on 3.2Mile Virginia Raceway | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-arnold-wins-final-by-108-63-triumphs-over-sally-moore-for.html | MISS ARNOLD WINS FINAL BY 10-8, 6-3; Triumphs Over Sally Moore for Honors in Grass Court Tennis at Philadelphia | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/price-boat-wins-twice-gets-76-points-for-first-day-of-regatta-on.html | PRICE BOAT WINS TWICE; Gets 76 Points for First Day of Regatta on Casco Bay | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Maurey Garber | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mayflower-trip-backed.html | Mayflower Trip Backed | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/gonzales-subdues-lew-hoad-63-62.html | GONZALES SUBDUES LEW HOAD, 6-3, 6-2 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/slater-runs-in-yonkers-exalderman-accepts-liberal-nomination-for.html | SLATER RUNS IN YONKERS; Ex-Alderman Accepts Liberal Nomination for Mayor | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/research-center-on-aging-planned-us-helping-duke-u-to-open-a-pilot.html | RESEARCH CENTER ON AGING PLANNED; U.S. Helping Duke U. to Open a Pilot Project in Fall-- 5-Year Funds Granted | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/michigan-warden-gets-post.html | Michigan Warden Gets Post | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/warren-and-brownell-in-dublin.html | Warren and Brownell in Dublin | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/titos-soviet-tie-often-strained-his-relations-with-moscow-marked-by.html | TITO'S SOVIET TIE OFTEN STRAINED; His Relations With Moscow Marked by Quarrels Over Course of Stalinism Molotov a Focal Figure | | By Harry Schwartz | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/electronics-merger-planned.html | Electronics Merger Planned | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-open-sky-plan.html | THE "OPEN SKY" PLAN | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/white-house-gathering-fetes-john-eisenhower.html | White House Gathering Fetes John Eisenhower | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/letters-to-the-times-to-control-labor-unions-representing-us-abroad.html | Letters to The Times; To Control Labor Unions Representing Us Abroad | True | DEAN ALFANGE,PAUL COMLY FRENCH. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/general-takes-un-post-new-first-army-commander-heads-military.html | GENERAL TAKES U.N. POST; New First Army Commander Heads Military Delegation | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chartering-unit-formed.html | Chartering Unit Formed | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/okinawa-capital-electing-council-voting-today-will-determine.html | OKINAWA CAPITAL ELECTING COUNCIL; Voting Today Will Determine Whether Pro-Communist, Anti-U.S. Mayor or Stays 48 In Council Race Victory Claims Lacking | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/treasure-chest-house-of-usher.html | Treasure Chest; House of Usher | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/air-force-anniversary.html | AIR FORCE ANNIVERSARY | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/i-say.html | I SAY! | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pillar-of-strength.html | Pillar Of Strength | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/patricia-sebastian-betrothed.html | Patricia Sebastian Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/along-the-strawhat-trail.html | | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/danny-kaye-mocks-merry-andrew-comedian-cuts-capers-on-and-off-the.html | DANNY KAYE MOCKS 'MERRY ANDREW'; Comedian Cuts Capers On and Off the Set In Current Movie | True | By Douglas Robinson | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/box-top-business-goods-sell-goods-sensational-gift-offer-may-be.html | BOX TOP BUSINESS: GOODS SELL GOODS; Sensational Gift Offer May Be Anything These Days --Often Pays Own Way Record Year Predicted Some Make a Profit | True | By William M. Freeman | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/records-szigeti-violinist-is-masterly-in-modern-styles-vitality.html | RECORDS: SZIGETI; Violinist Is Masterly In Modern Styles Vitality Virtuoso Gypsy Fiddler | True | By Harold C. Schonberg,the New York Times (BY SAM FALK) | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-art-of-sharing.html | The Art of Sharing | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-elizabeth-van-lutsenburg-maas-married-to-dr-johannes-c.html | Miss Elizabeth van Lutsenburg Maas Married to Dr. Johannes C. Severeins | True | Parker | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cleric-drowns-upstate-flatbush-lutheran-pastor-victim-of-boat.html | CLERIC DROWNS UPSTATE; Flatbush Lutheran Pastor Victim of Boat Collision | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/wisconsin-votes.html | Wisconsin Votes | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/trade-unit-continued-president-signs-bill-setting-up-smallbusiness.html | TRADE UNIT CONTINUED; President Signs Bill Setting Up Small-Business Agency | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/500-homes-on-li-offered-at-9999-ronkonkoma-colony-to-have-ranches.html | 500 HOMES ON L.I. OFFERED AT $9,999; Ronkonkoma Colony to Have Ranches and Cape Cod in 'Open Living' Designs 500 HOMES ON L.I. OFFERED AT $9,999 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-struggle-politically-indecisive-republicans-hold-a.html | CIVIL RIGHTS STRUGGLE POLITICALLY INDECISIVE; Republicans Hold A Slight Edge So Far But Democrats At Least Weld An Almost Solid Front JOHNSON'S STRATEGY WINS | True | By William S. White | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/negrovote-curb-exposed-by-fbi-minor-errors-used-as-a-bar-in-south-a.html | NEGRO-VOTE CURB EXPOSED BY F.B.I.; Minor Errors Used as a Bar in South Are Revealed-- Lack of Redress Shown 68 Dropped Off Rolls Other Examples Cited | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pacific-phone-cable-laid.html | Pacific Phone Cable Laid | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/aba-to-hear-blough-us-steel-chief-is-scheduled-to-address-bankers.html | A.B.A. TO HEAR BLOUGH; U.S. Steel Chief Is Scheduled to Address Bankers' Unit | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/helen-c-murphy-is-future-bride-exbaltimore-art-student-is-engaged.html | HELEN C. MURPHY IS FUTURE BRIDE; Ex-Baltimore Art Student Is Engaged to James McRae, Johns Hopkins Graduate | True | Special to The New York Times.Paul Jordan | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/big-ten-schools-aid-600-athletes-about-100-young-prospects-reject.html | BIG TEN SCHOOLS AID 600 ATHLETES; About 100 Young Prospects Reject Bids--380 Accept Football Scholarships Grimsley Rejects Ohio State Program Is Criticized | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/janihurley.html | Jani--Hurley | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/whitman-home-plans-state-will-refit-birthplace-of-poet-and-make-it.html | WHITMAN HOME PLANS; State Will Refit Birthplace of Poet and Make It a Shrine | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/robert-graves-reads-his-verse-hold-on-readers.html | ROBERT GRAVES READS HIS VERSE; Hold on Readers | True | By Thomas Lask | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/therese-adrian-becomes-a-bride-married-to-george-r-harding-jr-in.html | Therese Adrian Becomes a Bride; Married to George R. Harding Jr. in Tuxedo Church | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/anticlot-enzyme-preparation-is-ready-for-tests-on-human-patients.html | Anti-Clot Enzyme; Preparation Is Ready for Tests on Human Patients | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/margaret-rose-to-wed-teacher-is-engaged-to-robert-brill-of-upsala.html | MARGARET ROSE TO WED; Teacher Is Engaged to Robert Brill of Upsala College | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tree-trouble.html | TREE TROUBLE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/france-reports-rise-in-alcohol-death-rate.html | France Reports Rise In Alcohol Death Rate | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/around-the-garden-wilt-or-weather-ripe-from-the-stalk.html | AROUND THE GARDEN; Wilt or Weather Ripe From the Stalk Outdoorsmanship Extra Support Tops on a Terrace Pink or Blue Hydrangeas | True | By Joan Lee Faustwalter Singer | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/camera-notes-schedule-of-new-shows-contest-scholarship-jazz-photo.html | CAMERA NOTES; Schedule of New Shows -- Contest, Scholarship JAZZ PHOTO CONTEST SCHOLARSHIP WINNER | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sarah-clark-married-she-is-bride-of-lieut-richard-turner-whitlock.html | SARAH CLARK MARRIED; She Is Bride of Lieut. Richard Turner Whitlock, U.S.N. | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/venezuela-keeps-unrest-in-check-dictatorial-regime-pampers-armed.html | VENEZUELA KEEPS UNREST IN CHECK; Dictatorial Regime Pampers Armed Forces and Shows Little Fear of Church | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jewish-unit-in-tribute-knoxville-group-pays-honor-to-an-interfaith.html | JEWISH UNIT IN TRIBUTE; Knoxville Group Pays Honor to an Interfaith Leader | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/caroline-penniman-bride-in-delaware.html | CAROLINE PENNIMAN BRIDE IN DELAWARE | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/curriculum-for-tomorrows-world.html | Curriculum for Tomorrow's World | True | By Dorothy Barclay | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/state-will-speed-shinnecock-span-harriman-says-50yearold-bridge.html | STATE WILL SPEED SHINNECOCK SPAN; Harriman Says 50-Year-Old Bridge Across L.I. Canal Will Be Replaced | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/wood-field-and-stream-letter-about-montana-fisherman-shows-that.html | Wood, Field and Stream; Letter About Montana Fisherman Shows That Youth, 18, Can Be Impressed | True | By John W. Randolph | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/events-and-notes-of-the-week-rhode-island-festival.html | EVENTS AND NOTES OF THE WEEK; Rhode Island Festival | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/two-careers.html | TWO CAREERS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/harness-track-to-rise-on-berry-patch-groundbreaking-for-catskill.html | Harness Track to Rise on Berry Patch; Ground-Breaking for Catskill Oval Will Be Held Tuesday Businessmen on Board Sons of Pioneers | True | By William R. Conklin Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/graham-crusade-extended-again-evangelist-says-continuance-at-garden.html | GRAHAM CRUSADE EXTENDED AGAIN; Evangelist Says Continuance at Garden to Labor Day Is by 'God's Will' | True | By Morris Kaplan | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/peiping-red-paper-denounces-vatican.html | PEIPING RED PAPER DENOUNCES VATICAN | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/brazil-regime-acts-on-foes-in-military.html | BRAZIL REGIME ACTS ON FOES IN MILITARY | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/adele-durand-wed-in-suburban-church.html | ADELE DURAND WED IN SUBURBAN CHURCH | True | Special to The New York Times.Robert L. Hill | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-dye-emulsion-out-metroatlantic-says-wide-test-has-been.html | NEW DYE EMULSION OUT; Metro-Atlantic Says Wide Test Has Been Successful | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/argentine-vote.html | Argentine Vote | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/june-harkness-a-bride-married-to-klaus-p-nentwig-who-is-an.html | JUNE HARKNESS A BRIDE; Married to Klaus P. Nentwig, Who Is an Architect | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-world-dulles-in-london-positions-poles-apart-door-left-open.html | THE WORLD; Dulles in London Positions Poles Apart Door Left Open Boost to Adenauer Only Real Issue | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/camp-with-heart.html | Camp With Heart | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/new-church-law-in-africa-decried-segregation-statute-viewed-as-akin.html | NEW CHURCH LAW IN AFRICA DECRIED; Segregation Statute Viewed as Akin to Persecution and Potentially Perilous | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-ellsworth-troth-she-is-engaged-to-edward-walsh-navy-veteran.html | MISS ELLSWORTH TROTH; She Is Engaged to Edward Walsh, Navy Veteran | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/wellington-fund-increases-assets.html | WELLINGTON FUND INCREASES ASSETS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fourbedroom-wings-offered-on-long-island.html | Four-Bedroom Wings Offered on Long Island | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/physician-weds-miss-fitzpatrick-dr-jorge-firmat-who-is-at-memorial.html | PHYSICIAN WEDS MISS FITZPATRICK; Dr. Jorge Firmat, Who Is at Memorial Center, Marries Pelham Manor Girl | True | Special to The New York Times.Harris & Ewing | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/by-elorussian-poet-honored-by-library.html | BY ELORUSSIAN POET HONORED BY LIBRARY | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mortgage-relief-appears-doomed-us-not-expected-to-ease-downpayment.html | MORTGAGE RELIEF APPEARS DOOMED; U.S. Not Expected to Ease Down-Payment Limit-- Discount Curb Possible Discount Hotly Argued Increase Would Offset Loss Resale Price Is Indicator | True | By Glenn Fowler | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/kathleen-h-brennan-married.html | Kathleen H. Brennan Married | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/robertson-first-in-run-captures-marathon-on-coast-lesser-of.html | ROBERTSON FIRST IN RUN; Captures Marathon on Coast --Lesser of Brooklyn 7th | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/battle-in-the-senate-night-session-the-meaning-the-prospects.html | Battle in the Senate; Night Session The Meaning The Prospects | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/chesapeake-span-busy-5yearold-toll-revenue-is-7000000-above-income.html | CHESAPEAKE SPAN BUSY 5-YEAR-OLD; Toll Revenue Is $7,000,000 Above Income for Period Estimated at Opening | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/conservation-our-shorefronts-two-unspoiled-beaches-would-make-good.html | CONSERVATION: OUR SHOREFRONTS; Two Unspoiled Beaches Would Make Good National Parks | True | By John B. Oakes | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/washington-even-a-slice-of-bread-is-something.html | Washington; Even a Slice of Bread Is Something | True | By James Reston | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/two-pace-negro-tennis-neilson-and-gwen-mcevans-score-in-junior.html | TWO PACE NEGRO TENNIS; Neilson and Gwen McEvans Score in Junior Finals | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bnai-brith-scores-job-bias-on-coast.html | B'NAI B'RITH SCORES JOB BIAS ON COAST | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-eb-hubbell-a-bride-in-south-married-in-chapel-of-u-of-virginia.html | MISS E.B. HUBBELL A BRIDE IN SOUTH; Married in Chapel of U. of Virginia to Charles Given Peters Jr., a Lawyer | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fha-premium-is-cut-title-i-loan-insurance-rate-is-reduced-by-110-of.html | F.H.A. PREMIUM IS CUT; Title I Loan Insurance Rate Is Reduced by 1-10 of 1% | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/duplexes-to-rise-at-12-beekman-pl-few-built-recently-because-of.html | DUPLEXES TO RISE AT 12 BEEKMAN PL.; Few Built Recently Because of Costs--Units to Be in a 12-Story Building | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lenox-fete-thursday-tanglewood-on-parade-to-aid-berkshire-music.html | LENOX FETE THURSDAY; Tanglewood on Parade to Aid Berkshire Music Center | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-prevalence-of-peaches.html | A Prevalence Of Peaches | True | By Jane Nickersonphotographed By Midori. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/looking-into-the-eye-of-the-critic.html | Looking Into the Eye of the Critic | True | By Harry T. Moore | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/girls-tennis-postponed.html | Girls' Tennis Postponed | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/3-models-open-in-harbor-hills.html | 3 Models Open in Harbor Hills | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/van-dorn-paddock.html | Van Dorn Paddock | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/citizen-interest-in-schools-urged-superintendents-recommend-more.html | CITIZEN INTEREST IN SCHOOLS URGED; Superintendents Recommend More Participation--Funds for Research Proposed | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/two-drown-in-rescue-father-and-grandfather-of-boy-adrift-in-peconic.html | TWO DROWN IN RESCUE; Father and Grandfather of Boy, Adrift in Peconic Bay Parish | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/montreal-star-to-show-presses-at-street-level.html | Montreal Star to Show Presses at Street Level | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/charmed-life-of-the-tourist-us-holidayers-take-earthquake-in-stride.html | CHARMED LIFE OF THE TOURIST; U.S. Holidayers Take Earthquake In Stride And So Does Mexico Merrymakers' Luck Few Signs of Quake Danger Signs Missing Roads in Good Shape Presidential Report | True | By Robert S. Benjamin | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hoover-hits-road-massacre.html | Hoover Hits Road 'Massacre' | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-mf-overman-is-wed-to-officer-married-to-ensign-douglas.html | MISS M.F. OVERMAN IS WED TO OFFICER; Married to Ensign Douglas Demarest Mercer of Navy at Church in Rumson | True | Special to The New York Times.Buschke-Sulick | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/candidates-eye-security-council-canada-3-latinamerican-states-and.html | CANDIDATES EYE SECURITY COUNCIL; Canada, 3 Latin-American States and Japan Are Said to Seek U.N. Seats | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/critics-and-friends-debate-housing-bill.html | CRITICS AND FRIENDS DEBATE HOUSING BILL | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/urquhartlitvak.html | Urquhart--Litvak | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/plane-in-repair-shop-craft-that-fell-in-jamaica-bay-in-june-being.html | PLANE IN REPAIR SHOP; Craft That Fell in Jamaica Bay in June Being Overhauled | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/piston-quintet-enrolls-noble.html | Piston Quintet Enrolls Noble | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jersey-town-adds-to-ban-on-homes.html | JERSEY TOWN ADDS TO BAN ON HOMES | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/judith-c-sturgis-becomes-a-bride-she-is-escorted-by-brother-at-her.html | JUDITH C. STURGIS BECOMES A BRIDE; She Is Escorted by Brother at Her Marriage in Ohio to Walter G. Schwenk | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/resources-plans-set-at-180-million-reclamation-bureau-to-send.html | RESOURCES PLANS SET AT 180 MILLION; Reclamation Bureau to Send Congress Building Program for Irrigation and Power Seaton Suggests Plan Building Plan Drafted | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/festival-of-the-parks.html | Festival of the Parks | True | Photographs by Guy Gillette | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/betty-graham-wed-in-jersey.html | Betty Graham Wed in Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-pajama-game.html | 'The Pajama Game' | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/city-bar-lists-its-committees-members-who-will-serve-in-designated.html | CITY BAR LISTS ITS COMMITTEES; Members Who Will Serve in Designated Units Are Appointed for 1957-58 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/eddie-schmidt-first-defeats-gigantic-by-length-in-san-diego.html | EDDIE SCHMIDT FIRST; Defeats Gigantic by Length in San Diego Handicap | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/welsh-rallying-point-11th-eisteddfod-at-llangollen-brings.html | WELSH RALLYING POINT; 11th Eisteddfod at Llangollen Brings International Participants Together Experiment Sign Language | True | By Isolde Farrell | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/vernon-paces-put-off.html | Vernon Paces Put Off | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/niland-first-in-sailing-milwaukee-skipper-captures-national.html | NILAND FIRST IN SAILING; Milwaukee Skipper Captures National One-Design Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pauline-w-sims-bride-in-capital-wed-to-ensign-john-grimes-medlin-jr.html | PAULINE W. SIMS BRIDE IN CAPITAL; Wed to Ensign John Grimes Medlin Jr., Navy, Graduate of U. of North Carolina | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/guatemala-faces-agriculture-lag-output-for-domestic-use-fails-to.html | GUATEMALA FACES AGRICULTURE LAG; Output for Domestic Use Fails to Keep Pace With Population Increase More Mouths to Feed Deficits Are Listed | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/civil-rights-civil-rightsreactions-to-the-jury-trial-amendment-and.html | Civil Rights; CIVIL RIGHTS--REACTIONS TO THE JURY TRIAL AMENDMENT AND THE KEY VOTE | True | Photos by the New York Times (TAMES) | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/fight-on-usury-asked-salvadors-president-to-ask-congress-for-loan.html | FIGHT ON USURY ASKED; Salvador's President to Ask Congress for Loan Reform | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/europe-views-the-un-with-many-misgivings-governments-plan-for-the.html | EUROPE VIEWS THE U.N. WITH MANY MISGIVINGS; Governments Plan for the Coming Session of Assembly with Suspicion of Soviet-Asian-African Moves FEAR PROPAGANDA DEFEATS | True | By Thomas J. Hamilton | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rita-pollack-future-bride.html | Rita Pollack Future Bride | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/letters-to-the-editor-serious-nea.html | Letters To the Editor; Serious N.E.A. | True | HARRY HESS.IRWIN GONSHAK. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/dr-ralph-christie-dies-armys-first-flight-surgeon-was-aide-to-gen.html | DR. RALPH CHRISTIE DIES; Army's First Flight Surgeon Was Aide to Gen. Mitchell | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tynan-duo-gains-final-byrne-helps-top-morley-team-by-1-up-at-winged.html | TYNAN DUO GAINS FINAL; Byrne Helps Top Morley Team by 1 Up at Winged Foot | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/composing-pictures-bethers-photovision-is-a-working-manual.html | COMPOSING PICTURES; Bethers' 'Photo-Vision' Is a Working Manual Painter-Teacher STEREO CONTEST DUO-MOUNT REFLEX CUSTOM DEVELOPING ENLARGER GUIDE | True | By Jacob Deschin | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/richard-stokes-labor-mp-dead-nonconformist-who-opposed-churchill.html | RICHARD STOKES, LABOR M.P., DEAD; Nonconformist Who Opposed Churchill Wartime Rule Had Been Lord Privy Seal | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/two-concerts-by-scots-guards-band-will-benefit-the-girls-service.html | Two Concerts by Scots Guards' Band Will Benefit the Girls Service League | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/east-side-apartments-16story-building-going-up-on-lexington-avenue.html | EAST SIDE APARTMENTS; 16-Story Building Going Up on Lexington Avenue | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/capitol-is-found-safe-to-expand-engineers-bore-beneath-the-capitol.html | CAPITOL IS FOUND SAFE TO EXPAND; Engineers Bore Beneath the Capitol | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-big-ten.html | THE BIG TEN | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/nations-altar.html | Nation's Altar | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/science-in-review-radioactive-isotopes-are-already-playing-a-great.html | SCIENCE IN REVIEW; Radioactive Isotopes Are Already Playing A Great Part in Many American Activities | True | By William L. Laurence | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/textile-area-due-for-a-new-cycle-worth-street-is-in-transition-as.html | TEXTILE AREA DUE FOR A NEW CYCLE; Worth Street Is in Transition as Moves Bring In New, Diversified Businesses Relics of The Civil War TEXTILE AREA DUE FOR A NEW CYCLE Distinguished Company | True | By John P. Callahan | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/vg-hart-killed-in-florida-mishap.html | V.G. HART KILLED IN FLORIDA MISHAP | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/11-rightist-leaders-jailed-by-hungary-hungary-arrests-rightist.html | 11 Rightist Leaders Jailed by Hungary; HUNGARY ARRESTS RIGHTIST LEADERS | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/near-new-daylilies-embellish-outdoor-living-areas-fancy-forms-by.html | NEAR; New Daylilies Embellish Outdoor Living Areas Fancy Forms By the Terrace | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/13-die-in-korean-floods.html | 13 Die in Korean Floods | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cypriote-slogans-shut-streets.html | Cypriote Slogans Shut Streets | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/tribute-to-gandhis-son-memorial-held-in-michigan-for-indian-newsman.html | TRIBUTE TO GANDHI'S SON; Memorial Held in Michigan for Indian Newsman | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rites-for-dorothees-thousands-view-cortege-of-primate-of-all-greece.html | RITES FOR DOROTHEOS; Thousands View Cortege of Primate of All Greece | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/plan-expands-use-of-panama-canal-widenings-and-additional-lighting.html | PLAN EXPANDS USE OF PANAMA CANAL; Widenings and Additional Lighting Would Put Safe Transit on 24-Hour Basis Projected Widenings Advantages Outlined | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/coast-club-plans-fight-over-dam-conservationists-score-los-angeles.html | COAST CLUB PLANS FIGHT OVER DAM; Conservationists Score Los Angeles Move to Survey Lower Colorado Site Congress Blocked Move Cites Provision of Act | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/aviation-aeroflot-russian-airlines-expansion-may-reach-to-the.html | AVIATION: AEROFLOT; Russian Airline's Expansion May Reach to the United States Reviving Interest Radical Development Fuel-Eater | True | By Richard Witkin | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/armstrong-cork-units-set.html | Armstrong Cork Units Set | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/penn-state-raises-rates.html | Penn State Raises Rates | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/roesserwolberg.html | Roesser--Wolberg | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/red-sox-5run-8th-trips-white-sox-87-red-sox-win-87-from-white-sox.html | Red Sox' 5-Run 8th Trips White Sox, 8-7; RED SOX WIN, 8-7, FROM WHITE SOX | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/late-spurt-wins-bridge-tourney-carter-and-hubbell-victors-in-mens.html | LATE SPURT WINS BRIDGE TOURNEY; Carter and Hubbell Victors in Men's Pairs-- Mrs. Wagar and Mrs. Rhodes Triumph Goren Team Defeated | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/portrait-honors-fd-roosevelt-hyde-park-library-accepts-stone-work.html | PORTRAIT HONORS F.D. ROOSEVELT; Hyde Park Library Accepts Stone Work by Israeli as Craft of Zionist Group | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/carriganflynn.html | Carrigan--Flynn | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/golkin-joins-davega-board.html | Golkin Joins Davega Board | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-foreign-crusade.html | A FOREIGN "CRUSADE" | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/british-use-army-in-oman-fighting-ground-troops-advance-in-support.html | BRITISH USE ARMY IN OMAN FIGHTING; Ground Troops Advance in Support of Sultan-- Quick Decision Held Objective Containment Accomplished Nizwa Held Objective BRITISH USE ARMY IN OMAN FIGHTING | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hoffa-takes-over-obstacles-in-way-seeks-allies.html | Hoffa Takes Over; Obstacles in Way Seeks Allies | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-saga-of-jersey-standardaround-the-world-in-seventyfive-years.html | The Saga of Jersey Standard--Around the World in Seventy-five Years | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/diversity-overtakes-textile-district-as-worth-street-reaches-the.html | Diversity Overtakes Textile District as Worth Street Reaches the End of an Era | True | The New York Times.The New York Historical SocietyThe New York TimesThe New York Times | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mail-speedup-plan-to-be-tested-here.html | MAIL SPEED-UP PLAN TO BE TESTED HERE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ranch-homes-rise-on-long-island-ranch-homes-rise-in-wooded-area-on.html | RANCH HOMES RISE ON LONG ISLAND; Ranch Homes Rise In Wooded Area On Long Island | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/footnotes-to-1940-british-denials.html | Footnotes to 1940; British Denials. | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | VandammJames Viles | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/between-20-and-35-rollcall-of-young-composers-in-us-makes-an.html | BETWEEN 20 AND 35; Roll-Call of Young Composers in U.S. Makes an Impressively Long List | True | By Howard Taubman | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hoffa-clears-the-way-for-a-rise-to-greater-power-natural-assets.html | HOFFA CLEARS THE WAY FOR A RISE TO GREATER POWER; NATURAL ASSETS PERSONALITY TECHNIQUES PHILOSOPHY ORGANIZATION In New York COMPETITION | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/another-jamestown-celebrates-a-rhode-island-island-recalls-its.html | ANOTHER JAMESTOWN CELEBRATES; A Rhode Island Island Recalls Its Purchase From the Indians Few Hotels Biggest Invasion Cars and Concert | True | By John Wilcock | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/rise-in-value-found-after-negro-influx-realty-value-up-in-negro.html | Rise in Value Found After Negro Influx; REALTY VALUE UP IN NEGRO LOCALE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/55-steelers-report-today.html | 55 Steelers Report Today | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jean-curry-becomes-a-bride.html | Jean Curry Becomes a Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/down-the-hill-lay-success.html | Down the Hill Lay Success | True | By Gerald Carson | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/lynn-grundstein-affianced.html | Lynn Grundstein Affianced | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/economic-indicators-week-ended-aug-3-1957-monthly-comparisons.html | Economic Indicators; WEEK ENDED AUG. 3, 1957 MONTHLY COMPARISONS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/clement-bid-canceled-governors-integration-stand-irks-some-in.html | CLEMENT BID CANCELED; Governor's Integration Stand Irks Some in Virginia Town | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/holidays-in-paul-bunyans-country-not-too-commercial-excellent.html | HOLIDAYS IN PAUL BUNYAN'S COUNTRY; Not Too Commercial Excellent Highways | True | By Robert S. Kanemonkmeyer | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/moscow-concedes-high-us-levels-professors-instructed-not-to-deny.html | MOSCOW CONCEDES HIGH U.S. LEVELS; Professors Instructed Not to Deny Material Well-Being of American Workers Increasing Awareness | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/class-for-ensigns-slated.html | Class for Ensigns Slated | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/britain-now-sees-dulles-in-friendlier-light-but-differences-on-suez.html | BRITAIN NOW SEES DULLES IN FRIENDLIER LIGHT; But Differences on Suez and Other Matters Still Rankle in London Popular Prejudices Trust Lacking Labor Party View Restoring Confidence | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mike-todds-in-new-home.html | Mike Todds in New Home | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/3-held-in-negro-beating-south-carolina-white-men-accused-of.html | 3 HELD IN NEGRO BEATING; South Carolina White Men Accused of Conspiracy | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/2family-homes-open-banner-homes-in-brooklyn-begin-at-23490.html | 2-FAMILY HOMES OPEN; Banner Homes in Brooklyn Begin at $23,490 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/champlain-link-to-city-pressed-vermont-legislators-renew-efforts.html | CHAMPLAIN LINK TO CITY PRESSED; Vermont Legislators Renew Efforts for Cut-Off Tying New York to Montreal | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/major-sports-news-baseball-horse-racing-tennis-golf.html | Major Sports News; BASEBALL HORSE RACING TENNIS GOLF | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/obsolete-arms-held-us-threat-air-force-association-calls-for-action.html | 'OBSOLETE' ARMS HELD U.S. THREAT; Air Force Association Calls for Action by Congress to Modernize Defense Program Changes Reviewed | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/poke-and-mijul-in-sailing-sweeps-hep-cat-also-wins-title-as-great.html | POKE AND MI-JUL IN SAILING SWEEPS; Hep Cat Also Wins Title as Great South Bay Series Ends--Ketcham Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-envoy-silent-on-cuba-survey-smith-criticized-in-havana-wont.html | U.S. ENVOY SILENT ON CUBA SURVEY; Smith, Criticized in Havana Won't Discuss Tour--Clash Reported in Oriente Envoy Described as Grieved | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/martha-m-bush-is-future-bride-radcliffe-alumna-engaged-to-john.html | MARTHA M. BUSH IS FUTURE BRIDE; Radcliffe Alumna Engaged to John Palmer Bankson Jr., Harvard Law Alumnus | True | Special to The New York Times.Harris & Ewing | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ibbotsons-3mile-run-is-slow-and-blistering.html | Ibbotson's 3-Mile Run Is Slow and Blistering | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/26-city-coops-join-insurance-pool-plan-26-city-coops-join-insurance.html | 26 City Co-Ops Join Insurance Pool Plan; 26 CITY CO-OPS JOIN INSURANCE GROUP | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/television-programs-120980934.html | TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/gem-setter-dies-in-plunge.html | Gem Setter Dies in Plunge | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/many-subscribe-to-ball-of-roses-patrons-listed-for-fete-at-plaza.html | MANY SUBSCRIBE TO BALL OF ROSES; Patrons Listed for Fete at Plaza Jan. 9 in Support of Roosevelt Hospital | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/frances-thompson-wed-nyu-alumna-bride-of-alfred-wedd-jr-in-hudson.html | FRANCES THOMPSON WED; N.Y.U. Alumna Bride of Alfred Wedd Jr. in Hudson, N.Y. | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/science-notes-nose-for-ballistic-missiles-un-report-on-energy.html | SCIENCE NOTES; Nose for Ballistic Missiles-- U.N. Report on Energy ATMOSPHERIC RE-ENTRY-- | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/jean-a-neilson-becomes-a-bride-she-wears-white-silk-gown-at-wedding.html | JEAN A. NEILSON BECOMES A BRIDE; She Wears White Silk Gown at Wedding in Minneapolis to David Walker Duffy | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/navigation-test-to-rimbach-boat-ellen-ann-ii-triumphs-with-984975.html | NAVIGATION TEST TO RIMBACH BOAT; Ellen Ann II Triumphs With 98.4975 Accuracy Mark in Predicted-Log Race THE SUMMARIES | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bucs-drop-bragan-murtaugh-is-pilot-pirates-dismiss-bragan-as-pilot.html | Bucs Drop Bragan; Murtaugh Is Pilot; PIRATES DISMISS BRAGAN AS PILOT Sukeforth Turns Down Offer Fined $100 for Clowning Association Called 'Distant' Honor Plans Threatened Wahoo Honors Crawford | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cohensawyer.html | Cohen--Sawyer | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/francine-katz-to-wed-fiancee-of-robert-j-ravitz-exair-force.html | FRANCINE KATZ TO WED; Fiancee of Robert J. Ravitz, Ex-Air Force Lieutenant | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/churchmen-plan-atom-age-guide-world-group-to-stress-moral-issues-at.html | CHURCHMEN PLAN ATOM AGE GUIDE; World Group to Stress Moral Issues at Stake and Urge Call for Halt in Tests Role in Protest Denied | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/second-loeb-aids-nyu-carl-loeb-center-gets-grant-from-eda-k-loeb.html | SECOND LOEB AIDS N.Y.U.; Carl Loeb Center Gets Grant From Eda K. Loeb Fund | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/a-college-experiment-for-superior-students.html | A College Experiment For Superior Students | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ships-ply-arctic-to-supply-bases-msts-commander-visits-fleet-on.html | SHIPS PLY ARCTIC TO SUPPLY BASES; M.S.T.S. Commander Visits Fleet on Annual Mission to Remote Radar Line Meets Other Admirals | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/baron-in-caribbean-plans-dominican-groundwork-for-galindez-inquiry.html | BARON IN CARIBBEAN; Plans Dominican Groundwork for Galindez Inquiry | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/easts-turn-to-suffer-drought-farmers-hard-hit-us-aid-withheld-good.html | EAST'S TURN TO SUFFER DROUGHT; Farmers Hard Hit; U.S. Aid Withheld Good Rain Needed | True | By Robert F. Whitney Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/stuartkurlbaum.html | Stuart--Kurlbaum | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/coast-guard-reassigns-two-aides.html | Coast Guard Reassigns Two Aides | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/ja-garvey-jr-weds-martha-hutchinson.html | J.A. GARVEY JR. WEDS MARTHA HUTCHINSON | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/japan-asks-rayon-output-cut.html | Japan Asks Rayon Output Cut | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/inflation-in-perspective.html | INFLATION IN PERSPECTIVE | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-carpetbag-returns-in-style-factors-in-design-molded-corners.html | THE CARPET-BAG RETURNS IN STYLE; Factors in Design Molded Corners Tapered Sides New Suede | True | By Morris Gilbertnew York Times (BY FALK) | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/the-doctors-daughter.html | The Doctor's Daughter | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/pravdas-picture-of-berlin-askew-visit-to-citys-west-sector-shows.html | PRAVDA'S PICTURE OF BERLIN ASKEW; Visit to City's West Sector Shows Dour Moscow Report Varies From Reality | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/slaying-in-guatemala-leaves-power-vacuum-problems-after-death-of.html | SLAYING IN GUATEMALA LEAVES POWER VACUUM; Problems After Death of President Are More Than Just Communism The Red Background Moscow Tie Land Reform | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/martha-childs-wed-to-lyman-sproul-jr.html | MARTHA CHILDS WED TO LYMAN SPROUL JR. | True | Special to The New York Times.Orren Jack Turner | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/charm-in-hanging-baskets-the-lamp-post-decorations-in-victoria-bc.html | CHARM IN HANGING BASKETS; The Lamp Post Decorations in Victoria, B.C., Offer Ideas To Enliven Back-Yard Areas and Community Streets | True | By Sonya Loftness Evans | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/in-latin-joseph-fuchs-discusses-his-recent-tour-a-string-souvenir.html | IN LATIN; Joseph Fuchs Discusses His Recent Tour A String Souvenir Five-Way Check | True | By John Briggs | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/miss-mary-conroy-becomes-engaged.html | MISS MARY CONROY BECOMES ENGAGED | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/hollywood-blues-industry-is-worried-by-bitter-battle-at-loews-and.html | HOLLYWOOD BLUES; Industry Is Worried by Bitter Battle at Loew's and Box Office Decline Executive Drama Attendance Drop | True | By Thomas M. Pryor | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/the-world-of-music-philharmonic-youth-concerts-directed-by-leonard.html | THE WORLD OF MUSIC; Philharmonic Youth Concerts, Directed By Leonard Bernstein, to Be Telecast | True | Warren Clark Jr. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/bridge-streaks-defy-the-odds-possible-explanation-accurate-play.html | BRIDGE: STREAKS DEFY THE ODDS; Possible Explanation Accurate Play Another Way to Play It | True | By Albert H. Morehead | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/180-rca-executives-are-attending-seminar.html | 180 R.C.A. Executives Are Attending Seminar | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/insurance-takes-fraternal-turn-organizations-cover-nearly-10.html | INSURANCE TAKES FRATERNAL TURN; Organizations Cover Nearly 10 Million Members INSURANCE TAKES FRATERNAL TURN Nearly 10 Million Insured | True | By Gene Smith | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/soviet-stressing-2-igy-projects-earth-satellite-and-studies-in.html | SOVIET STRESSING 2 I.G.Y. PROJECTS; Earth Satellite and Studies in Antarctic Get Priority in 18-Month Activity Countries to Share Findings Similar Difficulties Early Morning Launching | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/klm-buys-2-airliners.html | K.L.M. Buys 2 Airliners | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/nancy-lelewer-is-future-bride-57-sarah-lawrence-alumna-is-engaged.html | NANCY LELEWER IS FUTURE BRIDE; '57 Sarah Lawrence Alumna Is Engaged to Stephen Sonnabend, Hotel Man | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/employer-scores-racket-charges.html | EMPLOYER SCORES RACKET CHARGES | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/1500-to-consume-a-2600lb-steer-public-invited-at-3-a-head-to-feast.html | 1,500 TO CONSUME A 2,600-LB. STEER; Public Invited at $3 a Head to Feast at a Barbeque on Vermonter's Farm Will Cook for 3 Days | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/94000-poles-emigrate.html | 94,000 Poles Emigrate | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/legal-pilgrimage-to-london.html | Legal Pilgrimage to London | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/argentine-election-shows-perons-influence-fading-but-argentines.html | ARGENTINE ELECTION SHOWS PERON'S INFLUENCE FADING; But Argentines Appear to Have Swung Far to the Left in Their Politics Preliminary Step Blank-Vote Factor Main Victors Statistics Avoided | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/edmonton-triumphs-298.html | Edmonton Triumphs, 29-8 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/irish-protestant-is-mayor-of-cork-methodist-emulates-dublins.html | IRISH PROTESTANT IS MAYOR OF CORK; Methodist Emulates Dublin's Briscoe by Gaining Top Job in Strongly Catholic City Studied Baking in London | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/atom-fuel-curbs-opposed-in-house-6-on-joint-unit-see-threat-to.html | ATOM FUEL CURBS OPPOSED IN HOUSE; 6 on Joint Unit See Threat to World Agency if U.S. Sets Restrictions 'Deleterious Effects' Noted Senate Approval Expected | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/yale-study-seeks-bloodclot-cure-enzyme-tested-on-humans-in-hunt-for.html | YALE STUDY SEEKS BLOOD-CLOT CURE; Enzyme Tested on Humans in Hunt for Safe Way to Dissolve Obstructions Made by Other Enzymes | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/cocoa-in-middle-of-trade-battle-prices-fluctuate-sharply-in.html | COCOA IN MIDDLE OF TRADE BATTLE; Prices Fluctuate Sharply in Deadlock Between Brazil Producers, U.S. Buyers | True | By George Auerbach | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/youth-finds-note-of-g-washington-syracuse-student-hoping-to-prove.html | YOUTH FINDS NOTE OF 'G. WASHINGTON'; Syracuse Student Hoping to Prove It Is an Original Worth a Small Fortune Could Be Original Writing Still Clear | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/waterman-victor-in-third.html | Waterman Victor in Third | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/us-ships-safer-house-unit-hears-coast-guard-report-details-rules.html | U.S. SHIPS SAFER, HOUSE UNIT HEARS; Coast Guard Report Details Rules That Exceed Those Used by Foreign Lines Disasters Prompted New Rules Two Examples Cited 1948 Fire Standards Other Items Included | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/birthday-party-for-staggs-set.html | Birthday Party for Staggs Set | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/aircraft-parts-tested-jersey-builder-uses-tunnel-for-simulating.html | AIRCRAFT PARTS TESTED; Jersey Builder Uses Tunnel for Simulating Flight | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/news-of-the-world-of-stamps-for-the-bath-birthday-philatelic-agency.html | NEWS OF THE WORLD OF STAMPS; For the Bath Birthday --Philatelic Agency's Sales--Flag Issue The Designers AGENCY SALES PREPAREDNESS BEAUTIFUL MOUNTAIN" FIRST-DAY FIGURES MORROW HONORED JEWISH NEW YEAR | True | By Kent B. Stiles | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/asian-women-to-meet-representatives-of-l6-nations-to-confer-in.html | ASIAN WOMEN TO MEET; Representatives of l6 Nations to Confer in Bangkok | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/political-gains-by-tito-implied-concessions-by-khrushchev-on.html | POLITICAL GAINS BY TITO IMPLIED; Concessions by Khrushchev on Satellite Regimes Are Believed Part of Price Major Bargaining Points Less Formal Liaison Set Political Gains for Tito Viewed As Part of Khrushchev Bargain | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/gaelic-football-slated-today.html | Gaelic Football Slated Today | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/art-prizes-awarded-two-queens-painters-win-top-honors-in-suffolk.html | ART PRIZES AWARDED; Two Queens Painters Win Top Honors in Suffolk Show | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/haircuts-in-review.html | Haircuts In Review | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/spain-seeks-price-curbs-madrid-directs-governors-to-act-against.html | SPAIN SEEKS PRICE CURBS; Madrid Directs Governors to Act Against Increases | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/italy-gains-21-lead.html | Italy Gains 2-1 Lead | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/scholarships.html | SCHOLARSHIPS | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/monica-mcarthy-wed-bride-of-edmund-smolenski-alumnus-of-st-johns.html | MONICA M'CARTHY WED; Bride of Edmund Smolenski, Alumnus of St. John's | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/services-for-the-blind-a-study-of-how-books-on-records-help-the.html | Services for the Blind; A Study of How Books on Records Help the Sightless Get Professional Training Volunteers Do the Reading Supported by Contributions | True | By Howard A. Rusk, M.d | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/sump-pumps-urged-recommended-to-drain-cellars-of-water-seepage.html | SUMP PUMPS URGED; Recommended to Drain Cellars of Water Seepage | True | | 1985-07-01 | RE0000253485 | B00000664075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/labor-maps-fight-on-racket-unions-operating-in-city-meany-backs.html | LABOR MAPS FIGHT ON RACKET UNIONS OPERATING IN CITY; Meany Backs Drive to Root Out Sham Contracts With Corrupt Employers LAWYERS' ROLE IS CITED 30,000 Spanish-Speaking Workers Found Deprived of Rights--Dio Tie Seen | True | By Stanley Levey | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/korea-charges-traded-communist-and-un-aides-hold-162d-panmunjom.html | KOREA CHARGES TRADED; Communist and U.N. Aides Hold 162d Panmunjom Session | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/mrs-william-jorden-has-child.html | Mrs. William Jorden Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/senators-check-tigers-on-sievers-home-run-in-17th-inning-at.html | Senators Check Tigers on Sievers' Home Run in 17th Inning at Washington; RECORD BLOW NIPS ABER, DETROIT, 4-3 Sievers' Sixth Homer in Six Games, His No. 30, Equals American League Mark Fourth Record Year Schult Drives in Two Runs | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/israeli-school-is-aided-university-to-get-241095-from-ap-lubell.html | ISRAELI SCHOOL IS AIDED; University to Get $241,095 From A.P. Lubell Estate | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-04 | 1957-08-04 | https://www.nytimes.com/1957/08/04/archives/queens-crash-kills-baker.html | Queens Crash Kills Baker' | True | | 1985-07-01 | RE0000253485 | B00000664075 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/mrs-roy-caspler-has-child.html | Mrs. Roy Caspler Has Child | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/1year-maturities-are-78580677124.html | 1-YEAR MATURITIES ARE $78,580,677,124 | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/58-autos-to-stress-styling-in-sharp-battle-for-sales-new-lines-to.html | '58 Autos to Stress Styling In Sharp Battle for Sales; New Lines to Give Extra Power and Variety--Price Rises Planned | True | By Joseph C. Ingraham Special To The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/transport-news-and-notes-receding-ice-peril-allows-use-of-shorter.html | Transport News and Notes; Receding Ice Peril Allows Use of Shorter Atlantic Lane--New Gulf-Far East Run | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/british-find-oman-revolt-broader-than-suspected-british-plane.html | British Find Oman Revolt Broader Than Suspected; British Plane Damaged | True | By Sam Pope Brewer Special To The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/burglar-again-outwits-pickle-trap-in-yonkers.html | Burglar Again Outwits Pickle Trap in Yonkers | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/59th-st-highway-studied-by-wiley-it-would-link-queensboro-span-to.html | 59TH ST. HIGHWAY STUDIED BY WILEY; It Would Link Queensboro Span to Columbus Circle30th St. Road in Doubt | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/eve-arden-plans-return-to-stage-friends-say-actress-has-eye-on.html | EVE ARDEN PLANS RETURN TO STAGE; Friends Say Actress Has Eye on 'Marriage-Go-Round'-- Three Plays in View | True | By Sam Zolotow | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/an-investment-banker-joins-board-of-ji-case.html | An Investment Banker Joins Board of J.I. Case | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/shop-talk-a-few-glimpses-at-college-style.html | Shop Talk; A Few Glimpses at College Style | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/shelby-captures-sports-car-tests-texan-takes-two-races-for-top.html | SHELBY CAPTURES SPORTS CAR TESTS; Texan Takes Two Races for Top Honors in Virginia-- Holbert Porsche First | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/tax-studies-scheduled-relief-for-small-business-is-the-aim-of.html | TAX STUDIES SCHEDULED; Relief for Small Business Is the Aim of Senate Group | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/3-polo-games-put-off-bethpage-jericho-purchase-tests-postponed-by.html | 3 POLO GAMES PUT OFF; Bethpage, Jericho, Purchase Tests Postponed by Rain | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/museum-in-rome-seized-by-police-rare-antiquities-in-dealers-home.html | 'MUSEUM' IN ROME SEIZED BY POLICE; Rare Antiquities in Dealer's Home Said to Have Been on Sale Surreptitiously | True | By Paul Hofman Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/four-home-runs-sink-brooks-97-contest-ends-in-dispute-as-spahn-of.html | FOUR HOME RUNS SINK BROOKS, 9-7; Contest Ends in Dispute as Spahn of Milwaukee Fans Gilliam With Bases Full | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/sports-of-the-times-traffic-wind-and-skill.html | Sports of The Times; Traffic, Wind and Skill | True | By Gordon S. White Jr. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/mra-plays-run-extended.html | M.R.A. Play's Run Extended | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/pipyne-first-in-1500-lithuanian-sets-soviet-mark-with-3411.html | PIPYNE FIRST IN 1,500; Lithuanian Sets Soviet Mark With 3:41.1 Performance | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/free-ads-promote-clean-city-drive.html | FREE ADS PROMOTE 'CLEAN CITY' DRIVE | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/physician-is-robbed-2-thugs-take-100-and-gems-but-leave-bottle-of.html | PHYSICIAN IS ROBBED; 2 Thugs Take $100 and Gems, but Leave Bottle of Morphine | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/cruise-to-baltic-scheduled.html | Cruise to Baltic Scheduled | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/foes-of-regime-stir-in-caracas-opposition-begins-to-move-cautiously.html | FOES OF REGIME STIR IN CARACAS; Opposition Begins to Move Cautiously as Elections Are Set for December | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/warsaw-party-unit-out-central-executive-resignations-called-a.html | WARSAW PARTY UNIT OUT; Central Executive Resignations Called a Gomulka Victory | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dip-in-consumption-of-iron-ore-shown.html | DIP IN CONSUMPTION OF IRON ORE SHOWN | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/hunter-lost-sets-fires-saved.html | Hunter, Lost, Sets Fires, Saved | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/new-use-of-mica-is-sought-by-army-capacitors-may-be-made-of-rebuilt.html | NEW USE OF MICA IS SOUGHT BY ARMY; Capacitors May Be Made of Rebuilt Material to Save Imported Supplies | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bulganins-role-on-satellite-ties-believed-reduced-khrushchev-is.html | BULGANIN'S ROLE ON SATELLITE TIES BELIEVED REDUCED; Khrushchev Is Said to Lay the Framework for New and Less Rigid Order RELATIONSHIPS TO VARY Full Independence Is Seen For Yugoslavia-- Security to Rule Links to Others | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/senators-4-homers-vanquish-tigers-84.html | SENATORS' 4 HOMERS VANQUISH TIGERS, 8-4 | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/19-sentenced-to-death-in-china-after-uprising.html | 19 Sentenced to Death In China After 'Uprising' | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/eleanor-b-shryock-physicist-with-navy-fiancees-of-lient-randall.html | Eleanor B. Shryock, Physicist with Navy, Fiancees of Lient. Randall Harris of Army; MacKnight--Gallup | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dr-edwin-n-cooper-led-girard-college.html | DR. EDWIN N. COOPER, LED GIRARD COLLEGE | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/output-of-fine-paper-rises.html | Output of Fine Paper Rises | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/cruise-pauses-day-at-fishers-island.html | CRUISE PAUSES DAY AT FISHERS ISLAND | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/levitt-prepared-for-census-fight-says-he-will-decide-validity-of.html | LEVITT PREPARED FOR CENSUS FIGHT; Says He Will Decide Validity of Counting Service Men at Risk of a Legal Conflict | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/the-british-and-the-queen-an-appraisal-of-monarchys-strength-and.html | The British and the Queen; An Appraisal of Monarchy's Strength And Its Susceptibility to Criticisms | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/hits-2-grand-slams-in-game.html | Hits 2 Grand Slams in Game | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/order-of-finishes-in-races-on-sound.html | Order of Finishes in Races on Sound | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/seymours-yacht-takes-4th-in-row-scores-on-manhasset-bay-jenners.html | SEYMOUR'S YACHT TAKES 4TH IN ROW; Scores on Manhasset Bay --Jenner's Quincy Adams Triumphs at Riverside | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/westinghouse-builds-plant.html | Westinghouse Builds Plant | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/19-white-sox-hits-halt-redsox-116-donovan-hurls-12th-victory.html | 19 WHITE SOX HITS HALT REDSOX, 11-6; Donovan Hurls 12th Victory --Williams Gets 3 Blows, Lifts Average to .389 | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/fire-sweeps-10-stores-no-one-injured-in-2hour-blaze-in-east-bronx.html | FIRE SWEEPS 10 STORES; No One Injured in 2-Hour Blaze in East Bronx | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/qualities-noted-in-true-prayer-priest-at-st-patricks-cites.html | QUALITIES NOTED IN 'TRUE PRAYER'; Priest at St. Patrick's, Cites Confidence, Constancy, Humility, Submission | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/news-freedom-gain-reported-in-jersey.html | NEWS FREEDOM GAIN REPORTED IN JERSEY | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/godfrey-lands-after-mishap.html | Godfrey Lands After Mishap | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/six-bridge-teams-vie-por-us-title-5day-roundrobin-begins-jacoby.html | SIX BRIDGE TEAMS VIE POR U.S. TITLE; 5-Day Round-Robin Begins --Jacoby Group Is Leading Crawford's in Early Play | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/city-area-washad-by-fleeting-rains.html | CITY AREA WASHED BY FLEETING RAINS | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/city-in-new-drive-for-registration-30-branches-for-voters-open.html | CITY IN NEW DRIVE FOR REGISTRATION; 30 Branches for Voters Open Today--15 More Sought | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/inquiry-may-result-in-cut-in-us-bases.html | INQUIRY MAY RESULT IN CUT IN U.S. BASES | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/tokyo-nine-wins-title.html | Tokyo Nine Wins Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/algerians-deny-discord-assert-no-animosity-exists-between-arabs-and.html | ALGERIANS DENY DISCORD; Assert No Animosity Exists Between Arabs and Jews | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/coleporter-signs-for-musical-on-tv-writing-score-and-lyrics-of.html | COLEPORTER SIGNS FOR MUSICAL ON TV; Writing Score and Lyrics of 'Aladdin,' Due Next Year-- Football Back Friday | True | By Val Adams | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/soccer-teams-in-22-tie.html | Soccer Teams in 2-2 Tie | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/municipal-loan-listing-weeks-bond-offerings-rise-as-those-for-notes.html | MUNICIPAL LOAN LISTING; Week's Bond Offerings Rise as Those for Notes Decline | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/labor-loses-in-queensland.html | Labor Loses in Queensland | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/french-trade-deficit-worsens-but-alcoholic-exports-give-a-lift.html | French Trade Deficit Worsens, But Alcoholic Exports Give a Lift | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/well-digger-is-asphyxiated.html | Well Digger Is Asphyxiated | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/batista-reports-strike-defeated-army-will-consider-armed-agitators.html | BATISTA REPORTS STRIKE DEFEATED; Army Will Consider Armed Agitators to be Rebels --9 Leaders Sought | True | By R. Hart P Phillips Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/3-boys-held-in-killing-said-to-confess-pact-to-slay-father-in.html | 3 BOYS HELD IN KILLING; Said to Confess Pact to Slay Father in Minnesota | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/21-spanish-soldiers-die-in-crash-of-troop-train.html | 21 Spanish Soldiers Die In Crash of Troop Train | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/hotel-negotiation-in-opening-phase.html | HOTEL NEGOTIATION IN OPENING PHASE | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/karen-hantze-triumphs.html | Karen Hantze Triumphs | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/gerosa-opposes-moses-on-slums-controller-backs-us-critic-of-site.html | GEROSA OPPOSES MOSES ON SLUMS; Controller Backs U.S. Critic of Site Clearance Policy-- Draws Defensive Retort | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/stadium-closes-its-40th-season-mrs-guggenheimer-speaks-to-15500-on.html | STADIUM CLOSES ITS 40TH SEASON; Mrs. Guggenheimer Speaks to 15,500 on Hand for Rodgers and Hammerstein Night | True | By Harold C. Schonberg | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/foreign-affairs-rebuilding-the-empire-of-charlemagne.html | Foreign Affairs; Rebuilding the Empire of Charlemagne | True | By C.l. Sulzberger | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/gonzales-victor-in-coast-t0urney-tops-sedgman-61-36-61-to-win.html | GONZALES VICTOR IN COAST T0URNEY; Tops Sedgman, 6-1, 3-6, 6-1 to Win Round-Robin Tennis --3 Tie for Second | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/okawa-gains-2d-ring-title.html | Okawa Gains 2d Ring Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/san-francisco-arts-fete-set.html | San Francisco Arts Fete Set | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/jewish-drive-names-aide.html | Jewish Drive Names Aide | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/curran-makes-good.html | CURRAN MAKES GOOD | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/advertising-4000000-account-merger.html | Advertising: $4,000,000 Account; Merger | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/three-maryland-motels-and-one-upstate-sold.html | Three Maryland Motels And One Upstate Sold | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/services-reproved-on-fancy-buildings.html | SERVICES REPROVED ON FANCY BUILDINGS | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/2-to-discuss-stage-thursday.html | 2 to Discuss Stage Thursday | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/world-teachers-parley-urges-uniformity-in-school-diplomas-to-aid.html | World Teachers' Parley Urges Uniformity In School Diplomas to Aid Study Abroad | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/arraigned-in-slayings-li-man-accused-of-knifing-woman-and-2.html | ARRAIGNED IN SLAYINGS; L.I. Man Accused of Knifing Woman and 2 Children | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/damascus-press-attacks-jordan-syrians-charge-warlike-border-moves.html | DAMASCUS PRESS ATTACKS JORDAN; Syrians Charge 'Warlike' Border Moves, Despite Denial by Amman | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/for-homemakers.html | For Homemakers | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/canada-to-test-arctic-tides.html | Canada to Test Arctic Tides | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/kennedy-in-60-backed-seen-by-mcclellan-as-possible-nominee-of.html | KENNEDY IN '60 BACKED; Seen by McClellan as Possible Nominee of Democrats | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/yanks-beat-indians-twice-braves-top-dodgers-giants-divide-with.html | Yanks Beat Indians Twice; Braves Top Dodgers; Giants Divide With Redlegs; BOMBERS CAPTURE 5-2, 6-5 DECISIONS Slaughter Bats in 4 Runs in Opener, Decides 2d Game With Single in 9th | True | By John Drebinger | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/building-unions-sift-peace-plan-fateful-convention-today-to-study.html | BUILDING UNIONS SIFT PEACE PLAN; Fateful Convention Today to Study Jurisdictional Pact Amid Talk of Secession | True | By Stanley Levey Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/a-better-big-city.html | A BETTER BIG CITY | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/speedup-of-moneyii-a-further-examination-into-why-tight-credit.html | Speed-Up of Money--II; A Further Examination Into Why Tight Credit Tends to Go Faster | True | By Edward H. Collins | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/medical-building-sold-in-mt-vernon.html | MEDICAL BUILDING SOLD IN MT. VERNON | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/navy-seeks-funds-to-finish-satellite.html | NAVY SEEKS FUNDS TO FINISH SATELLITE | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/polo-grounders-win-in-14th-76-before-suffering-3to2-setback-katts.html | Polo Grounders Win in 14th, 7-6, Before Suffering 3-to-2 Setback; Katt's Sacrifice Fly Decides Opener--Redleg Run in 8th Beats Miler of Giants | True | By Louis Effart Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/service-station-network-sold.html | Service Station Network Sold | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/sailing-series-to-williams.html | Sailing Series to Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/passport-powers-of-dulles-sifted-state-department-preparing-for.html | PASSPORT POWERS OF DULLES SIFTED; State Department Preparing for Court Challenges on Right to Curb Travel | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/state-aide-studies-rise-in-milk-prices.html | STATE AIDE STUDIES RISE IN MILK PRICES | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/child-to-mrs-cc-jordan-jr.html | Child to Mrs. C.C. Jordan Jr. | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/nixon-makes-forecast-gop-can-win-house-in-58-he-says-but-senate-is.html | NIXON MAKES FORECAST; G.O.P. Can Win House in '58, He Says, but Senate is 'Tough' | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/time-inc-net-off-on-record-gross-share-earnings-for-the-half-fall.html | TIME, INC., NET OFF ON RECORD GROSS; Share Earnings for the Half Fall From $4.43 to $3.76 Excluding Capital Gain | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/order-of-finishes-at-bayside-yacht-club.html | Order of Finishes at Bayside Yacht Club | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/orioles-beat-athletics-loes-triumphs-50-pitching-5hitter-for-11th.html | ORIOLES BEAT ATHLETICS; Loes Triumphs, 5-0, Pitching 5-Hitter for 11th Victory | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/1958-bookings-open-on-new-us-liner.html | 1958 BOOKINGS OPEN ON NEW U.S. LINER | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/park-troupes-bid-for-funds-lagging.html | PARK TROUPE'S BID FOR FUNDS LAGGING | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/power-sales-slated-energy-from-missouri-basin-dams-is-opened-to.html | POWER SALES SLATED; Energy From Missouri Basin Dams Is Opened to Bidders | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/police-in-nashville-halt-kasper-rally.html | POLICE IN NASHVILLE HALT KASPER RALLY | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/2-cancer-groups-end-10year-link-institute-of-applied-biology.html | 2 CANCER GROUPS END 10-YEAR LINK; Institute of Applied Biology Disagrees on Policy With Supporting Foundation | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/smithsonian-aide-employs-verse-to-put-museum-birds-in-spotlight.html | Smithsonian Aide Employs Verse To Put Museum Birds in Spotlight | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/france-cites-aid-to-build-algeria-report-stresses-desire-to-create.html | FRANCE CITES AID TO BUILD ALGERIA; Report Stresses Desire to Create Modern Economy and Help Moslems | True | By W. Granger Blair Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/soap-boxes-in-moscow.html | SOAP BOXES IN MOSCOW | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/federal-reserve-sees-tight-credit-lowering-prices-martin-looks-for.html | FEDERAL RESERVE SEES TIGHT CREDIT LOWERING PRICES; Martin Looks for a Decline as Borrowing Becomes Difficult for Sellers | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/cardinals-subdue-phillies-41-after-losing-54-in-12th-inning-jackson.html | Cardinals Subdue Phillies, 4-1, After Losing, 5-4, in 12th Inning; Jackson Bows by Walking In Deciding Run in Opener-- Lindy McDaniel Victor | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/victories-by-mackay-and-green-of-us-complete-50-davis-cup-rout-of.html | Victories by MacKay and Green of U.S. Complete 5-0 Davis Cup Rout of Brazil | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bay-state-skipper-wins-price-takes-lightning-class-regatta-on-casco.html | BAY STATE SKIPPER WINS; Price Takes Lightning Class Regatta on Casco Bay | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/manuche-and-kryla-capture-links-final.html | MANUCHE AND KRYLA CAPTURE LINKS FINAL | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/gilbert-stewart-retired-general-army-ordnance-specialist-diesheaded.html | GILBERT STEWART, RETIRED GENERAL; Army Ordnance Specialist Dies--Headed Springfield Armory in 2 World-Wars | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/god-called-a-refuge.html | God Called a Refuge | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/new-seaport-planned-in-israel-at-estimated-500000000-cost-the.html | New Seaport Planned in Israel At Estimated $500,000,000 Cost; The Promoters Envisage a City of 150,000 on the Site of Biblical Ashdod | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/about-new-york-creators-of-wigs-and-costumes-will-stage-their.html | About New York; Creators of Wigs and Costumes Will Stage Their Private Masquerade Here Tonight | True | By Meyer Berger | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/sovietyugoslav-ties.html | SOVIET-YUGOSLAV TIES | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/3d-ave-property-sold-to-investor-the-three-5story-buildings-are-at.html | 3D AVE. PROPERTY SOLD TO INVESTOR; The Three 5-Story Buildings Are at 78th St.--Deal for Jane St. Apartment House | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bragan-to-get-gift-anyway.html | Bragan to Get Gift Anyway | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/de-vicenzo-cards-thirdround-70-for-203-to-keep-allamerican-golf.html | De Vicenzo Cards Third-Round 70 for 203 to Keep All-American Golf Lead; SNEAD RUNNER-UP WITH 66 FOR 207 Trails De Vicenzo by Four Shots--Mrs. Pung's 226 Paces Women's Group | True | The New York Times | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/raccoon-coats-of-20-are-offered-by-store.html | Raccoon Coats of '20 Are Offered by Store | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/union-asks-cabarettax-cut.html | Union Asks Cabaret-Tax Cut | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/moss-chides-weeks-says-his-department-fails-to-check-soviet-science.html | MOSS CHIDES WEEKS; Says His Department Fails to Check Soviet Science Data | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/seasonal-lows-passed-in-steel-automotive-demand-picking-up-picture.html | Seasonal Lows Passed in Steel; Automotive Demand Picking Up; Picture of Industry | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/canterbury-hits-religious-strife-to-promote-it-by-methods-of-devil.html | CANTERBURY HITS RELIGIOUS STRIFE; To Promote It by 'Methods of Devil' Is Sin, He Tells World Council Service | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/2-strands-found-in-chromosomes-study-with-radioactive-dna-sheds.html | 2 STRANDS FOUND IN CHROMOSOMES; Study With Radioactive DNA Sheds Light on Process of Heredity, Scientists Say | True | By Harold M. Schmeck Jr. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/chickadee-paces-lightning-class-in-regatta-on-little-neck-bay.html | Chickadee Paces Lightning Class In Regatta on Little Neck Bay; Wilson's Craft Scores in Two-Day Series --Seauer Wins the Star Class Laurels --Finale Hampered by Light Airs | True | By Michael Strauss | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/8-nuns-killed-in-bus-crash.html | 8 Nuns Killed in Bus Crash | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/volunteers-put-up-5-homes-on-weekend-for-souths-hurricane-victims-5.html | Volunteers Put Up 5 Homes on Week-End for South's Hurricane. Victims; 5 HOMES ARE BUILT FOR FLOOD VICTIMS | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/south-africa-pays-us-woman-damages.html | SOUTH AFRICA PAYS U.S. WOMAN DAMAGES | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/peiping-devising-writing-systems-experts-using-russian-and-roman.html | PEIPING DEVISING WRITING SYSTEMS; Experts Using Russian and Roman Alphabets to Render Diverse Minority Tongues | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/works-by-brahms-played-at-lenox-serkin-and-stern-soloists-in.html | WORKS BY BRAHMS PLAYED AT LENOX; Serkin and Stern Soloists in Concertos--Piston, Barber Scores on Programs | True | By Edward Downes Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/state-bank-group-to-meet.html | State Bank Group to Meet | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/exaide-to-state-denies-racket-tie-marshall-miller-disclaims-any.html | EX-AIDE TO STATE DENIES RACKET TIE; Marshall Miller Disclaims Any Link to Dio or to Sham Contracts With Unions | True | By Emanuel Perlmutter | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/tv-as-others-see-us-various-degrees-of-hostility-to-the-us-shown-in.html | TV: 'As Others See Us'; Various Degrees of Hostility to the U.S. Shown in Interviews on N.B.C. | True | By J.p. Shanley | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/critics-of-jansen-ask-to-query-him-group-on-school-integration.html | CRITICS OF JANSEN ASK TO QUERY HIM; Group on School Integration Holds He Fails to Act on Proposed Changes | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/new-theatre-to-open-cricket-on-second-ave-to-do-hamlet-of-stepney.html | NEW THEATRE TO OPEN; Cricket on Second Ave. to Do 'Hamlet of Stepney Green' | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/new-york-booters-on-top.html | New York Booters on Top | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/pope-blesses-aid-to-crippled.html | Pope Blesses Aid to Crippled | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/sets-mark-2d-day-in-row.html | Sets Mark 2d Day in Row | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/kennedy-in-paris-finds-its-reputation-for-sin-overrated.html | Kennedy, in Paris, Finds Its Reputation For Sin Overrated | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/miss-chadwick-sets-new-mark.html | Miss Chadwick Sets New Mark | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/aau-smim-champions.html | A.A.U. Smim Champions | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/door-open-to-kramer-australians-wont-ban-tour-by-pro-tennis-players.html | DOOR OPEN TO KRAMER; Australians Won't Ban Tour by Pro Tennis Players | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/mrs-gibbonsfly-has-son.html | Mrs. Gibbons-Fly Has Son | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/queen-mother-marks-birthday.html | Queen Mother Marks Birthday | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/skeltons-start-home-actors-son-says-in-london-he-is-feeling-all.html | SKELTONS START HOME; Actor's Son Says in London He Is Feeling All Right | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/president-leads-george-tributes-terms-death-of-legislator-a.html | PRESIDENT LEADS GEORGE TRIBUTES; Terms Death of Legislator a 'Personal Loss'--Names Lodge to Attend Funeral | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/gunman-atop-bank-holds-up-retailer.html | GUNMAN ATOP BANK HOLDS UP RETAILER | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/low-rates-peril-charter-market-ship-owners-are-hit-hard-as-dive.html | LOW RATES PERIL CHARTER MARKET; Ship Owners Are Hit Hard as Dive Continues in Coal and Grain | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/curfew-proposed-for-youths-in-city-magistrate-arraigning-l2-of.html | CURFEW PROPOSED FOR YOUTHS IN CITY; Magistrate, Arraigning l2 of Bronx Gang, Suggests It to Curb Juvenile Crime 2 ACTS, ADD TO VIOLENCE Police Foil a Planned Battle --4 Boys Arrested in Brooklyn Gun Fight | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/peiping-blasts-at-tokyo.html | PEIPING BLASTS AT TOKYO | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/it-might-as-well-be-fall.html | It Might as Well Be Fall | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/new-budapest-warning-regime-avows-fight-against-antired.html | NEW BUDAPEST WARNING; Regime Avows Fight Against Anti-Red Intellectuals | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/nigerian-bishop-urges-harmony-anglican-prelate-of-lagos-in-sermon.html | NIGERIAN BISHOP URGES HARMONY; Anglican Prelate of Lagos, in Sermon Here, Recalls Unity of the Disciples | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/cubs-top-pirates-twice-60-and-32-littrells-pinch-double-in-11th.html | CUBS TOP PIRATES TWICE, 6-0 AND 3-2; Littrell's Pinch Double in 11th Wins Finale--Drabowsky Triumphs in Opener | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/gene-krupa-in-crash-band-leader-bruised-in-car-collision-on-14th.html | GENE KRUPA IN CRASH; Band Leader Bruised In Car Collision on 14th Street | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/walter-franklin-george.html | WALTER FRANKLIN GEORGE | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/exchange-drive-of-soviet-gaining-moscow-diplomats-promote-cultural.html | EXCHANGE DRIVE OF SOVIET GAINING; Moscow Diplomats Promote Cultural Links as Memory of Hungary Is Fading | True | By Dana Adams Schmidt Special To The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/helicopter-line-changes-name.html | Helicopter Line Changes Name | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/profits-up-12-in-canada.html | Profits Up 12% in Canada | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/economic-policy-aide-picked-by-democrats.html | Economic Policy Aide Picked by Democrats | True | Fabian Bachrach | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/letters-to-the-times-acting-on-legislation-congress-declared-to.html | Letters to the Times; Acting on Legislation Congress Declared to Have History of Differences With President | True | WILLIAM S. BENNET. | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/two-slain-in-newark-street-shootings-take-place-only-four-blocks.html | TWO SLAIN IN NEWARK; Street Shootings Take Place Only Four Blocks Apart | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/tunisia-plans-seizure-estates-of-deposed-bey-and-family-to-be.html | TUNISIA PLANS SEIZURE; Estates of Deposed Bey and Family to Be Confiscated | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/canadian-airline-branches-out.html | Canadian Airline Branches Out | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/petroleum-from-mideast-swells-united-states-supply.html | Petroleum From Mideast Swells United States Supply | True | Arabian-American Oil Company | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/awards-presented-by-air-force-group.html | AWARDS PRESENTED BY AIR FORCE GROUP | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/prices-of-cotton-sag-during-week-active-futures-contracts-dip-18-to.html | PRICES OF COTTON SAG DURING WEEK; Active Futures Contracts Dip 18 to 35 Points--Parity for Mid-July Declines | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/uis-old-movies-to-be-seen-on-tv-screen-gems-will-distribute-pre1948.html | U.-I.'S OLD MOVIES TO BE SEEN ON TV; Screen Gems Will Distribute Pre-1948 Products--Jose Ferrer in 'Buy the Moon' | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/two-main-campus-features-and-some-selected-shorts.html | Two Main Campus Features And Some Selected Shorts | True | Photographed by Emma Gene Hall For the New York Times | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/canada-losing-wheat-markets-to-us-eyes-a-record-surplus-time-may.html | Canada, Losing Wheat Markets To U.S., Eyes a Record Surplus; Time May Solve the Problem, Trade Minister Feels--'Giveaways' Resented | True | By Raymond Daniell Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/melish-partisans-use-trinity-club-they-go-there-with-apparent.html | MELISH PARTISANS USE TRINITY CLUB; They Go There With Apparent Sanction for a Social Hour After, Worship Elsewhere | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/inflation-fears-in-london-lessen-as-a-result-stock-investors-return.html | INFLATION FEARS IN LONDON LESSEN; As a Result, Stock Investors Return in a Greater Force to Gilt-Edge Securities WAR LOAN RISES IN WEEK Gold Figures for July Hint at No Major Shift in TrendOil Shares Unsettled | True | By Joseph Frayman Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/budget-unit-urges-city-council-study.html | BUDGET UNIT URGES CITY COUNCIL STUDY | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/davidson-3set-victor-defeats-antonio-palafox-as-german-title-tennis.html | DAVIDSON 3-SET VICTOR; Defeats Antonio Palafox as German Title Tennis Opens | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/floor-lease-taken-in-630-3d-avenue-deal-on-52d-street.html | Floor Lease Taken In 630 3d Avenue; Deal on 52d Street | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/melchior-case-suspect-held.html | Melchior Case Suspect Held | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/new-state-housing-aide-sb-patterson-of-yonkers-gets-public.html | NEW STATE HOUSING AIDE; S.B. Patterson of Yonkers Gets Public Relations Post | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/music-new-american-opera-sung-company-in-santa-fe-offers-the-tower.html | Music: New American Opera Sung; Company in Santa Fe Offers 'The Tower' | True | By Howard Taubman Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bond-averages.html | BOND AVERAGES | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/ceremonies-mark-hamiltons-birth-coast-guard-167-years-old-observes.html | CEREMONIES MARK HAMILTON'S BIRTH; Coast Guard, 167 Years Old, Observes Its Founder's 200th Anniversary | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/wilson-fights-budget-plan-calls-it-threat-to-defenses-would-revise.html | Wilson Fights Budget Plan; Calls It Threat to Defenses; Would Revise Appropriations | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/europe-pacts-are-french-law.html | Europe Pacts Are French Law | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/frances-m-ruef-engaged-to-wed-lake-george-girl-is-fiancee-of.html | FRANCES M. RUEF ENGAGED TO WED; Lake George Girl Is Fiancee of Stephen Wright Craig, Harvard Law Student | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/universal-pictures-signs-20-million-deal-with-columbia-affiliate.html | Universal Pictures Signs 20 Million Deal With Columbia Affiliate for TV Rights | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/youth-crime-causes-assayed-by-graham.html | YOUTH CRIME CAUSES ASSAYED BY GRAHAM | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/mary-e-elliott-is-future-bride-alumna-of-stanford-engaged-to-edwin.html | MARY E. ELLIOTT IS FUTURE BRIDE; Alumna of Stanford Engaged to Edwin Wakefield Wislar, a Graduate of Yale | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/walter-f-george-79-dies-georgia-senator-34-years-exchairman-of.html | Walter F. George, 79, Dies; Georgia Senator 34 Years; Ex-Chairman of Foreign Relations CommitteeWas Envoy to NATO | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/civil-rights-veto-held-avoidable-jury-plan-is-key-if-controversial.html | CIVIL RIGHTS VETO HELD AVOIDABLE; JURY PLAN IS KEY; If Controversial Amendment Is Limited to Voting Cases It May Be Acceptable SENATORS DEFEND BILL Smith Doubts Eisenhower, Will Kill Measure Even in Its Present Form | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/davis-alcoa-founder-yields-the-chair-at-90.html | Davis, Alcoa Founder, Yields the Chair at 90 | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/roth-announced-of-barbara-bell-u-of-illinois-alumna-will-be-bride.html | ROTH ANNOUNCED OF BARBARA BELL; U. of Illinois Alumna Will Be Bride of Russell Thomson, Ex-Air Force Lieutenant | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/gluck-is-praised-by-ceylon-envoy-appointee-in-controversy-sees.html | GLUCK IS PRAISED BY CEYLON ENVOY; Appointee in Controversy Sees Ambassador Here | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/general-telephone-net-rises.html | General Telephone Net Rises | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bland-stradley-educatoris-dead-vice-president-of-ohio-state-on.html | BLAND STRADLEY, EDUCATOR,IS DEAD; Vice President of Ohio State, on University Staff Since 1919, Was Former Dean | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bb-hinerfeld-60-hosiery-official-chairman-of-julius-kayser-co.html | B.B. HINERFELD, 60. HOSIERY OFFICIAL; Chairman of Julius Kayser & Co. Dies--Special State Banking Aide, 1933-46 | True | Fabian Bachrach | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/food-news-lime-pie-florida-favorite-can-be-prepared-without-cooking.html | Food News: Lime Pie; Florida Favorite Can Be Prepared Without Cooking or May Be Baked | True | By June Owen | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/lard-futures-decline-heaviness-in-oils-has-adverse-effect-on-the.html | LARD FUTURES DECLINE; Heaviness in Oils Has Adverse Effect on the Market | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/ghana-defends-ouster-minister-says-deportation-of-editor-was.html | GHANA DEFENDS OUSTER; Minister Says Deportation of Editor Was Justified | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/drop-is-forecast-in-tourist-trade-american-express-finds-57-travel.html | DROP IS FORECAST IN TOURIST TRADE; American Express Finds '57. Travel to Europe Lagging Behind Last Year's Rate | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/mckinney-hanley-breen-score-aau-swim-doubles-indianpolis-ac-wins.html | McKinney, Hanley, Breen Score A.A.U. Swim Doubles; INDIANAPOLIS A.C. WINS TEAM CROWN McKinney Timed in Record 2:21.7 in Back-Stroke-- Wiggins Keeps Title | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/2-men-dissuaded-from-suicide-leaps.html | 2 MEN DISSUADED FROM SUICIDE LEAPS | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/polar-route-set-by-pan-american-service-between-west-coast-and.html | POLAR ROUTE SET BY PAN AMERICAN; Service Between West Coast and Europe to Start Sept. 10--Trip Takes 20 Hours | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/eisenhower-brothers-at-services.html | Eisenhower Brothers at Services | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/fangio-takes-fifth-auto-racing-title-argentine-first-in-german.html | Fangio Takes Fifth Auto Racing Title; ARGENTINE FIRST IN GERMAN EVENT Fangio Drives Maserati to Victory in Grand Prix to Clinch World Laurels | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/garcia-outpoints-medina.html | Garcia Outpoints Medina | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/us-told-to-copy-english-dancing-teachers-meeting-here-say-american.html | U.S. TOLD TO COPY ENGLISH DANCING; Teachers, Meeting Here, Say American Ballroom Style Is Too Individualistic | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/olympic-changes-urged-italians-readying-plea-for-cut-in-athletes.html | OLYMPIC CHANGES URGED; Italians Readying Plea for Cut in Athletes, Medals | True |  | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/trend-is-higher-in-grain-market-wheat-aided-last-week-by-flour.html | TREND IS HIGHER IN GRAIN MARKET; Wheat Aided Last Week by Flour Buying--Futures in Corn Move Down | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/ballet-names-new-yorker.html | Ballet Names New Yorker | True |  | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/igy-team-taking-pulse-of-climate-4-campers-8200-feet-up-on-alaskan.html | I.G.Y. TEAM TAKING PULSE OF CLIMATE; 4 Campers 8,200 Feet Up on Alaskan Glacier Linked to Outside Only by Plane GET FOOD BY AIR DROPS Hope to Cut Through Frozen Mass and Read Story of Weather in Past Ages | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/booters-play-44-tie-american-and-metropolitan-league-squads.html | BOOTERS PLAY 4-4 TIE; American and Metropolitan League Squads Deadlock | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/harlem-housing-begins-next-year-franklin-project-to-rent-at-21-a.html | HARLEM HOUSING BEGINS NEXT YEAR; Franklin Project, to Rent at $21 a Room, Will Be Biggest Middle-Income Cluster | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/data-on-terror-denied-t0-ernst-member-of-house-withholds-evidence.html | DATA ON 'TERROR' DENIED T0 ERNST; Member of House Withholds Evidence on Dominicans From Galindez Inquiry. | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/random-notes-from-washington-long-winding-road-to-ceylon-gluck-of.html | Random Notes From Washington: Long, Winding Road to Ceylon; Gluck of New York and Ohio Became a Kentuckian as Envoy Nominee-- Cooper and Morton Get Assists | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/alaskan-glacier-is-lonely-home-for-group-taking-earths-temperature.html | Alaskan Glacier Is Lonely Home for Group Taking Earth's Temperature | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/miss-greenleaf-wed-bride-in-brookline-of-the-very-rev-charles-henry.html | MISS GREENLEAF WED; Bride in Brookline of the Very Rev. Charles Henry Buck Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/phyllis-august-wed-in-queens.html | Phyllis August Wed in Queens | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/7-killed-upstate-in-car-collisions.html | 7 KILLED UPSTATE IN CAR COLLISIONS | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/tennis-finalists-halted-after-set-emerson-leads-reed-when-rain-puts.html | TENNIS FINALISTS HALTED AFTER SET; Emerson Leads Reed When Rain Puts Off Southampton Match Till Next Sunday | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/norbute-expands-signs-contract-to-buy-out-kurman-electric.html | NORBUTE EXPANDS; Signs Contract to Buy Out Kurman Electric | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/banker-joins-board-of-warnerlambert.html | Banker Joins Board Of Warner-Lambert | True | Fabian Bachrach | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/treasury-debts-worry-the-dutch-more-government-financing-drains.html | TREASURY DEBTS WORRY THE DUTCH; More Government Financing Drains Special Fund-- Gold Reserves Fall | True | By Paul Catz Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/florentines-cheer-reopening-of-ancient-bridge.html | Florentines Cheer Reopening of Ancient Bridge | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/miss-wini-mccarthy-becomes-affianced.html | MISS WINI M,CARTHY BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/russo-lynch-meet-tonight.html | Russo, Lynch Meet Tonight | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/roberts-halts-delgado-takes-national-junior-tennis-bond-wins-boys.html | ROBERTS HALTS DELGADO; Takes National Junior Tennis -- Bond Wins Boys' Title | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/loopholes-peril-oil-import-curb-exemptions-cover-the-west-refined.html | LOOPHOLES PERIL OIL IMPORT CURB; Exemptions Cover the West, Refined Products and Newcomer Companies THE PRESSURE IS GREAT Cheaper Foreign Petroleum Seems Likely to Find Way Past Voluntary Bar | True | By J.h. Carmical | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/egypt-blacklists-ship-italian-vessel-used-suez-for-cargo-from.html | EGYPT BLACKLISTS SHIP; Italian Vessel Used Suez for Cargo From Israel | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/defamation-laid-to-us-moscow-resents-reports-on-world-youth.html | DEFAMATION LAID TO U.S.; Moscow Resents Reports on World Youth Festival | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/nyubellevue-unit-to-gain-by-art-tour.html | N.Y.U.-BELLEVUE UNIT TO GAIN BY ART TOUR | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/man-adrift-at-sea-rescued.html | Man Adrift at Sea Rescued | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/british-team-leaves-for-us.html | British Team Leaves for U.S. | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/jersey-center-leases-space.html | Jersey Center Leases Space | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/lombardy-scores-in-toronto-chess-ccny-player-sets-back-hallerod.html | LOMBARDY SCORES IN TORONTO CHESS; C.C.N.Y. Player Sets Back Hallerod, Sweden, in World Junior Title Tourney | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/french-slayer-spared-killer-of-drummond-family-in-52-wins.html | FRENCH SLAYER SPARED; Killer of Drummond Family in '52 Wins Commutation | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/industrialist-is-named-stevens-alumni-head.html | Industrialist Is Named Stevens Alumni Head | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/records-broken-by-sterling-drug-peak-sales-and-profits-set-for-both.html | RECORDS BROKEN BY STERLING DRUG; Peak Sales and Profits Set for Both the Half Year and Quarterly Periods | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dreher-agency-names-executive-committee.html | Dreher Agency Names Executive Committee | True | Fabian Bachrach | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/lafayette-carriage-on-view.html | Lafayette Carriage on View | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/army-has-built-6-test-missiles-not-on-program-pentagon-wondering.html | ARMY HAS BUILT 6 TEST MISSILES NOT ON PROGRAM; Pentagon Wondering Where Service Got the Funds for Medium-Range Weapons | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/barbara-wolff-a-bride-married-here-to-mark-jaffe-u-of-michigan.html | BARBARA WOLFF A BRIDE; Married Here to Mark Jaffe, U. of Michigan Alumnus | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/deans-wins-again-with-t-or-ness-as-echo-bay-yc-regatta-ends-defeats.html | Deans Wins Again With T or Ness As Echo Bay Y.C. Regatta Ends; Defeats Peckham's Gull by Eight Seconds in 110 Class Race--Mosbacher's Susan Sails First Among Internationals | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/books-of-the-times-a-fabulous-fabricator.html | Books of The Times; A Fabulous Fabricator | True | By Orville Prescott | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/head-of-russeks-predicts-victory-of-shorter-skirts.html | Head of Russeks Predicts Victory Of Shorter Skirts | True | | 1985-07-01 | RE0000253486 | B00000664076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bergen-transit-analysis-set.html | Bergen Transit Analysis Set | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/us-boxers-gain-team-honors-hawaii-next-in-seattle-tourney-stewart.html | U.S. Boxers Gain Team Honors, Hawaii Next in Seattle Tourney; Stewart Stops Mereredi | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/the-new-jersey-laid-up-battleship-to-join-atlantic-reserve-fleet.html | THE NEW JERSEY LAID UP; Battleship to Join Atlantic Reserve Fleet Aug. 21 | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/okinawans-cast-votes-fate-of-antius-mayor-is-at-stake-in-council.html | OKINAWANS CAST VOTES; Fate of Anti-U.S. Mayor Is at Stake in Council Poll | True | Special to The New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/bulganin-will-not-accompany-khrushchev-on-east-berlin-trip-previous.html | Bulganin Will Not Accompany Khrushchev on East Berlin Trip; Previous Visits Recalled | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/terrorist-plotting-alleged-in-israel.html | TERRORIST PLOTTING ALLEGED IN ISRAEL | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/un-teams-calm-israeli-frontier-observers-maintain-watch-on-syrian.html | U.N. TEAMS CALM ISRAELI FRONTIER; Observers Maintain Watch on Syrian Border Where Fighting Once Raged | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/alco-products-elects-a-financial-executive.html | Alco Products Elects A Financial Executive | True | The New York Times Studio | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/mexicans-record-new-quake-series.html | MEXICANS RECORD NEW QUAKE SERIES | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/dutch-elm-disease-spreads.html | Dutch Elm Disease Spreads | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/swiss-disturbed-on-aniline-issue-firstnews-of-us-proposal-spurs.html | SWISS DISTURBED ON ANILINE ISSUE; First-News of U.S. Proposal Spurs Interhandel Price, but Stock Then Falters | True | By George H. Morison Special To the New York Times. | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/saints-spirit-cited-few-were-men-with-halos-dr-templeton-asserts.html | SAINTS' SPIRIT CITED; Few Were Men With Halos, Dr. Templeton Asserts | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-05 | 1957-08-05 | https://www.nytimes.com/1957/08/05/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-07-01 | RE0000253486 | B00000664076 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/negro-heads-job-study-cleric-leads-presidents-unit-checking.html | NEGRO HEADS JOB STUDY; Cleric Leads President's Unit Checking Employment Bias | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/woodling-excels-in-7to2-contest-bats-in-five-runs-three-on-homer-in.html | WOODLING EXCELS IN 7-TO-2 CONTEST; Bats in Five Runs, Three on Homer in Ninth, as Tribe Takes Series Finale Larsen Stars at Bat Ford Impresses Stengel | True | By John Drebinger | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/heads-young-democrats.html | Heads Young Democrats | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/pow-claims-bill-gains.html | P.O.W. Claims Bill Gains | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/joseph-esposto-chemical-aide-72-executive-who-had-been-in.html | JOSEPH ESPOSTO, CHEMICAL AIDE, 72; Executive Who Had Been in Industrial Finishes Field for 50 Years Is Dead | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/halt-in-big3-atom-tests-urged-by-world-council-of-churches-church.html | Halt in Big 3 Atom Tests Urged By World Council of Churches; CHURCH BODY ASKS AN ATOMIC TRUCE | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/600-rookie-police-to-patrol-in-war-on-youth-gangs-assigned-to-night.html | 600 ROOKIE POLICE TO PATROL IN WAR ON YOUTH GANGS; Assigned to Night Beats in City Tinder Areas-- Club Workers to Be Shifted Special Alert Continued 6 to 12 P. M. Beat Chosen POLICE ORDER 600 ON JUVENILE BEAT No Emergency Seen | True | By Robert Alden | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/navy-cuts-60-ships-in-economy-drive-navy-plans-cut-in-fleet-vessels.html | Navy Cuts 60 Ships In Economy Drive; NAVY PLANS CUT IN FLEET VESSELS Slash In Estimate Ships to Be Deactivated | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/olin-mathieson-records-decline-sales-and-profits-in-quarter-and.html | OLIN MATHIESON RECORDS DECLINE; Sales and Profits in Quarter and Half-Year Decline From 1956 Levels | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/boy-obeys-orders-and-lives.html | Boy Obeys Orders and Lives | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/apartment-sold-on-sutton-place-luxury-house-bought-from-phipps.html | APARTMENT SOLD ON SUTTON PLACE; Luxury House, Bought From Phipps Estate, to Become a Tenant Cooperative Sale on Irving Place Columbus Avenue Transfer Leasehold Changes Hands Uptown Apartment Deal Bleecker St. Sale 138th Street Purchase Residence Is Acquired Loft Building Sold University Place Deal Business Parcel Bought | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/house-backs-army-move-to-pick-bright-draftees.html | House Backs Army Move To Pick Bright Draftees | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/welk-show-kept-off-tv-by-a-network-dispute.html | Welk Show Kept Off TV By a Network Dispute | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/4-named-by-vogel-for-loews-board.html | 4 NAMED BY VOGEL FOR LOEWS BOARD | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/hooper-boy-on-trip-governor-freemans-son-9-invites-lad-to-minnesota.html | HOOPER BOY ON TRIP; Governor Freeman's Son, 9, Invites Lad to Minnesota | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/cargo-flies-high-since-start-in-32-air-freight-has-developed-into.html | CARGO FLIES HIGH SINCE START IN '32; Air Freight Has Developed Into Key Part of Industry and Is Still Growing Many Flights Now All-Cargo Overseas Flights Gain | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/school-shortage-in-summer-noted-at-least-one-will-be-added-here.html | SCHOOL SHORTAGE IN SUMMER NOTED; At Least One Will Be Added Here Next Year, Silver Says --Thousands Turned Away Visits Two Boroughs | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/rolling-mill-planned.html | Rolling Mill Planned | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/senate-confirms-446-nominations-but-rush-of-action-passes-over.html | SENATE CONFIRMS 446 NOMINATIONS; But Rush of Action Passes Over Kuykendall, Opposed for New Term on F.P.C. Trend of Criticism Other Confirmations | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/36-killed-in-battle.html | 36 Killed in Battle | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/transport-news-us-surety-rises-agency-sets-total-on-new-ships-at.html | TRANSPORT NEWS; U.S. SURETY RISES; Agency Sets Total on New Ships at $691,400,000-- Lufthansa Cites Gain 63% Increase in Traffic Tanker's Keel Laid Venezuela Buys Planes Cruise Manager Named Quebec Agent Selected | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bogle-vallo-lead-at-siw-anoy-on-72s-the-qualifiers.html | BOGLE, VALLO LEAD AT SIW ANOY ON 72'S; THE QUALIFIERS | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/belgium-tops-italy-in-davis-cup-3-to-2.html | BELGIUM TOPS ITALY IN DAVIS CUP, 3 TO 2 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/argentine-sees-eisenhower.html | Argentine Sees Eisenhower | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/nixon-greets-foreign-cadets.html | Nixon Greets Foreign Cadets | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/gift-of-reactor-planned-to-university-of-akron.html | Gift of Reactor Planned To University of Akron | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/heaton-tells-union-he-wont-run-again.html | HEATON TELLS UNION HE WON'T RUN AGAIN | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/moses-will-press-30th-st-crossing-recommends-placing-issue-before.html | MOSES WILL PRESS 30TH ST. CROSSING; Recommends Placing Issue Before Board of Estimate After Election Day OPPOSES 59TH ST. PLAN Coordinator Says a Viaduct Would Cost $79,600,000, Tunnel $152,700,000 Backs Wiley on Traffic Gives New 30th St. Data | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/youths-in-park-attack-2-delinquents-of-tv.html | Youths in Park Attack 2 'Delinquents' of TV | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/ae-staley-buys-dog-food-maker-makes-further-acquisition-of-business.html | A.E. STALEY BUYS DOG FOOD MAKER; Makes Further Acquisition of Business Operated by Vitality Mills OTHER SALES, MERGERS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/second-wife-of-dead-u-s-man-to-help-his-third-an-okinawan-raise-2.html | Second Wife of Dead U.S. Man to Help His Third, an Okinawan, Raise 2 Children | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/allied-nationals-reject-bonn-offer.html | ALLIED NATIONALS REJECT BONN OFFER | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/boeing-airplane-co-has-record-sales-and-sharp-rise-in-profits-in.html | Boeing Airplane Co. Has Record Sales And Sharp Rise in Profits in First Half | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/output-started-on-two-58-autos-edsel-lincoln-production.html | OUTPUT STARTED ON TWO '58 AUTOS; Edsel, Lincoln Production Begun--Industry Outturn Shows a Slight Dip | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/luckenbach-line-sued-in-brooklyn-pier-fire.html | Luckenbach Line Sued In Brooklyn Pier Fire | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/syrian-blames-u-s.html | Syrian Blames U. S. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/sports-of-the-times-youth-movement-in-tennis-men-of-achievement.html | Sports of The Times; Youth Movement in Tennis Men of Achievement Tops in Two Sports Father of Blue-Gray | True | By Allison Danzig | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/atom-site-guarded-against-protesters.html | ATOM SITE GUARDED AGAINST PROTESTERS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/thomas-victor-with-69-leads-pros-on-morristown-linkspetrock-scores.html | THOMAS VICTOR WITH 69; Leads Pros on Morristown Links--Petrock Scores | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/lombardy-defeats-german-in-18-moves.html | LOMBARDY DEFEATS GERMAN IN 18 MOVES | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/scare-delays-2-planes-craft-searched-after-caller-says-bomb-is.html | SCARE DELAYS 2 PLANES; Craft Searched After Caller Says Bomb Is Aboard One | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/text-of-the-republican-partys-city-campaign-principles-and-platform.html | Text of the Republican Party's City Campaign Principles and Platform; 1. Making Our City Safe 2. Housing 3. Halting the Flight From the City 4. Traffic and Transit 5. Our Ports 6. Education 7. Civil Service 8. Finance and Taxes 9. Hospitals 10. City Administration | True | The New York Times | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/glacier-reaction-to-heat-studied-scientists-in-alaska-record-amount.html | GLACIER REACTION TO HEAT STUDIED; Scientists in Alaska Record Amount of Sun's Energy the Ice Pack Absorbs Former Deserts Indicated Solarimeter Is Used | True | By Walter Sullivan Special To the New York Times.the New York Times (BY WALTER SULLIVAN) | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bremen-to-chicago-by-yawl.html | Bremen to Chicago by Yawl | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/tito-stands-firm-on-full-equality-among-red-lands-sees-condition-as.html | TITO STANDS FIRM ON FULL EQUALITY AMONG RED LANDS; Sees Condition as Only Basis for Collaboration Within the Communist Bloc HO CHI MINH IS HONORED Speech by Marshal Is Taken as Hint Yugoslavia Keeps Her Freedom of Action Changes Held Overdue Policy Shifts Expected Tito Stands Firm on Full Equality Among the Communist Countries Favors Coexistence Policy | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/alphalt-refinery-planned.html | Alphalt Refinery Planned | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/athens-hails-callas-soprano-gives-performance-postponed-from.html | ATHENS HAILS CALLAS; Soprano Gives Performance Postponed From Thursday | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/wilson-melroy-talk-at-pentagon-ohio-executives-availability-to.html | WILSON, M'ELROY TALK AT PENTAGON; Ohio Executive's Availability to Succeed Defense Chief Reportedly Discussed Wilson Stock Sale Recalled | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/ocelot-attacks-child.html | Ocelot Attacks Child | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/teamster-board-meets-aug19.html | Teamster Board Meets Aug.19 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/resident-hails-gains-in-mideast-tells-congress-of-benefits-of-his.html | RESIDENT HAILS GAINS IN MIDEAST; Tells Congress of Benefits of His Doctrine, But Warns Against Complacency Curb on Aggression Seen PRESIDENT HAILS GAINS IN MIDEAST | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/church-will-hold-fete-on-saturday.html | CHURCH WILL HOLD FETE ON SATURDAY | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/pablo-casals-80-marries-one-of-his-cello-students-20.html | Pablo Casals, 80, Marries One of His 'Cello Students, 20 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mead-corp-gets-subsidiaries.html | Mead Corp. Gets Subsidiaries | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/181-bills-passed-in-senate-drive-most-important-is-extension-of.html | 181 BILLS PASSED IN SENATE DRIVE; Most Important Is Extension of Surplus Sales Abroad -- House Also Cleans Up Would Permit Barter | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/goalbymoody-62-takes-links-prize-wee-burn-pair-triumphs-by-2.html | GOALBY-MOODY 62 TAKES LINKS PRIZE; Wee Burn Pair Triumphs by 2 Strokes in Pro-Amateur Tournament at Rye | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/red-schools-fail-to-crush-liberty-that-is-conclusion-of-study-in.html | RED SCHOOLS FAIL TO CRUSH LIBERTY; That Is Conclusion of Study in Hungary Reported to World Teachers Group How Student Is Accepted | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/craig-adds-to-tv-winnings.html | Craig Adds to TV Winnings | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/miracle-mile-premiere-cinema-theatre-in-manhasset-opens-with.html | MIRACLE MILE PREMIERE; Cinema Theatre in Manhasset Opens With Benefit Tonight | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/us-convoy-turned-back-berlin-soviet-guards-halt-westbound.html | U.S. CONVOY TURNED BACK; Berlin Soviet Guards Halt WestBound Troops-- Protest Filed | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/khrushchev-lets-food-punctuate-friendship.html | Khrushchev Lets Food Punctuate Friendship | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/wilson-denies-split-on-budget-reform-wilson-in-accord-with-budget.html | Wilson Denies Split On Budget Reform; WILSON IN ACCORD WITH BUDGET BILL A Special Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/city-crime-scored-by-gop-nominee-christenberry-urges-better-police.html | CITY CRIME SCORED BY G.O.P. NOMINEE; Christenberry Urges Better Police Protection-- Party Opens Campaign Office CITY CRIME SCORED BY G.O.P. NOMINEE Democrats Berated Views on Juvenile Crime | True | By Leo Egan | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/umpires-decision-reversed.html | Umpires' Decision Reversed | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-u-s-envoy-in-denmark.html | New U. S. Envoy in Denmark | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/moves-irregular-for-commodities-dullness-marks-trading-due-in-part.html | MOVES IRREGULAR FOR COMMODITIES; Dullness Marks Trading, Due in Part to Holiday for British Markets | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/housing-agencies-seek-209312300-authority-here-will-borrow-89.html | HOUSING AGENCIES SEEK $209,312,300; Authority Here Will Borrow 89 Million--New Orleans Plans Big Offering San Jose, Calif. Pensacola, Fla. MUNICIPAL ISSUES OFFERED, SLATED Babylon, L. I. Smithtown, L. I. El Paso, Tex. Vernon, Conn. Wethersfield, Conn. Bozeman, Mont. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/platypus-flees-ardent-zoo-mate-penelope-is-missing-in-bronx-after.html | PLATYPUS FLEES ARDENT ZOO MATE; Penelope Is Missing in Bronx After Cecil Forces Way Into Her Hideaway Near-by Waters Searched | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/submarine-model-welded.html | Submarine Model Welded | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/chicago-racial-tensions-ease.html | Chicago Racial Tensions Ease | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/son-to-mrs-r-g-mcnickle.html | Son to Mrs. R. G. McNickle | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mrs-e-c-k-finch-has-son.html | Mrs. E. C. K. Finch Has Son | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/another-manila-nomination.html | ANOTHER MANILA NOMINATION | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mayor-scores-gas-bill-tells-congressmen-it-would-lift-price-for.html | MAYOR SCORES GAS BILL; Tells Congressmen It Would Lift Price for Consumer | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/house-votes-cut-in-cabaret-taxes-backs-reduction-from-20-to-10-for.html | HOUSE VOTES CUT IN CABARET TAXES; Backs Reduction From 20 to 10% for Entertainment-- 'Wind-Fall' Levies Blocked A Token Dissent Treasury Opposes Cut | | By C. P. Trussell Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/safe-stolen-in-queens-auto-dealers-own-tools-are-used-in-8000-theft.html | SAFE STOLEN IN QUEENS; Auto Dealer's Own Tools Are Used in $8,000 Theft | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/skelton-and-family-back-from-europe.html | SKELTON AND FAMILY BACK FROM EUROPE | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/roy-tinney-expert-on-firearms-was-74.html | ROY TINNEY, EXPERT ON FIREARMS, WAS 74 | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/educator-is-sentenced-dr-horrace-davis-fined-250-for-contempt-of.html | EDUCATOR IS SENTENCED; Dr. Horrace Davis Fined $250 for Contempt of Congress | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/miss-whittlesey-will-be-married-bay-state-girl-engaged-to-frederick.html | MISS WHITTLESEY WILL BE MARRIED; Bay State Girl Engaged to Frederick G. P. Thorne, a Graduate of Bowdoin | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/parking-ban-goes-on-forest-hills-gardens-hopes-city-will-help-ease.html | PARKING BAN GOES ON; Forest Hills Gardens Hopes City Will Help Ease Problem | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/siobhan-mckenna-injured.html | Siobhan McKenna Injured | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/oldest-captive-gorilla-now-a-surly-31.html | Oldest Captive Gorilla Now a Surly 31 | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/apartment-group-bought-in-queens.html | APARTMENT GROUP BOUGHT IN QUEENS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/union-president-disclaims-post-senate-witness-says-he-was-unaware.html | UNION 'PRESIDENT' DISCLAIMS POST; Senate Witness Says He Was Unaware He Headed 'Paper' Local That Aided Hoffa UNION 'PRESIDENT' DISCLAIMS OFFICE Tells of Mysterious Mail Charter Canceled Mayor Calls Meeting | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/stevenson-on-way-home.html | Stevenson on Way Home | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/labor-chief-bars-walkout.html | Labor Chief Bars Walkout | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/british-sign-pact-to-free-malaya-change-for-malaya.html | BRITISH SIGN PACT TO FREE MALAYA; Change for Malaya | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/france-to-buy-peru-coal.html | France to Buy Peru Coal | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/utility-reports-drop-in-earnings-but-duquesne-light-expects-good.html | UTILITY REPORTS DROP IN EARNINGS; But Duquesne Light Expects Good Half Despite Dip in Net for 3 and 12 Months OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/highway-link-studied-darien-gap-surveys-go-before-americas-session.html | HIGHWAY LINK STUDIED; Darien Gap Surveys Go Before Americas Session in Panama | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/officers-clubs-backed-air-force-defends-units-in-appropriations.html | OFFICERS' CLUBS BACKED; Air Force Defends Units in Appropriations Hearing | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/letters-to-the-times-religious-data-in-census-amendment-to-law.html | Letters to the Times; Religious Data in Census Amendment to Law Making Reply to Query Voluntary Proposed To Reduce Delinquency To Aid Hungarian Children Admission to This Country of Those in Austria Is Advocated Origin of "Carrot and Stick" Use in Britain Our Monetary Situation Departure From Reserve Theory of 25 Per Cent Ratio Noted Algeria and Civil Rights | True | PAUL BLANSHARD,DAVID ANTMAN,BELA FABIAN,RUTH A. FISCHEL,WINTHROP W. CASEELGIN GROSECLOSE,CONRAD P. HOMBERGER. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/prored-official-in-okinawa-wins-election-gives-nahas-mayor-enough.html | PRO-RED OFFICIAL IN OKINAWA WINS; Election Gives Naha's Mayor Enough Seats in Council to Bar His Ouster | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bulganin-report-denied-soviet-embassy-in-east-berlin-discounts.html | BULGANIN REPORT DENIED; Soviet Embassy in East Berlin Discounts Ouster Hints | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/3-states-open-drive-on-young-drinkers.html | 3 STATES OPEN DRIVE ON YOUNG DRINKERS | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/polio-slumps-upstate-paralytic-rate-about-a-tenth-of-period-before.html | POLIO SLUMPS UPSTATE; Paralytic Rate About a Tenth of Period Before Vaccine | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/receiver-slated-for-swanfinch-motion-to-appoint-caretaker.html | RECEIVER SLATED FOR SWAN-FINCH; Motion to Appoint Caretaker Granted—Waste Charge Is Held Unanswered STOCKHOLDERS' VICTORY Principal Wrongful Act Cited Is 'Spoliation' of 800,000 Shares of Doeskin Fraudulent Course Charged Appointment Date Not Set | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/14-lax-motorists-lectured-on-law-dutch-uncle-talk-given-by-state.html | 14 LAX MOTORISTS LECTURED ON LAW; Dutch Uncle Talk Given by State Vehicle Chief in an Effort to Cut Accidents | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/a-shadowy-leader-ghalib-bin-ali-unable-to-describe-him-a-story-of.html | A Shadowy Leader; Ghalib bin Ali Unable to Describe Him A Story of His Rise Talib the Driving Force | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/senate-civil-rights-bill.html | Senate Civil Rights Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/most-futures-up-on-cotton-board-prices-end-12-points-higher-to-2.html | MOST FUTURES UP ON COTTON BOARD; Prices End 12 Points Higher to 2 Off--Far Months Generally Inactive | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/van-dorenmullins.html | Van Doren—Mullins | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/miss-ann-flaster-becomes-fiancee-senior-at-smith-to-be-bride-of.html | MISS ANN FLASTER BECOMES FIANCEE; Senior at Smith to Be Bride of James Richard Loeb, N.Y.U. Law Student | True | Special to The New York Times.Photoreflex | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/weather-research-voted.html | Weather Research Voted | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/utility-planning-17000000-issue-gulf-sates-to-seek-bids-on-bonds.html | UTILITY PLANNING $17,000,000 ISSUE; Gulf Sates to Seek Bids on Bonds Sept. 30--Other Offerings Listed UTILITY PLANNING $17,000,000 ISSUE | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/roosevelt-hotel-names-aide.html | Roosevelt Hotel Names Aide | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/jordan-and-syria-say-rift-is-ended-amman-parleys-statement-holds.html | JORDAN AND SYRIA SAY RIFT IS ENDED; Amman Parley's Statement Holds Damascus Explained Press Attack on Hussein | True | Dispatch of The Times, London. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/visit-to-israeli-barred-red-cross-says-cairo-balks-talk-with-seized.html | VISIT TO ISRAELI BARRED; Red Cross Says Cairo Balks Talk With Seized Seaman | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/food-news-brief-guide-to-olive-oil-most-is-sweet-here-can-be-mixed.html | Food News: Brief Guide To Olive Oil; Most Is Sweet Here Can Be Mixed | True | By June Owen | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/city-greets-african-visitors.html | City Greets African Visitors | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/logart-to-fight-byars.html | Logart to Fight Byars | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/priest-jailed-by-chinese-reds-arrives-home.html | Priest Jailed by Chinese Reds Arrives Home | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/operator-takes-2-bronx-parcels-apartments-on-3d-ave-and-on-e-131st.html | OPERATOR TAKES 2 BRONX PARCELS; Apartments on 3d Ave. and on E. 131st St. Involved --Other Borough Deals Corner Parcel Bought Grand Avenue Deal | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/berlin-reds-wait-khrushchev-visit-streets-bedecked-and-rallies-are.html | BERLIN REDS WAIT KHRUSHCHEV VISIT; Streets Bedecked and Rallies Are Prearranged to Give Soviet Leader Welcome Soviet Aims Suspected | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/peiping-arrests-more-antireds-group-charged-with-seeking-overthrow.html | PEIPING ARRESTS MORE ANTI-REDS; Group Charged With Seeking Overthrow of Regime-- 'Rightists' Attacked Views Spurred Action | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mrs-starzenski-medalist-with-79-paces-westchesterfairfield.html | MRS. STARZENSKI MEDALIST WITH 79; Paces Westchester-Fairfield Qualifying--Mrs. Nesbitt, Defender, Shoots an 80 THE QUALIFIERS | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/faststop-expert-urges-auto-belts.html | FAST-STOP EXPERT URGES AUTO BELTS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/richardson-seixas-flam-gain-as-eastern-title-tennis-opens-defender.html | Richardson, Seixas, Flam Gain As Eastern Title Tennis Opens; Defender Turns Back Sisson, 6-0, 6-1, in Grass Court Play--Grant and Leslie Ousted--MacKay and Savitt Win Japanese Player Bows Savitt Shows Power | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/retired-admiral-will-return-to-bridge-this-week-as-the-captain-of-a.html | Retired Admiral Will Return to Bridge This Week as the Captain of a Freighter | True | The New York Times | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/norway-leads-u-s-by-20-in-regatta.html | NORWAY LEADS U. S. BY 2-0 IN REGATTA | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/ford-of-canada-elects-a-new-vice-president.html | Ford of Canada Elects A New Vice President | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/old-greek-shipway-found-near-corinth.html | OLD GREEK SHIPWAY FOUND NEAR CORINTH | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bridge-tourney-in-second-round-teams-led-by-crawford-kaplan-and-mrs.html | BRIDGE TOURNEY IN SECOND ROUND; Teams Led by Crawford, Kaplan and Mrs. Johnson Gain in First Matches Canadian Team Loses | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/study-is-started-on-speeding-mail.html | STUDY IS STARTED ON SPEEDING MAIL | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/inflation-is-inflation.html | INFLATION IS INFLATION | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/music-concert-in-square.html | Music: Concert in Square | True | The New York Times (by Neal Boenzl)By Ross Parmenter | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/sidelights-a-backward-look-at-past-augusts-time-out-twoway.html | Sidelights; A Backward Look at Past Augusts Time Out Two-way Communication Premium Price Three-Cornered Battle Expensive Item Miscellany | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/admiral-lyster-of-royal-navy-69-world-war-ii-commander-of-carriers.html | ADMIRAL LYSTER OF ROYAL NAVY, 69; World War II Commander of Carriers in Mediterranean Dies-- Chief of Air Arm A Gunnery Specialist | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/books-of-the-times-for-bedside-or-travel-threeminute-anthology.html | Books of The Times; For Bedside or Travel Three-Minute Anthology | True | By Charles Poore | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/missiles-research-confirmed-by-army.html | MISSILES RESEARCH CONFIRMED BY ARMY | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/savoyards-to-give-ruddigore.html | Savoyards to Give 'Ruddigore' | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/conference-date-is-shifted.html | Conference Date Is Shifted | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/piano-teachers-who-hate-drills-show-off-pupils-in-meeting-here.html | Piano Teachers Who Hate Drills Show Off Pupils in Meeting Here; Students Start on Pieces Child Applauded | True | By McCandlish Phillips | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/cuba-navy-man-slain-on-ship.html | Cuba Navy Man Slain on Ship | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/park-regatta-due-thursday.html | Park Regatta Due Thursday | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/commodity-index-static-fridays-903-was-the-same-as-that-on-thursday.html | COMMODITY INDEX STATIC; Friday's 90.3 Was the Same as That on Thursday | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mideastern-balance-sheet.html | MIDEASTERN BALANCE SHEET | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/ralph-w-hardy-dead-vice-president-of-c-b-s-in-washington-was-41.html | RALPH W. HARDY DEAD; Vice President of C. B. S. in Washington Was 41 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mrs-n-b-wood-has-child.html | Mrs. N. B. Wood Has Child | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/board-to-ignore-school-order.html | Board to Ignore School Order | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/navy-to-give-blood-brooklyn-station-will-make-2day-donation-to-red.html | NAVY TO GIVE BLOOD; Brooklyn Station Will Make 2-Day Donation to Red Cross | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/chamberlain-plane-for-sale.html | Chamberlain Plane for Sale | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mrs-streit-heads-qualifiers.html | Mrs. Streit Heads Qualifiers | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/senators-criticize-belgian-tax-on-fair.html | SENATORS CRITICIZE BELGIAN TAX ON FAIR | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/eulogized-in-congress.html | Eulogized in Congress | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/george-is-buried-in-simple-rites-overflow-crowd-at-service-in.html | GEORGE IS BURIED IN SIMPLE RITES; Overflow Crowd at Service in Georgia Church--Flags in Nation at Half-Staff | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-clocks-strike-timely-note-they-are-versatile-oddshapedone-is.html | New Clocks Strike Timely Note; They Are Versatile Odd-Shaped-- One Is Two-Faced MODERN CLOCKS GET FACELIFTING | True | By William M. Freeman | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/most-grains-dip-after-early-rise-wheat-corn-and-oats-fail-to-retain.html | MOST GRAINS DIP AFTER EARLY RISE; Wheat, Corn and Oats Fail to Retain Bullish Trend --Rye, Soybeans Gain | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/eugenio-perez-60-a-filipino-leader-house-minority-head-dead-former.html | EUGENIO PEREZ, 60, A FILIPINO LEADER; House Minority Head Dead --Former Speaker Helped Found Liberal Party Entered Politics at 25 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/milk-strike-threat-expanded-upstate.html | MILK STRIKE THREAT EXPANDED UPSTATE | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-mexicans-flee-as-3-dams-break.html | NEW MEXICANS FLEE AS 3 DAMS BREAK | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/syria-sets-trial-for-3.html | Syria Sets Trial for 3 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/jo-mielziner-to-get-citation.html | Jo Mielziner to Get Citation | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/treasury-statement.html | Treasury Statement | | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/party-to-aid-children-luncheon-aug-21-will-assist-home-in.html | PARTY TO AID CHILDREN; Luncheon Aug. 21 Will Assist Home in Southampton | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/campus-assured-for-westchester-westchester-community-college.html | CAMPUS ASSURED FOR WESTCHESTER; Westchester Community College Acquires a Rustic Hilltop Campus | True | By Merrill Folsom Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/miss-joan-m-healy-prospective-bride.html | MISS JOAN M. HEALY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/panama-gets-right-to-inspect-vessels.html | PANAMA GETS RIGHT TO INSPECT VESSELS | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/french-spur-settlers.html | French Spur Settlers | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/cantinflas-signs-for-us-film-role-mexican-star-will-appear-in.html | CANTINFLAS SIGNS FOR U.S. FILM ROLE; Mexican Star Will Appear in Comedy Based on Play Now Being Staged in Vienna Hayes Comedy Bought | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/carpino-duo-ties-at-61-shares-honors-with-luskin-team-at-seawane.html | CARPINO DUO TIES AT 61; Shares Honors With Luskin Team at Seawane Harbor | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/dr-washington-pereira-de-souza-is-dead-brazilian-president-was.html | Dr. Washington Pereira de Souza Is Dead; Brazilian President Was Ousted by Vargas; Named Without Opposition | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/g-i-back-from-red-germany.html | G. I. Back From Red Germany | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/asia-women-open-parley-on-rights-wider-role-in-public-life-is-theme.html | ASIA WOMEN OPEN PARLEY ON RIGHTS; Wider Role in Public Life Is Theme of U. N. Session --16 Areas Participate U. N. Charter Words Cited | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/oreillymcmanus.html | O'Reilly--McManus | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bonn-lifts-medals-ban-west-germans-may-now-wear-military.html | BONN LIFTS MEDALS BAN; West Germans May Now Wear Military Decorations | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/treasury-bill-rate-takes-a-slight-dip.html | TREASURY BILL RATE TAKES A SLIGHT DIP | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/alien-property-sold-u-s-realizes-27000000-during-first-6-months.html | ALIEN PROPERTY SOLD; U. S. Realizes $27,000,000 During First 6 Months | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/venezuela-eyes-oil-cut-action-awaits-the-results-of-u-s-curb-on.html | VENEZUELA EYES OIL CUT; Action Awaits the Results of U. S. Curb on Crude Imports | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bulganin-stays-home.html | BULGANIN STAYS HOME | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/russelleverson.html | Russell—Everson | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/laurel-jr-is-on-philippines-ticket.html | Laurel Jr. Is on Philippines Ticket | True | Special to The New York Times.Pan-Asia | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/kentucky-base-seen-as-atomic-arms-hub.html | KENTUCKY BASE SEEN AS ATOMIC ARMS HUB | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/traders-apathy-lets-stocks-drop-prices-fall-fourth-time-in-a-row.html | TRADERS' APATHY LETS STOCKS DROP; Prices Fall Fourth Time in a Row, With Average Down 3.82 Points TURNOVER IS 1,790,000 Of 1,156 Issues Dealt In, 659 Decline, 234 Rise-- 6 New Highs, 61 Lows 6 New '57 Highs Douglas Is Weak TRADERS' APATHY LETS STOCKS DROP Other Declines U. S. Gypsum Up Universal Pictures Rises | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/g-i-acquitted-in-japan-he-is-2d-cleared-in-2-weeks-in-deaths-of.html | G. I. ACQUITTED IN JAPAN; He Is 2d Cleared in 2 Weeks in Deaths of Civilians | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/detroit-bank-sells-stock.html | Detroit Bank Sells Stock | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/shop-talk-more-about-college-fashions.html | Shop Talk; More About College Fashions | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/marie-doro-play-to-be-produced-late-actress-is-coauthor-of-drama.html | MARIE DORO PLAY TO BE PRODUCED; Late Actress Is Co-Author of Drama That Barter Troupe Will Present This Month Moving-Up Day 'Compulsion' Due Oct. 14 | True | By Sam Zolotow | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/asiatic-flu-in-michigan.html | Asiatic Flu in Michigan | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/son-to-the-robert-carlsons.html | Son to the Robert Carlsons | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/johnson-charges-nixon-distortion-in-rights-battle-asserts-vice.html | JOHNSON CHARGES NIXON DISTORTION IN RIGHTS BATTLE; Asserts Vice President Heads Propaganda Drive to Label Senate Bill Unworkable COMPROMISE DISCUSSED Modification of Jury Trial Proviso Suggested as Way to Save the Measure Visited the President Approval This Week Likely JOHNSON SCORES NIXON ON RIGHTS Senate's Provisions Johnson's Comment | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/presbyterian-names-redford.html | Presbyterian Names Redford | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/eisenhowers-vacation-to-await-adjournment.html | Eisenhower's Vacation To Await Adjournment | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/the-british-throne.html | THE BRITISH THRONE. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/a-bill-or-an-issue-an-analysis-of-political-reappraisal-in-wake-of.html | A Bill or an Issue?; An Analysis of Political Reappraisal In Wake of Senate Vote on Civil Rights The Political Mileage Bill Believed Effective | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/speed-boat-qualifiers-better-record-twice.html | Speed Boat Qualifiers Better Record Twice | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Edward Ozern | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/2-regain-state-jobs-judge-says-harriman-regime-cant-dismiss-dewey.html | 2 REGAIN STATE JOBS; Judge Says Harriman Regime Can't Dismiss Dewey Aides | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/j-w-woodford-66-dies-food-executive-was-mayor-of-dover-del-for-24.html | J. W. WOODFORD, 66, DIES; Food Executive Was Mayor of Dover, Del., for 24 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/syndicate-plans-hotel-in-trinidad-company-here-heads-group-that.html | SYNDICATE PLANS HOTEL IN TRINIDAD; Company Here Heads Group That Will Build $10 Million Structure at Resort | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/adenauer-stands-firm-says-his-foreign-policy-alone-should-merit.html | ADENAUER STANDS FIRM; Says His Foreign Policy Alone Should Merit Re-election | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/trade-gap-widens-june-exports-5-above-56-level-as-imports-dip-by-5.html | TRADE GAP WIDENS; June Exports 5% Above '56 Level as Imports Dip by 5% | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/harrier-nyala-nina-touche-score-on-new-york-y-c-cruise-start-under.html | Harrier, Nyala, Nina, Touche Score on New York Y. C. Cruise; Start Under Spinnakers Windigo Challenges Nyala Summaries of Gardiners Bay Sailing | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/10-new-bench-posts-backed.html | 10 New Bench Posts Backed | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/slight-rise-slated-in-steel-production.html | SLIGHT RISE SLATED IN STEEL PRODUCTION | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/figaro-finishes-third-yacht-paces-u-s-entries-in-britains-cowes.html | FIGARO FINISHES THIRD; Yacht Paces U. S. Entries in Britain's Cowes Regatta | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/indonesia-seeks-red-cross-aid.html | Indonesia Seeks Red Cross Aid | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-comet-to-be-visible-soon.html | New Comet to Be Visible Soon | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/kennedy-visits-rome-to-learn-hoe-tough-policemen-operate-city-aide.html | Kennedy Visits Rome to Learn Hoe 'Tough' Policemen Operate; City Aide Seeks the Secret of Their Effectiveness and Key to Noise Curb | True | By Paul Hofmann Special To the New York Times.the New York Times | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/de-vicenzo-wins-by-4-strokes-in-allamerican-golf-tournamnet-at.html | De Vicenzo Wins by 4 Strokes in All-American Golf Tournamnet at Chicago; ARGENTINE CARDS 70 FOR 273 SCORE De Vicenzo 15 Under Par for Tam o'Shanter Play--Miss Berg's 302 Leads Women Littler Ties Record Wall, Finsterwald at 281 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/tv-teenagers-only-american-bandstand-a-daytime-disk-jockey-show.html | TV: Teen-Agers Only; 'American Bandstand,' a Daytime Disk Jockey Show, Bows on Channel 7 | True | By J. P. Shanley | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/jersey-team-in-final-downs-local-squad-63-in-junior-davis-cup.html | JERSEY TEAM IN FINAL; Downs Local Squad, 6-3, in Junior Davis Cup Tennis | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/rockaway-plans-delayed-to-1958-slumclearance-projects-at-seaside.html | ROCKAWAY PLANS DELAYED TO 1958; Slum-Clearance Projects at Seaside and Hammels Off'--Lincoln Square Gains U. S. Approval Indicated Would Clear 17 Blocks | True | By Charles Grutzner | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/commodity-prices.html | Commodity Prices | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/british-groping-troops.html | British Groping Troops | True | By Sam Pope Brewer Special To The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/extra-dividend-put-off.html | Extra Dividend Put Off | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/collection-of-fabrics-and-wallpaper-shown.html | Collection of Fabrics And Wallpaper Shown | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/synagogue-wins-fight-courtbacks-right-to-build-in-st-louis-suburb.html | SYNAGOGUE WINS FIGHT; CourtBacks Right to Build in St. Louis Suburb | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bishop-cites-rise-in-hungary-faith-restored-lutheran-primate-on-way.html | BISHOP CITES RISE IN HUNGARY FAITH; Restored Lutheran Primate on Way to U. S. Assembly, Hails Youth Interest | True | The New York Times | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/savings-loan-group-denied-insurance.html | SAVINGS, LOAN GROUP DENIED INSURANCE | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/why-a-city-council.html | WHY A CITY COUNCIL? | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/wing-jet-takes-flash-stakes-as-saratoga-meeting-opens-victor-in.html | Wing Jet Takes Flash Stakes as Saratoga Meeting Opens; VICTOR IN SPRINT PAYS $60.80 FOR $2 Lester Rides Wing Jet From Last Place, Beats Counter Spy--16,408 at Track Back Where He Started Covers Extra Yardage Eight Start, Five Finish | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/1638000-issue-on-market-today-sanders-associates-maker-of.html | $1,638,000 ISSUE ON MARKET TODAY; Sanders Associates, Maker of Electronics, Offering 110,000 of Common | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/12-hurt-in-pittsburgh-fire.html | 12 Hurt in Pittsburgh Fire | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fall-furs-just-relax-and-let-their-hair-down.html | Fall Furs Just Relax and Let Their Hair Down | True | Photographed for The New York Times by Maurice R. Pascal | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/safety-bills-held-up-senate-and-house-delay-action-on-ship.html | SAFETY BILLS HELD UP; Senate and House Delay Action on Ship Regulations | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/tiny-bearings-do-big-nuclear-job.html | Tiny Bearings Do Big Nuclear Job | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/paris-franc-sinks-to-fiveyear-low-value-on-black-market-falls-to.html | PARIS FRANC SINKS TO FIVE-YEAR LOW; Value on Black Market Falls to 436 to the Dollar as Inflation Fever Rises Economies Held Essential PARIS FRANC DIPS TO FIVE-YEAR LOW Early Devaluation Seen | True | By Henry Giniger Special To the New York Times.the New York Times | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mutuel-windows-get-busy-at-last-roosevelt-fans-average-58-in-wagers.html | MUTUEL WINDOWS GET BUSY AT LAST; Roosevelt Fans Average $58 in Wagers After 3 Nights on $39 Plateau | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/reuther-sees-error-says-some-senate-witnesses-wrongfully-mention-u.html | REUTHER SEES ERROR; Says Some Senate Witnesses Wrongfully Mention U. A. W. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mgrattan-is-named-to-bench-in-queens.html | M'GRATTAN IS NAMED TO BENCH IN QUEENS | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fha-interest-rate-is-increased-to-5-f-h-a-increases-interest-to-5.html | F.H.A. Interest Rate Is Increased to 5 %; F. H. A. INCREASES INTEREST TO 5 % Sets Liberal Terms Rate's Effect Detailed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/youth-crime-laid-to-neighborhood-delinquency-said-to-breed-in-areas.html | YOUTH CRIME LAID TO NEIGHBORHOOD; Delinquency Said to Breed in Areas of Economic and Emotional Poverty Cesspools of Delinquency Good Students Ridiculed | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/royal-princes-at-cowes.html | Royal Princes at Cowes | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fatality-record-near-merritt-parkway-crash-kills-woman-15th-death.html | FATALITY RECORD NEAR; Merritt Parkway Crash Kills Woman, 15th Death in 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/a-new-drought-plea-ribicoff-makes-2d-appeal-for-disasterarea.html | A NEW DROUGHT PLEA; Ribicoff Makes 2d Appeal for Disaster-Area Designation | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/magazines-trial-may-start-today.html | MAGAZINE'S TRIAL MAY START TODAY | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/cuba-rebels-stir-unrest-by-phone-procastro-voices-interrupt.html | CUBA REBELS STIR UNREST BY PHONE; Pro-Castro Voices Interrupt Calls--Anti-Batista Strike Apparently Failing | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/dr-bettan-dead-jewish-scholar-head-of-central-conference-of.html | DR. BETTAN DEAD; JEWISH SCHOLAR; Head of Central Conference of American Rabbis Taught at Hebrew Union College Re-elected Last June | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/advertising-banks-get-behind-a-big-push-prize-winning-electrical.html | Advertising: Banks Get Behind a Big Push; Prize Winning Electrical Display | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/brazilians-push-textile-exports-special-exchange-rate-given-to-help.html | BRAZILIANS PUSH TEXTILE EXPORTS; Special Exchange Rate Given to Help in the Sale of Mounting Stocks Quality Held to Be Good | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/sentencing-of-spies-deferred.html | Sentencing of Spies Deferred | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/pension-bill-beaten-house-bars-social-security-to-policemen-and.html | PENSION BILL BEATEN; House Bars Social Security to Policemen and Firemen | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/atomic-week-set-here-british-and-u-s-chiefs-will-speak-at-dinner.html | ATOMIC WEEK SET HERE; British and U. S. Chiefs Will Speak at Dinner Oct. 29 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/jordanian-threat-reported.html | Jordanian Threat Reported | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/freckles-contest-in-queens.html | Freckles Contest in Queens | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/soviet-aid-offer-reported.html | Soviet Aid Offer Reported | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/pakistan-assails-india-on-kashmir-complaint-to-u-n-charges-new.html | PAKISTAN ASSAILS INDIA ON KASHMIR; Complaint to U. N. Charges New Delhi Seeks to End Moslem Majority | True | By Kathleen McLaughlin Special To The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/equal-rights-bill-gains.html | 'Equal Rights' Bill Gains | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/senator-kennedy-to-advise-for-ty-he-will-oversee-a-navy-log-story.html | SENATOR KENNEDY TO ADVISE FOR TY; He Will Oversee a 'Navy Log' Story of Own War Exploit --Audie Murphy Signed | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/imans-aide-sees-u-s-envoy.html | Iman's Aide Sees U. S. Envoy | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/westchester-rises-set-supervisors-approve-increases-of-990000-for.html | WESTCHESTER RISES SET; Supervisors Approve Increases of $990,000 for 3,600 | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/argentines-on-strike-wildcat-walkout-cripples-harbor-facilities.html | ARGENTINES ON STRIKE; Wildcat Walkout Cripples Harbor Facilities | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/false-report-of-accident-shuts-stairway-in-ind.html | False Report of Accident Shuts Stairway in IND | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/6-die-in-private-plane-craft-plunges-into-empty-field-in-monroe-la.html | 6 DIE IN PRIVATE PLANE; Craft Plunges Into Empty Field in Monroe, La. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/screen-sermon-on-war-escapade-arrives-at-trapslux-52d-st.html | Screen: Sermon on War; 'Escapade' Arrives at Traps-Lux 52d St. | True | By Bosley Crowther | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/old-clocks-shown-on-fiftyseventh-st.html | Old Clocks Shown On Fifty-seventh St. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/u-s-alpinist-is-killed-new-haven-man-falls-in-italy.html | U. S. ALPINIST IS KILLED; New Haven Man Falls to His Death in Italy | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/red-china-curbs-eased-u-s-agrees-to-allies-plans-but-will-continue.html | RED CHINA CURBS EASED; U. S. Agrees to Allies' Plans but Will Continue Ban | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/money.html | Money | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/paper-mills-slash-pollution-50-in-2-decades-despite-output-rise.html | Paper Mills Slash Pollution 50% In 2 Decades Despite Output Rise; Water Needs Recognized PAPER MILLS GAIN IN POLLUTION WAR | True | By John J. Abele | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/rademacher-is-no-tyro-as-persuader-induced-22-backers-to-put-up.html | Rademacher Is No Tyro as Persuader; Induced 22 Backers to Put Up $250,000 for Title Fight Bout Called Mismatch New Yorker Contributes | True | By Gay Talese | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/student-is-fiance-of-miss-kohlsaat-william-h-von-oehsen-jr-of.html | STUDENT IS FIANCE OF MISS KOHLSAAT; William H. von Oehsen Jr. of Virginia Law School to Marry Princeton Girl | True | Special to The New York Times.Clearose | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/algerian-rebels-to-shun-red-ties-but-leaders-say-they-will-take-aid.html | ALGERIAN REBELS TO SHUN RED TIES; But Leaders Say They Will Take Aid From Any Source --Optimistic on Future In Contradiction to French | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/egypt-ships-cotton-to-france.html | Egypt Ships Cotton to France | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mcguire-speaks-at-clinic.html | McGuire Speaks at Clinic | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/fund-issue-argued-in-melish-dispute.html | FUND ISSUE ARGUED IN MELISH DISPUTE | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/cocacola-marks-sales-milestone-world-gallon-volume-sets-record-for.html | COCA-COLA MARKS SALES MILESTONE; World Gallon Volume Sets Record for Both Quarter and 6 Months This Year CELANESE CORPORATION Profits Dipped in 2d Quarter Despite Sharp Sales Rise BRISTOL-MYERS CO. 3d Quarter Dividend Raised to 45c on Better Earnings COMPANIES ISSUE EARNINGS FIGURES GEORGIA-PACIFIC CORP. Wood Products Company Set Records in Quarter, First Half WEYERHAEUSER TIMBER 6 Months' Sales and Net Income Are Below 1956's Levels SHERATON CORP. Hotel Chain Had Dip in Profits for 12 Months to April 30 AMERADA PETROLEUM 2.d Quarter Net $6,901,341, Up From $5,929,028 in '56 OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/city-study-cool-on-dodger-park-engineers-report-is-said-to-hold.html | CITY STUDY COOL ON DODGER PARK; Engineers' Report Is Said to Hold That Stadium Is Not Feasible New Station Needed | True | By Paul Crowell | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bulgarian-offer-rejected-by-israel.html | BULGARIAN OFFER REJECTED BY ISRAEL | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/white-house-news-conference.html | White House News Conference | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/texts-of-statement-and-message-by-council-of-churches-statement-on.html | Texts of Statement and Message by Council of Churches; Statement on Tests I. What Is Needed? II. Moving Forward: A Risk for Peace Message to Churches Moral Principles Emphasized | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/paul-winchell-may-get-tv-spot-ventriloquist-is-expected-to-head-new.html | PAUL WINCHELL MAY GET TV SPOT; Ventriloquist Is Expected to Head New A.B.C. Show-- C.B.S. Lists Serial Host 'Telephone Time' Narrator | True | By Val Adams | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/ministers-job-bill-voted.html | Ministers' Job Bill Voted | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/first-division-to-honor-dead.html | First Division to Honor Dead | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/american-enka-corp-elevates-a-sales-aide.html | American Enka Corp. Elevates a Sales Aide | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/wood-field-and-stream-long-island-run-of-school-tuna-inspires.html | Wood, Field and Stream; Long Island Run of School Tuna Inspires Renewed Plea to Stop Wasting Fish | True | By John W. Randolph | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/thomas-j-golden.html | THOMAS J. GOLDEN | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/state-bans-swiss-bank-securities-deals-forbidden-for-house-accused.html | STATE BANS SWISS BANK; Securities Deals Forbidden for House Accused in Fraud | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/ernst-is-hopeful-on-galindez-data-expects-to-gain-evidence-from.html | ERNST IS HOPEFUL ON GALINDEZ DATA; Expects to Gain Evidence From Member of House on Dominican 'Terror' | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/truck-kills-boy-cyclist.html | Truck Kills Boy Cyclist | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/vacation-pay-protested-remington-arms-scores-claims-for-state.html | VACATION PAY PROTESTED; Remington Arms Scores Claims for State Jobless Benefits | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/greece-to-get-barite-plant.html | Greece to Get Barite Plant | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-director-chosen-by-american-can-co.html | New Director Chosen By American Can Co. | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/russo-wins-bout-amid-disorders-two-fans-sent-to-hospital-after.html | RUSSO WINS BOUT AMID DISORDERS; Two Fans Sent to Hospital After Being Hit by Chair in Program at St. Nicks Injured by Flying Chair Gorman Stops Flamio | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/building-trades-shun-policy-issue-19-unions-fail-to-act-on.html | BUILDING TRADES SHUN POLICY ISSUE; 19 Unions Fail to Act on Jurisdictional Disputes-- To Renew Meany Talks | True | By Stanley Levey Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/senate-unit-asks-writeoffs-curb-vote-also-calls-for-ending-of-fast.html | SENATE UNIT ASKS WRITE-OFFS CURB; Vote Also Calls for Ending of Fast Tax Depreciation System on Dec. 31, 1959 | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/new-playwriting-contest.html | New Playwriting Contest | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/bulganin-performs-duties.html | Bulganin Performs Duties | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/more-sugar-for-mexico-growers-seek-14000000-loan-to-expand-output.html | MORE SUGAR FOR MEXICO; Growers Seek $14,000,000 Loan to Expand Output | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/love-brings-a-gift-of-crumpled-fenders.html | Love Brings a Gift Of Crumpled Fenders | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/involvement-in-oman-issue-feared-by-some-us-aides-oil-drilling-goes.html | Involvement in Oman Issue Feared by Some U.S. Aides; Oil Drilling Goes On U.S. SEES DANGER IN OMAN CONFLICT | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/swiss-give-refugee-funds.html | Swiss Give Refugee Funds | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/indians-protest-nostrike-bill-2000-stage-demonstration-outside.html | INDIANS PROTEST NO-STRIKE BILL; 2,000 Stage Demonstration Outside Parliament as Measure Is Debated 400,000 Threaten Strike | True | By Henry R. Lieberman Special To the New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/dodgers-defeat-giants-at-ebbets-field-indians-halt-yankee-streak-at.html | Dodgers Defeat Giants at Ebbets Field; Indians Halt Yankee Streak at Eight; DRYSDALE VICTOR FOR BROOKS, 5 TO 2 Labine Secures Final Out, Retiring Mays, Who Gets Four Hits for Giants Crone Goes Distance Willie Fumbles Hit Mays Recovers Fast | | By Roscoe McGowen | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/mining-engineers-elect.html | Mining Engineers Elect | True | | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-06 | 1957-08-06 | https://www.nytimes.com/1957/08/06/archives/french-legislators-in-israel.html | French Legislators in Israel | True | Special to The New York Times. | 1985-07-01 | RE0000253487 | B00000665093 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/kogan-will-bow-here-russian-violinist-to-play-jan-18-with-boston.html | KOGAN WILL BOW HERE; Russian Violinist to Play Jan. 18 With Boston Symphony | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/new-place-mat-designs.html | New Place Mat Designs | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dr-heinrich-wieland-chemist-dies-at-90-won-nobel-prize-for-bile.html | Dr. Heinrich Wieland, Chemist, Dies at 90; Won Nobel Prize for Bile Acid Research; Worked on Cholesterin | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mrs-maffitt-wed-to-ralph-i-straus-former-katharine-mulvane-married.html | MRS. MAFFITT WED TO RALPH L STRAUS; Former Katharine Mulvane Married in Ceremony Here to R.H. Macy Director | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/fbi-chief-is-honored.html | F.B.I. Chief Is Honored | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/atom-power-bill-draws-gop-fire-democratic-scheme-for-us-building.html | ATOM POWER BILL DRAWS G.O.P. FIRE; Democratic Scheme for U.S. Building of Plants Scored --Strauss Leads Attack | True | By John W.finney Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/aircrash-barrier-for-mitchel-field-stops-a-test-truck.html | Air-Crash Barrier For Mitchel Field Stops a Test Truck | True | By Richard Witkin Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/union-chief-says-dio-got-16000-heaton-tells-members-he-paid-to-get.html | UNION CHIEF SAYS DIO GOT $16,000; Heaton Tells Members He Paid to Get Rid of Racketeer --Other Pay-Offs Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/hunts-harrier-captures-astor-cup-on-nyyc-cruise-storm-and-julie-win.html | Hunt's Harrier Captures Astor Cup on N.Y.Y.C. Cruise; STORM AND JULIE WIN CLASS PRIZES Naval Architect's Harrier, Sloop of His Own Design, Is First in Astor Cup | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/henry-v-butler-retired-admiral-veteran-of-3-wars-is-dead-air.html | HENRY V. BUTLER RETIRED ADMIRAL; Veteran of 3 Wars Is Dead --Air Commander Was With Dewey at Manila Bay | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/book-by-galindez-strikes-2-snags-misunderstanding-on-english.html | BOOK BY GALINDEZ STRIKES 2 SNAGS; Misunderstanding on English Version and Legal Question Delay 'The Era of Trujillo' | True | By Will Lissner | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/we-must-still-save-water.html | WE MUST STILL SAVE WATER | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/arnold-munk-69-a-book-publisher-president-of-platt-munk-co.html | ARNOLD MUNK, 69, A BOOK PUBLISHER; President of Platt & Munk Co. Dies-- Specialized in Works for Children | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/books-of-the-times-broods-upon-lack-of-love.html | Books of The Times; Broods Upon Lack of Love | True | By Orville Prescott | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/leaf-sextet-sells-thomson.html | Leaf Sextet Sells Thomson | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/us-sued-in-airline-crash.html | U.S. Sued in Airline Crash | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/gallant-man-takes-saratoga-dash-by-four-lengths-in-first-start.html | Gallant Man Takes Saratoga Dash by Four Lengths in First Start Since June; SHOEMAKER WINS WITH 7-20 CHOICE Gallant Man First in Travers Tune-Up—Field of Honor Also Triumphs at Spa | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/barge-canal-traffic-off.html | Barge Canal Traffic Off | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/oklahoma-fighting-spread-of-anthrax.html | OKLAHOMA FIGHTING SPREAD OF ANTHRAX | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/car-makers-oppose-law-on-seat-belts.html | CAR MAKERS OPPOSE LAW ON SEAT BELTS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bonn-and-allies-clash-over-nazis-rift-is-caused-by-delay-in-paying.html | BONN AND ALLIES CLASH OVER NAZIS; Rift Is Caused by Delay in Paying Non-Germans for Suffering in War | True | By M. S. Handler Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/citys-buses-turn-loss-into-surplus-6904-gain-contrasts-with-long.html | CITY'S BUSES TURN LOSS INTO SURPLUS; $6,904 Gain Contrasts With Long Period of Deficits-- Sale Now Seen in Doubt | True | By Stanley Levey | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/big-soviet-shift-seen-in-belgrade-yugoslavs-say-khrushchev-wants-to.html | BIG SOVIET SHIFT SEEN IN BELGRADE; Yugoslavs Say Khrushchev Wants to Give Satellites More Independence | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/oil-unit-sets-record.html | Oil Unit Sets Record | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/seaton-trip-expected.html | Seaton Trip Expected | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mgm-will-film-broadway-show-judy-holliday-to-recreate-bells-are.html | M-G-M WILL FILM BROADWAY SHOW; Judy Holliday to Re-Create 'Bells Are Ringing' Role-- Movie Made in Jungle | | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/court-backs-photo-ban-earlier-decree-is-sustained-in-pennsylvania.html | COURT BACKS PHOTO BAN; Earlier Decree Is Sustained in Pennsylvania Case | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/george-egbert-95-estate-bank-aide.html | GEORGE EGBERT, 95, EX-STATE BANK AIDE | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/avco-manufacturing-chooses-new-director.html | Avco Manufacturing Chooses New Director | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dance-at-jacobs-pillow-ted-shawn-in-silver-anniversary-season.html | Dance: At Jacob's Pillow; Ted Shawn in Silver Anniversary Season | | By Selma Jeanne Cohen Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/freedom-bill-voted-senate-acts-on-measure-to-aid-captive-nations.html | FREEDOM BILL VOTED; Senate Acts on Measure to Aid 'Captive Nations' | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mrs-wolfe-f-model-has-son.html | Mrs. Wolfe F. Model Has Son | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/russians-invite-makarios.html | Russians Invite Makarios | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/spahn-of-braves-tops-redlegs-54-two-cincinnati-errors-and.html | SPAHN OF BRAVES TOPS REDLEGS, 5-4; Two Cincinnati Errors and Covington's Double Help Left-Hander Triumph | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/braves-sign-outfielder.html | Braves Sign Outfielder | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/graham-to-cite-crime-he-plans-talks-next-week-for-teenagers-and.html | GRAHAM TO CITE CRIME; He Plans Talks Next Week for Teen-Agers and Parents | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/jacobsbennett.html | Jacobs--Bennett | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/16-onetime-reds-said-to-be-in-iue-hruska-says-senate-group-wants-to.html | 16 ONE-TIME REDS SAID TO BE IN I.U.E.; Hruska Says Senate Group Wants to Find Out if They Continue Party Ties | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/british-loan-to-jordan-london-will-give-balance-of-funds-pledged-in.html | BRITISH LOAN TO JORDAN; London Will Give Balance of Funds Pledged in '55 | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/cocoa-advances-near-the-limit-prices-rise-77-to-94-points-other.html | COCOA ADVANCES NEAR THE LIMIT; Prices Rise 77 to 94 Points --Other Commodities Are Featureless | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/wide-aid-to-syria-pledged-by-soviet.html | WIDE AID TO SYRIA PLEDGED BY SOVIET | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/aetna-steel-products-elects-vice-president.html | Aetna Steel Products Elects Vice President | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/paperboard-output-up-last-weeks-production-was-8-above-1956-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was .8% Above 1956 Level | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/alouettes-take-exhibition.html | Alouettes Take Exhibition | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/fastener-division-set-up.html | Fastener Division Set Up | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/young-suburban-fashions-also-take-town-in-stride.html | Young Suburban Fashions Also Take Town in Stride | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/premier-backs-cuts-in-frances-budget-premier-upholds-paris-budget.html | Premier Backs Cuts In France's Budget; PREMIER UPHOLDS PARIS BUDGET CUT | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/rights-debate-scored-thurgood-marshall-decries-disgraceful.html | RIGHTS DEBATE SCORED; Thurgood Marshall Decries 'Disgraceful Performance' | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/up-from-the-ranks-james-robert-kennedy.html | Up From the Ranks; James Robert Kennedy | True | The New York Times | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/poles-to-draw-up-15year-program-longterm-plan-designed-to.html | POLES TO DRAW UP 15-YEAR PROGRAM; Long-Term Plan Designed to Decentralize Economy | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/rookies-classes-traded-for-beats-the-cop-on-his-beatold-attack-on-a.html | ROOKIES' CLASSES TRADED FOR BEATS; The Cop on His Beat--Old Attack on a New Problem | True | By Philip Benjamin | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/carrier-corp-sells-stock.html | Carrier Corp. Sells Stock | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/main-break-floods-2-cellars.html | Main Break Floods 2 Cellars | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/traffic-accidents-up-deaths-and-injuries-here-in-week-also-top-1956.html | TRAFFIC ACCIDENTS UP; Deaths and Injuries Here in Week Also Top 1956 Marks | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/francis-e-drake-a-gas-engineer-designer-of-propane-plants-for.html | FRANCIS E. DRAKE A GAS ENGINEER; Designer of Propane Plants for Industry Is Dead-- Partner in Firm Here | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mercedesbenz-dealers-set.html | Mercedes-Benz Dealers Set | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/leaseback-deal-made-for-building-at-3-east-44th-st-estate-sells.html | Lease-Back Deal Made for Building At 3 East 44th St.; Estate Sells Apartment | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sponsors-named-for-coward-play-playwrights-company-joins-british.html | SPONSORS NAMED FOR COWARD PLAY; Playwrights Company Joins British Producers-- Much Ado' Opening Today | True | By Louis Calta | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sallie-ann-cunning-becomes-affianced.html | SALLIE ANN CUNNING BECOMES AFFIANCED | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/national-cylinder-gas-reports-records-in-sales-and-earnings-for.html | National Cylinder Gas Reports Records In Sales and Earnings for Half Year | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/1800000-is-sought-by-ousted-workers.html | $1,800,000 IS SOUGHT BY OUSTED WORKERS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times Studio (by Al Wegener) | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/report-on-new-jet-problems-of-seaplane-bomber-said-to-be-solved.html | REPORT ON NEW JET; Problems of Seaplane Bomber Said to Be Solved | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bisguier-victor-in-chess-tourney-new-yorker-triumphs-over.html | BISGUIER VICTOR IN CHESS TOURNEY; New Yorker Triumphs Over Richardson of Montreal in U.S. Open Event | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bolivia-honors-11-us-citizens-awards-made-in-washington-at-fete.html | BOLIVIA HONORS 11 U.S. CITIZENS; Awards Made in Washington at Fete Marking Nation's Independence Day | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/investment-unit-elects.html | Investment Unit Elects | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/son-to-mrs-ds-gottesman.html | Son to Mrs. D.S. Gottesman | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/canadian-mining-stock-plunges-10-in-an-hour.html | Canadian Mining Stock Plunges $10 in an Hour | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/stewart-banned-by-tennis-group-eleventhranked-us-player-competed.html | STEWART BANNED BY TENNIS GROUP; Eleventh-Ranked U.S. Player Competed Without Sanction in European Tourneys | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/experts-to-test-young-slayer.html | Experts to Test Young Slayer | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/atlas-corp-to-sell-walt-disney-stock.html | ATLAS CORP. TO SELL WALT DISNEY STOCK | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/westchester-youths-keep-busy-in-summer-recreation-program-countys.html | Westchester Youths Keep Busy In Summer Recreation Program; County's Summer Recreation Activities Prove Absorbing to Westchester Teen-Agers | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/a-fraction-of-a-loaf.html | A FRACTION OF A LOAF | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/flu-hits-labor-camp-state-official-suspects-asiatic-strain-as-30.html | FLU HITS LABOR CAMP; State Official Suspects Asiatic Strain as 30 Are Felled | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/japan-us-create-new-security-body.html | JAPAN, U.S. CREATE NEW SECURITY BODY | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/connors-knocks-out-soto.html | Connors Knocks Out Soto | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bf-goodrich-unit-expands.html | B.F. Goodrich Unit Expands | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/soviet-starts-work-on-canal.html | Soviet Starts Work on Canal | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mitchell-assails-rights-bill-moves.html | MITCHELL ASSAILS RIGHTS BILL MOVES | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/oil-well-deal-signed-louisiana-company-will-sink-two-drills-in.html | OIL WELL DEAL SIGNED; Louisiana Company Will Sink Two Drills in Honduras | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/19-envoys-gave-218740-to-gop-56-campaign-contributions-led-by.html | 19 ENVOYS GAVE $218,740 TO G.O.P.; 56 Campaign Contributions Led by Whitney's $37,500, Senate Data Show | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/us-rebuffs-soviet-query-on-broader-air-inspection-zorin-asks.html | U.S. Rebuffs Soviet Query On Broader Air Inspection; Zorin Asks Questions | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dr-eisenhower-visits-presidents-brother-calls-on-leading-mexican.html | DR. EISENHOWER VISITS; President's Brother Calls on Leading Mexican Officials | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/miss-price-to-sing-in-vienna.html | Miss Price to Sing in Vienna | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/physician-to-wed-elise-cwechsler-dr-arthur-i-snyder-and-a-medical.html | PHYSICIAN TO WED ELISE C.WECHSLER; Dr. Arthur I. Snyder and a Medical Student Engaged --Marriage in November | True | Bradford Bachrach | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/changes-opposed-in-immigrant-act-patriotic-groups-at-senate-hearing.html | CHANGES OPPOSED IN IMMIGRANT ACT; Patriotic Groups, at Senate Hearing, Urge Resistance to Efforts to Weaken It | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/the-times-square-center.html | THE TIMES SQUARE CENTER | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/11-pacifists-held-in-atom-protest-group-opposed-to-testing-of.html | 11 PACIFISTS HELD IN ATOM PROTEST; Group Opposed to Testing of Nuclear Weapons Tries to Enter A.E.C. Grounds | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/election-registration-offices-in-city-new-york-county.html | Election Registration Offices in City; NEW YORK COUNTY | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sweater-weather-here-is-near-low-for-aug-6.html | Sweater Weather Here Is Near Low for Aug. 6 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/heir-held-incompetent-jury-acts-in-case-of-suter-who-rejected.html | HEIR HELD INCOMPETENT; Jury Acts in Case of Suter, Who Rejected $400,000 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/weightlosing-ads-called-deceitful.html | WEIGHT-LOSING ADS CALLED DECEITFUL | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/18-party-contests-due-in-primaries-16-democratic-and-2-gop-races.html | 18 PARTY CONTESTS DUE IN PRIMARIES; 16 Democratic and 2 G.O.P. Races Set--District Chiefs Also to Be Challenged | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/washable-lined-jacket.html | Washable Lined Jacket | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/asianafrican-unit-meets.html | Asian-African Unit Meets | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/patty-turns-back-branovic-75-62-63.html | PATTY TURNS BACK BRANOVIC, 7-5, 6-2, 6-3 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/cab-denies-rise-in-airline-fares-8-major-companies-fail-to-get-6.html | C.A.B. DENIES RISE IN AIRLINE FARES; 8 Major Companies Fail to Get 6 Per Cent Increase-- Gurney Scores Decision | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/stevenson-calls-naming-of-gluck-a-gop-payoff-back-from-abroad-he.html | STEVENSON CALLS NAMING OF GLUCK A G.O.P. PAY-OFF; Back From Abroad, He Also Scores Civil Rights Bill, but Prefers It to None | True | By Leo Egan | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sports-of-the-times-an-end-to-suffering.html | Sports of The Times; An End to Suffering | True | By John Drebinger | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/coast-toll-tv-bid-stalled.html | Coast Toll TV Bid Stalled | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/would-end-bomb-tests-norman-thomas-urges-step-as-start-of.html | WOULD END BOMB TESTS; Norman Thomas Urges Step as Start of Disarmament | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/rea-loan-inquiry-set-humphrey-calls-benson-friday-on-power-of.html | R.E.A. LOAN INQUIRY SET; Humphrey Calls Benson Friday on Power of D'Ewart | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mrseisenhower-has-operation-her-condition-is-reported-fine-she.html | Mrs.Eisenhower Has Operation; Her Condition Is Reported 'Fine'; She Undergoes Two Hours' Surgery by a Gynecologist --President Visits Her | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/2-submarines-collide-under-water.html | 2 Submarines Collide Under Water | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/graduates-warned-on-smoking.html | Graduates Warned on Smoking | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/explosive-maker-to-change-hands-american-cyanamid-plans-the.html | EXPLOSIVE MAKER TO CHANGE HANDS; American Cyanamid Plans the Acquisition of Illinois Powder Manufacturing | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/giammalva-loses-to-crawford-krishnan-bows-to-brown-in-eastern.html | Giammalva Loses to Crawford, Krishnan Bows to Brown in Eastern Tennis; TEXAN IS BEATEN IN 6-3, 7-5 MATCH Giammalva, Krishnan Ousted -- Richardson, Seixas, Shea, Savitt and Reed Gain | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/toll-devices-ring-a-bell-on-george-washington-bridge.html | Toll Devices Ring a Bell on George Washington Bridge | True | The New York Times | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/faculty-seminar-at-williams.html | Faculty Seminar at Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/rail-freight-rates-to-go-up-4-to-7-rail-freight-rise-of-4-to-7-is.html | Rail Freight Rates To Go Up 4 to 7%; RAIL FREIGHT RISE OF 4 TO 7% IS SET | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/rw-straus-will-filed-industrialist-left-sums-to-chartiy-religious.html | R.W. STRAUS WILL FILED; Industrialist Left Sums to Chartiy, Religious Groups | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/podres-of-brooks-drops-50-verdict-thomson-leads-giants-with-double.html | PODRES OF BROOKS DROPS 5-0 VERDICT; Thomson Leads Giants With Double and Two Triples, Batting In Three Runs | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/prime-rate-put-up-by-bankers-trust-rise-from-4-to-4-sends-basic.html | PRIME RATE PUT UP BY BANKERS TRUST; Rise From 4 to 4 % Sends Basic Borrowing Cost to a 26-Year High Level NO OTHERS HERE FOLLOW But Three Institutions in Philadelphia and One in Boston Also Act | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/jersey-team-defeated-in-junior-davis-cup-play.html | Jersey Team Defeated In Junior Davis Cup Play | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/police-rookies-go-on-night-patrols-in-fight-on-gangs-but-536.html | POLICE ROOKIES GO ON NIGHT PATROLS IN FIGHT ON GANGS; But 536, Assigned in Pairs to Critical Areas, Find No Trace of Youth Bands HEAR A GET-TOUGH TALK Acting Commissioner Orders Special Unit to Use Force to Combat Street Violence | True | By Emanuel Perlmutter | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/city-election-candidates.html | City Election Candidates | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/integration-barred-in-north-carolina.html | INTEGRATION BARRED IN NORTH CAROLINA | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/wilsonmaciag.html | Wilson--Maciag | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/frances-crisis-of-plenty.html | FRANCE'S CRISIS OF PLENTY | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/medal-captured-by-mrs-freeman-inwood-golfer-cards-80-in-cross.html | MEDAL CAPTURED BY MRS. FREEMAN; Inwood Golfer Cards 80 in Cross County Qualifying on Glen Oaks Course | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/shipyards-pact-signed-on-coast-metal-trades-council-votes-to-accept.html | SHIPYARDS PACT SIGNED ON COAST; Metal Trades Council Votes to Accept Offer of 15c Pay Rise and Five Holidays | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/amoco-chemicals-adds-a-consultant-to-board.html | Amoco Chemicals Adds A Consultant to Board | True | Fabian Bachrach | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/state-department-record-of-remarks-by-secretary-dulles-at-news.html | State Department Record of Remarks by Secretary Dulles at News Conference; Appeal by Imam Reported | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/prices-in-london-in-broad-decline-wall-street-drop-mideast-unrest.html | PRICES IN LONDON IN BROAD DECLINE; Wall Street Drop, Mideast Unrest Lower Dollar Equities, Most Oils | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/an-honor-for-mr-wiley.html | AN HONOR FOR MR. WILEY | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dilworth-ponders-governorship-bid.html | DILWORTH PONDERS GOVERNORSHIP BID | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/all-safe-in-navy-plane-mishap.html | All Safe in Navy Plane Mishap | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/foreign-affairs-german-policystrength-through-work.html | Foreign Affairs; German Policy--Strength Through Work | True | By C.l. Sulzberger | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/accused-wifeslayer-suicide.html | Accused Wife-Slayer Suicide | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/egyptians-decry-aggression.html | Egyptians Decry 'Aggression' | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/william-gantz-87-exrealty-lawyer.html | WILLIAM GANTZ, 87, EX-REALTY LAWYER | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/congress-windup-by-aug-24-is-seen-republicans-give-president.html | CONGRESS WIND-UP BY AUG. 24 IS SEEN; Republicans Give President Adjournment Estimate-- Few 'Must' Bills Left | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/burrus-apologizes-tells-johnson-and-scott-hes-sorry-he-named-them.html | BURRUS APOLOGIZES; Tells Johnson and Scott He's Sorry He Named Them | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/most-grains-dip-soybeans-soften-rye-declines-1-18-to-2-cents-oats.html | MOST GRAINS DIP; SOYBEANS SOFTEN; Rye Declines 1 1/8 to 2 Cents --Oats, Corn Post Losses --Wheat Irregular | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/coach-reported-lost-but-wife-is-sure-harvard-aide-is-safe-on-trip.html | COACH REPORTED LOST; But Wife Is Sure Harvard Aide Is Safe on Trip | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dulles-defends-naming-of-gluck-asserts-he-has-integrity-and.html | DULLES DEFENDS NAMING OF GLUCK; Asserts He Has Integrity and Intelligence--Supports Smith on Cuba Stand | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/peiping-reports-1000-students-rioted-in-june-against-regime.html | Peiping Reports 1,000 Students Rioted in June Against Regime; Broadcast Says Youngsters Beat Party Aides, Forecast the Downfall of Mao and Hailed Nationalists' Return | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/wood-field-and-stream-hunters-willing-to-migrate-may-shoot-doves.html | Wood, Field and Stream; Hunters Willing to Migrate May Shoot Doves From Sept. 7 Until Jan. 10 | True | By John W. Randolph | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/hogan-accepts-gop-bid.html | Hogan Accepts G.O.P. Bid | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/jackson-on-suspended-list.html | Jackson on Suspended List | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/uranium-sought-in-jordan.html | Uranium Sought in Jordan | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/astor-descendant-will-be-remarried.html | ASTOR DESCENDANT WILL BE REMARRIED | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/city-opera-signs-three-conductors.html | CITY OPERA SIGNS THREE CONDUCTORS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/schick-razor-ads-are-cited-by-ftc.html | SCHICK RAZOR ADS ARE CITED BY F.T.C. | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/nations-top-2-copper-producers-cut-price-to-285c-low-since-53.html | Nation's Top 2 Copper Producers Cut Price to 28.5c, Low Since '53 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/motor-car-sports-town-awaits-65000-racing-fans.html | Motor Car Sports; Town Awaits 65,000 Racing Fans | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/june-applebee-fiancee-nurse-is-future-bride-of-dr-walter-e.html | JUNE APPLEBEE FIANCEE; Nurse Is Future Bride of Dr. Walter E. Badenhausen Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/portuguese-booters-arrive.html | Portuguese Booters Arrive | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/kline-wins-for-pirates-gains-third-victory-against-15-losses-by.html | KLINE WINS FOR PIRATES; Gains Third Victory Against 15 Losses by Halting Phils, 5-3 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/fine-art-new-techniques-join-in-wallpaper-design-returned-to-south.html | Fine Art, New Techniques Join in Wallpaper Design; Returned to South | True | By Rita Reif | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/gen-ralph-tobin-of-old-7th-dead-commanded-the-famous-new-york.html | GEN. RALPH TOBIN OF 'OLD 7TH' DEAD; Commanded the Famous New York Regiment From 1930 Until End of the War | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/office-building-bought-in-bronx-syndicate-buys-structure-on-e-161st.html | OFFICE BUILDING BOUGHT IN BRONX; Syndicate Buys Structure on E. 161st St.--Two News Concerns Make Deal | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/gales-gain-berths-in-race-at-seattle.html | GALES GAIN BERTHS IN RACE AT SEATTLE | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/loss-of-1153690-on-slum-recited-exhead-of-manhattantown-reports-on.html | LOSS OF $1,153,690 ON SLUM RECITED; Ex-Head of Manhattantown Reports on Finances in a Letter to Moses HOUSING CHIEF ASSAILED Ferman Lays Failure to Start the $35,000,000 Project to Procedures by Agency | True | By Charles Grutzner | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/ballot-study-set-senate-unit-bids-steelworkers-impound-vote-in.html | BALLOT STUDY SET; Senate Unit Bids Steelworkers Impound Vote in Election | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/safety-rules-urged-rise-in-pleasure-boating-cited-in-plea-for.html | SAFETY RULES URGED; Rise in Pleasure Boating Cited in Plea for Standards | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dulles-declares-inspection-plan-insures-arms-cut-says-soviet.html | DULLES DECLARES INSPECTION PLAN INSURES ARMS CUT; Says Soviet Backing of Idea Would Make Disarmament 'Almost Inevitable' CALLS OFFER 'HISTORIC' Secretary Thinks Setting Up of Zones Would Prevent Surprise Attack Anywhere | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/american-road-pushed-preliminary-plans-for-last-major-link-approved.html | AMERICAN ROAD PUSHED; Preliminary Plans for Last Major Link Approved | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/jury-is-selected-in-magazine-trial.html | JURY IS SELECTED IN MAGAZINE TRIAL | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/move-to-aid-youth-approved-by-house.html | MOVE TO AID YOUTH APPROVED BY HOUSE | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/population-drop-laid-to-tammany-mrs-simon-says-people-are-fed-up.html | POPULATION DROP LAID TO TAMMANY; Mrs. Simon Says People Are Fed Up With Administration --Mayor Scored on Police | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/colonial-life-adds-4-to-its-directorate-as-federal-insurance.html | Colonial Life Adds 4 to Its Directorate As Federal Insurance Acquires Control | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/oman-peace-hope-voiced-by-dulles-us-receives-rebel-appeal-to-halt.html | OMAN PEACE HOPE VOICED BY DULLES; U.S. Receives Rebel Appeal to Halt British Attacks-- 1914 Plea Recalled | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/benny-hooper-fishes-with-a-friend.html | Benny Hooper Fishes With a Friend | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mccarthy-senate-rite-asked.html | McCarthy Senate Rite Asked | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bonn-aide-going-to-moscow.html | Bonn Aide Going to Moscow | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/india-bans-strikes-in-essential-work.html | INDIA BANS STRIKES IN ESSENTIAL WORK | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/white-house-to-be-home-for-queen-during-visit.html | White House to Be Home For Queen During Visit | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/connecticut-pike-sells-new-issue-full-credit-of-state-lent-for.html | CONNECTICUT PIKE SELLS NEW ISSUE; Full Credit of State Lent for First Time to Bond Issue of $35,000,000 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/israel-assails-egypt-shocked-at-cairos-refusal-to-allow-visit-to.html | ISRAEL ASSAILS EGYPT; 'Shocked at Cairo's Refusal to Allow Visit to Sailor | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mit-selects-dubois-former-penn-athlete-named-to-coach-varsity-crew.html | M.I.T. SELECTS DUBOIS; Former Penn Athlete Named to Coach Varsity Crew | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/housing-hearing-aug22-board-of-estimate-will-vote-on-seward-park.html | HOUSING HEARING AUG.22; Board of Estimate Will Vote on Seward Park Project | True | | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/life-insurance-for-dogs-will-be-available-soon.html | Life Insurance for Dogs Will Be Available Soon | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bombers-capture-4hitter-40-end-4game-washington-string-bauer.html | Bombers Capture 4-Hitter, 4-0, End 4-Game Washington String; Bauer Wallops Home Run-- Turley Increases Scoreless Inning Streak to 22 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/about-new-york-gaslight-gumshoe-revealed-in-letters-of.html | About New York; Gaslight Gumshoe Revealed in Letters of Eighties--Ghosts Still Stalk Brooklyn | True | By Meyer Berger | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/kuykendall-opposed-merse-leads-protest-on-new-term-for-fpc-member.html | KUYKENDALL OPPOSED; Merse Leads Protest on New Term for F.P.C. Member | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/orioles-trip-red-sox-miranda-stars-as-moore-and-lehman-hurl-21.html | ORIOLES TRIP RED SOX; Miranda Stars as Moore and Lehman Hurl 2-1 Victory | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/boxer-to-leave-hospital.html | Boxer to Leave Hospital | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dio-aide-accused-of-terror-moves-frightened-plumbing-official.html | DIO AIDE ACCUSED OF TERROR MOVES; Frightened Plumbing Official Admits Union Payoffs | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/2-missing-boys-found-westport-youths-spent-night-on-boat-in-li.html | 2 'MISSING BOYS FOUND; Westport Youths Spent Night on Boat in L.I. Harbor | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/argentina-faces-oil-line-battle-california-concern-calls-contract.html | ARGENTINA FACES OIL LINE BATTLE; California Concern Calls Contract With Local and U.S. Group Illegal | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/fact-board-set-up-in-ferry-dispute-strike-off-for-60-days.html | FACT BOARD SET UP IN FERRY DISPUTE; Strike Off for 60 Days | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/miss-tyler-to-be-wed-skidmore-alumna-is-engaged-to-arthur-mansfield.html | MISS TYLER TO BE WED; Skidmore Alumna Is Engaged to Arthur Mansfield Keleher | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/maxine-vought-engaged-fiancee-of-robert-nichols-jr-both-are.html | MAXINE VOUGHT ENGAGED; Fiancee of Robert Nichols Jr. --Both Are Middlebury '57 | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/toy-rides-found-electric-hazard-westchester-say-that-only-25-of.html | TOY RIDES FOUND ELECTRIC HAZARD; Westchester Say That Only 25% of Children's Rockers Examined Were Safe | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/us-land-grabs-scored-engle-of-house-calls-policy-outmoded-asks.html | U.S. LAND 'GRABS' SCORED; Engle of House Calls Policy Outmoded, Asks Overhaul | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mrsnesbitt-wins-on-18th-in-rally-defender-halts-mrs-berlage-in.html | MRS.NESBITT WINS ON 18TH IN RALLY; Defender Halts Mrs. Berlage in Westchester-Fairfield Golf--Miss Wild Gains | True | By Maureen Orcutt Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/opera-tale-for-deaf-ear-new-work-by-bucci-is-sung-at-tanglewood.html | Opera: 'Tale for Deaf Ear'; New Work by Bucci Is Sung at Tanglewood | True | By Edward Downes Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/meyner-due-to-fill-5-court-jobs-today.html | MEYNER DUE TO FILL 5 COURT JOBS TODAY | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/the-envoy-and-his-gifts-a-view-that-administrations-practice-doesnt.html | The Envoy and His Gifts; A View That Administration's Practice Doesn't Follow Its Principles of Selection | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bank-takes-space-in-new-apartment.html | BANK TAKES SPACE IN NEW APARTMENT | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/physicist-honored-dr-john-b-johnson-to-get-franklin-institute-medal.html | PHYSICIST HONORED; Dr. John B. Johnson to Get Franklin Institute Medal | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/registration-soars-central-enrolling-exceeds-10000-a-day-first-time.html | REGISTRATION SOARS; Central Enrolling Exceeds 10,000 a Day First Time | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/6-hurt-in-big-inch-explosion.html | 6 Hurt in Big Inch Explosion | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/khrushchev-due-in-berlin-today-soviet-communist-leader-expected-to.html | KHRUSHCHEV DUE IN BERLIN TODAY; Soviet Communist Leader Expected to Push Moscow Unity Plan During Visit | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/athletics-check-white-sox-3-to-2-held-and-martin-hit-homers-to-help.html | ATHLETICS CHECK WHITE SOX, 3 TO 2; Held and Martin Hit Homers to Help Kansas City End 7-Game Losing Streak | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/food-italian-restaurant-pasta-specialties-neapolitan-cuisine-served.html | Food: Italian Restaurant; Pasta Specialties, Neapolitan Cuisine Served by Bronx Spot, on Broadway | True | By Jane Nickerson | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/aid-to-caribbean-studied.html | Aid to Caribbean Studied | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/hazard-to-child-in-farm-work-noted-by-group.html | Hazard to Child In Farm Work Noted by Group | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/immigration-aide-named.html | Immigration Aide Named | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/priscilla-knott-is-fiancee.html | Priscilla Knott Is Fiancee | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/siles-says-us-rescued-bolivia-president-declares-economic-aid.html | SILES SAYS U.S. RESCUED BOLIVIA; President Declares Economic Aid Helped Country to Weather Its Crisis | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/outlook-brighter-for-a-rights-bill-compromise-on-jury-trials.html | OUTLOOK BRIGHTER FOR A RIGHTS BILL; Compromise on Jury Trials Discussed by Senators-- Outcome Still in Doubt | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/gmac-offers-big-issue-today-100-million-debentures-go-on.html | G.M.A.C. OFFERS BIG ISSUE TODAY; 100 Million Debentures Go on Market--Callability Restriction Unusual | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/anne-rain-affianced-she-will-be-married-to-ensign-william-t.html | ANNE RAIN AFFIANCED; She Will Be Married to Ensign William T. Nickerson, U.S.N. | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/testify-in-suffolk-inquiry.html | Testify in Suffolk Inquiry | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/french-troops-ambushed.html | French Troops Ambushed | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/two-crews-share-lead-noroton-american-girls-tied-after-2-races-on.html | TWO CREWS SHARE LEAD; Noroton, American Girls Tied After 2 Races on Sound | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mr-fitz-won-87-at-80.html | Mr. Fitz Won 87 at 80 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/pickets-here-seek-nuclear-test-halt.html | PICKETS HERE SEEK NUCLEAR TEST HALT | True | | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/utility-seeks-12-million.html | Utility Seeks 12 Million | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/loews-nominates-helen-hayes-7-men.html | LOEW'S NOMINATES HELEN HAYES, 7 MEN | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/new-fha-changes-2-regulations-revised-to-aid-lowincome-home-buyer.html | NEW F.H.A. CHANGES; 2 Regulations Revised to Aid Low-Income Home Buyer | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/indians-triumph-51-homers-by-maris-woodling-wertz-help-down-tigers.html | INDIANS TRIUMPH, 5-1; Homers by Maris, Woodling, Wertz Help Down Tigers | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/jury-rules-tv-set-caused-boys-death.html | JURY RULES TV SET CAUSED BOY'S DEATH | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/patrick-song-41-is-victor-in-pace-meadow-jewel-neck-behind-at.html | PATRICK SONG, 4-1, IS VICTOR IN PACE; Meadow Jewel Neck Behind at Roosevelt Raceway-- Kirk's Queen Third | True | By Deane McGowen Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/machine-maker-sets-new-peaks-amf-first-half-net-182-a-share-against.html | MACHINE MAKER SETS NEW PEAKS; A.M.F. First Half Net $1.82 a Share, Against $1.52-- Sales $125,978,000 | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/hazeltine-returns-to-49ers.html | Hazeltine Returns to 49ers | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/johnson-is-attacked-gop-releases-negro-chiefs-letter-defending.html | JOHNSON IS ATTACKED; G.O.P. Releases Negro Chief's Letter Defending Nixon | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/20hour-week-expected-effect-of-automation-called-challenge-to.html | 20-HOUR WEEK EXPECTED; Effect of Automation Called Challenge to Teachers | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bonn-cuts-debt-slightly.html | Bonn Cuts Debt Slightly | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/ohearn-heads-club-group.html | O'Hearn Heads Club Group | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/remington-rand-hit-by-oslo-curb-company-will-close-plant-because-of.html | REMINGTON RAND HIT BY OSLO CURB; Company Will Close Plant Because of Difficulties Over Tariff Policy | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bus-fare-rise-granted-greyhounds-rates-in-state-to-increase-5.html | BUS FARE RISE GRANTED; Greyhound's Rates in State to Increase 5% Friday | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/air-chapel-monstrosity-denied-funds-by-house.html | Air Chapel 'Monstrosity' Denied Funds by House | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/critic-of-queen-punched-in-face-take-that-cries-her-defender-lord.html | Critic of Queen Punched in Face; 'Take That!' Cries Her Defender; Lord Altrincham Is Waylaid by Ex-Seaman on Street After Appearing on TV | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/gain-is-forecast-for-better-shoes-output-of-such-footwear-will.html | GAIN IS FORECAST FOR BETTER SHOES; Output of Such Footwear Will Increase Next Year, Tanners Group Told | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mrs-eisenhowers-illness.html | MRS. EISENHOWER'S ILLNESS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/william-woodbury-dies-founder-of-beauty-shops-had-worked-for-soap.html | WILLIAM WOODBURY DIES; Founder of Beauty Shops Had Worked for Soap Concern | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/money.html | Money | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/french-walk-out-of-un-discussion.html | FRENCH WALK OUT OF U.N. DISCUSSION | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/kadar-returns-from-soviet.html | Kadar Returns From Soviet | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/cotton-futures-dip-1020-points-hedge-selling-liquidation-features.html | COTTON FUTURES DIP 10-20 POINTS; Hedge Selling, Liquidation Features Market--Far Months Weakest | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/teacher-dearth-laid-to-low-pay-world-meeting-in-frankfurt-urges.html | TEACHER DEARTH LAID TO LOW PAY; World Meeting in Frankfurt Urges Smaller Classes, Less Onerous Duties | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/wholesale-prices-off-index-fell-to-901-monday-from-903-last-friday.html | WHOLESALE PRICES OFF; Index Fell to 90.1 Monday From 90.3 Last Friday | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/negro-unit-denies-link-to-white-group.html | NEGRO UNIT DENIES LINK TO WHITE GROUP | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/seneca-falls-pupil-wins-57-dar-essay-prize.html | Seneca Falls Pupil Wins '57 D.A.R. Essay Prize | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/advertising-meetinginround-freer-exchange-sought.html | Advertising: 'Meeting-in-Round'; Freer Exchange Sought | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/sidelights-fanny-may-back-in-money-mart.html | Sidelights; Fanny May Back in Money Mart | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/swedens-waern-runs-3597-mile-betters-four-minutes-second-time-in.html | SWEDEN'S WAERN RUNS 3:59.7 MILE; Betters Four Minutes Second Time in Less Than Three Weeks--Pirie Is Next | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/us-tackle-on-ontario-club.html | U.S. Tackle on Ontario Club | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/letters-to-the-times-altering-the-courts-role-congressional.html | Letters to The Times; Altering the Court's Role Congressional Interest in Limiting Judiciary Examined | True | CARL N. DEGLER, | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/shipping-news-and-notes-newark-towing-corp-in-revamping-move.html | Shipping News and Notes; Newark Towing Corp. in Revamping Move --Booklet Lists Foreign Trade Routes | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/miss-amy-stevens-becomes-engaged-vassar-alumna-will-be-wed-to-bruce.html | MISS AMY STEVENS BECOMES ENGAGED; Vassar Alumna Will Be Wed to Bruce McC. Putnam, Graduate of Stanford | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/dodger-stadium-gets-new-rebuff-engineers-reports-find-that-brooklyn.html | DODGER STADIUM GETS NEW REBUFF; Engineers' Reports Find That Brooklyn Park Would Cost at Least $20,730,500 CITY STUDIES ESTIMATES Survey Says $32,067,000 Is Needed for Rehabilitation of Atlantic Avenue Area | True | By Paul Crowell | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/senate-civil-rights-bill.html | Senate Civil Rights Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/mcelroy-is-slated-to-succeed-wilson-as-chief-of-defense-program.html | McElroy Is Slated To Succeed Wilson As Chief of Defense; Program Revisions Due | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/general-tire-board-votes-3for1-split-for-common-shares.html | General Tire Board Votes 3-for-1 Split For Common Shares; BRUNSWICK-BALKE 2=for=1 Split and an Increased Dividend Voted by Board | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/child-to-mrs-jr-edmondson.html | Child to Mrs. J.R. Edmondson | True | | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/ferry-closing-delayed-federal-court-grants-stay-to-jersey-in-west.html | FERRY CLOSING DELAYED; Federal Court Grants Stay to Jersey in West Shore Fight | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/stocks-decline-average-off-416-698-issues-fall-210-rise-trading.html | STOCKS DECLINE; AVERAGE OFF 4.16; 698 Issues Fall, 210 Rise-- Trading Volume Increases to 1,910,000 Shares INDUSTRIALS SLUMP 7.10 Prices Dip as Bankers Trust Lifts Prime Rate--Most Railroads Show Drop | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/refractories-group-elects.html | Refractories Group Elects | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/aec-aide-to-join-raytheon.html | A.E.C. Aide to Join Raytheon | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/parole-aide-nominated.html | Parole Aide Nominated | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/havana-store-bombed-one-woman-killed-and-five-injured-in-woolworths.html | HAVANA STORE BOMBED; One Woman Killed and Five Injured in Woolworth's | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/li-bank-aide-held-in-230-check-fraud.html | L.I. BANK AIDE HELD IN $230 CHECK FRAUD | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/the-birdbath.html | THE BIRDBATH | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/expert-on-communiques-admits-they-tell-little.html | Expert on Communiques Admits They Tell Little | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/walworth-plans-issue.html | Walworth Plans Issue | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/2d-fiscal-program-offered-in-finland.html | 2D FISCAL PROGRAM OFFERED IN FINLAND | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/49-monkeys-escape-in-town.html | 49 Monkeys Escape in Town | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/marilyn-rosenthal-affianced.html | Marilyn Rosenthal Affianced | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/other-sales-mergers-americanmarietta-co.html | OTHER SALES, MERGERS; American-Marietta Co. | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/jimmy-bragan-irks-umpires.html | Jimmy Bragan Irks Umpires | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/world-silk-market-to-be-explored-here.html | WORLD SILK MARKET TO BE EXPLORED HERE | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/child-to-elizabeth-taylor.html | Child to Elizabeth Taylor | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/big-barge-lays-pipeline-in-gulf-natural-gas-for-northeastern-cities.html | BIG BARGE LAYS PIPELINE IN GULF; Natural Gas for Northeastern Cities to Originate in Mexican Gulf | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/church-vote-hits-at-red-apologist-wish-to-drop-dr-hromadka-czech.html | CHURCH VOTE HITS AT RED APOLOGIST; Wish to Drop Dr. Hromadka, Czech, From World Council Unit Strongly Evidenced | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/london-dock-workers-strike.html | London Dock Workers Strike | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/hiroshima-flier-and-a-survivor-meet-again-on-bomb-anniversary.html | Hiroshima Flier and a Survivor Meet Again on Bomb Anniversary; Disagrees With Priest | True | The New York Times | 1985-07-01 | RE0000253488 | B00000665094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/warring-algiers-to-keep-building-mayor-says-municipality-meets.html | WARRING ALGIERS TO 'KEEP BUILDING'; Mayor Says Municipality Meets Problems of Revolt by a Construction Boom | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/small-disposes-of-tv-interests-sells-share-of-tpa-film-concern-to.html | SMALL DISPOSES OF TV INTERESTS; Sells Share of T.P.A. Film Concern to Milton Gordon --Robinson Bout on Air | True | By Val Adams | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/soviet-festival-marks-hiroshima-rallies-call-for-cessation-of.html | SOVIET FESTIVAL MARKS HIROSHIMA; Rallies Call for Cessation of Nuclear Tests--Press Assails U.S. Bombing | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/ad-firm-to-give-blood-employes-of-benton-bowles-will-donate-to-red.html | AD FIRM TO GIVE BLOOD; Employes of Benton & Bowles Will Donate to Red Cross | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/the-summaries.html | The Summaries | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/cardinal-stritch-returning.html | Cardinal Stritch Returning | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/masters-tourney-led-by-crawford-group-holds-pace-in-6team.html | MASTERS TOURNEY LED BY CRAWFORD; Group Holds Pace in 6-Team Round-Robin Bridge Test for Title in Pittsburgh | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/athletics-discharge-boudreau-and-name-harry-craft-manager-kansas.html | Athletics Discharge Boudreau And Name Harry Craft Manager; Kansas City, in Eighth Place, Puts Coach at Helm--Lou Gets Front-Office Offer | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/cubs-with-rush-crush-cards-82-topple-st-louis-to-second-placespeake.html | CUBS, WITH RUSH, CRUSH CARDS, 8-2; Topple St. Louis to Second Place--Speake Drives In Three Chicago Runs | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/pennsylvania-bank-expands.html | Pennsylvania Bank Expands | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/clare-locke-jones-engaged-to-officer.html | CLARE LOCKE JONES ENGAGED TO OFFICER | True | Special to The New York Times. | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-07 | 1957-08-07 | https://www.nytimes.com/1957/08/07/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253488 | B00000665094 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/abbott-named-aide-to-seaton.html | Abbott Named Aide to Seaton | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/american-held-in-moscow.html | American Held in Moscow | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-wilson-is-pleased-by-naming-of-melroy.html | Mrs. Wilson Is Pleased By Naming of M'Elroy | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/rossdavies.html | Ross--Davies | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/zinc-stocks-rise-despite-cutback-production-is-curtailed-but.html | ZINC STOCKS RISE DESPITE CUTBACK; Production Is Curtailed but Smelters' Supplies Are Near 3-Year High | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/advertising-airlines-budgets-flying-high-six-girls.html | Advertising Airlines' Budgets Flying High; Six Girls | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/2800000000-export-goal-for-year-believed-let-by-japan-agreement-on.html | $2,800,000,000 Export Goal For Year believed let by Japan; Agreement on Money | True | By Greg MacGregor Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-oneway-streets-conversion-in-astoria-park-area-due-in-sixty.html | NEW ONE-WAY STREETS; Conversion in Astoria Park Area Due in Sixty Days | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/excoast-champion-scores-the-qualifiers.html | Ex-Coast Champion Scores; THE QUALIFIERS | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/senator-scores-inquiry-lawyers-kennedy-says-they-do-more-than.html | SENATOR SCORES INQUIRY LAWYERS; Kennedy Says They Do More Than Advise Labor Clients -Dio Linked to Payoffs | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/tg-herendeen-expert-on-realty-at-t-aide-dies-at-59-studies-pointed.html | T.G. HERENDEEN, EXPERT ON REALTY; A.T. & T. Aide Dies at 59-- Studies Pointed Up a Need for Housing Legislation | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/along-local-fairways-exchampion-backs-nassau-system.html | Along Local Fairways; Ex-Champion Backs Nassau System | True | By Lincoln A. Werden | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/algeria-grand-mufti-slain.html | Algeria Grand Mufti Slain | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/jury-plan-scored-in-note-to-senate-justice-department-says.html | JURY PLAN SCORED IN NOTE TO SENATE; Justice Department Says Amendment Might Hamper High Court Procedure | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/ollenhauer-warns-of-reds.html | Ollenhauer Warns of Reds | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/freehold-track-to-open.html | Freehold Track to Open | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/longer-latin-highway-urged.html | Longer Latin Highway Urged | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/wood-field-and-stream-anglers-off-seabright-catch-bluefish-even.html | Wood, Field and Stream; Anglers off Seabright Catch Bluefish, Even Amateurs in New Rig | True | By John Randolph Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/a-humanist-on-the-bench-joseph-weintraub.html | A Humanist on the Bench; Joseph Weintraub | True | The New York Times | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/assignment.html | ASSIGNMENT | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/cypriote-hunt-renewed-british-open-new-drive-on-terrorists-in.html | CYPRIOTE HUNT RENEWED; British Open New Drive on Terrorists in Mountains | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/biography-of-manolete-the-bullfighter-scheduled-on-playhouse-90-for.html | Biography of Manolete, the Bullfighter, Scheduled on 'Playhouse 90' for Sept.12 | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/red-sox-triumph-over-orioles-52-williams-alert-baserunning-touches.html | RED SOX TRIUMPH OVER ORIOLES, 5-2; Williams' Alert Base-Running Touches Off Three-Run Boston Drive in 11th | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/greeks-elect-primate-bishop-theoklitos-succeeds-late-archbishop.html | GREEKS ELECT PRIMATE; Bishop Theoklitos Succeeds Late Archbishop Dorotheos | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/philip-and-son-towed-ashore.html | Philip and Son Towed Ashore | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/gas-rate-increase-asked-by-pipeline.html | GAS RATE INCREASE ASKED BY PIPELINE | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/fdic-chairman-resigns.html | F.D.I.C. Chairman Resigns | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/2-floors-leased-in-new-building-space-is-taken-in-structure-going.html | 2 FLOORS LEASED IN NEW BUILDING; Space Is Taken in Structure Going Up at 630 3d Ave.- - Other Business Rentals | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/senate-backs-bridge-pact.html | Senate Backs Bridge Pact | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mere-man-might-think-women-have-equality.html | 'Mere Man' Might Think Women Have Equality | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/2speed-vacuum-cleaner.html | 2-Speed Vacuum Cleaner | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/city-officials-visit-three-play-schools-for-children.html | City Officials Visit Three Play Schools for Children | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hoyt-miller-dies-times-exofficer-vice-president-and-director-192255.html | HOYT MILLER DIES; TIMES EX-OFFICER; Vice President and Director, 1922-55, Devoted Lifetime to Research Chemistry | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/philadelphia-fears-outbreak.html | Philadelphia Fears Outbreak | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/futures-decline-on-cotton-board-close-is-3-to-23-points-off-for.html | FUTURES DECLINE ON COTTON BOARD; Close Is 3 to 23 Points Off for Session-Distant Months Weakest | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/illinois-has-job-for-boudreau.html | Illinois Has Job for Boudreau | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hollander-seeks-new-labor-court-state-cio-head-calls-for-movements.html | HOLLANDER SEEKS NEW LABOR COURT; State C.I.O. Head Calls for Movement's Own Tribunal on Corruption Cases | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/el-paso-registers-2-issues.html | El Paso Registers 2 Issues | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-brady-bows-to-mrs-nesbitt-scarsdale-player-put-out-by-defender.html | MRS. BRADY BOWS TO MRS. NESBITT; Scarsdale Player Put Out by Defender in Knollwood Golf --Mrs. Newman Gains | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hair-spray-introduced.html | Hair Spray Introduced | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/rollcall-of-senate-vote-on-the-civil-rights-bill.html | Roll-Call of Senate Vote On the Civil Rights Bill | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/irisher-destroyed-on-coast.html | Irisher Destroyed on Coast | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/westbury-pace-to-mighty-pence-winner-returns-740-for-2-at-roosevelt.html | WESTBURY PACE TO MIGHTY PENCE; Winner Returns $7.40 for $2 at Roosevelt Raceway- - City Counsel Second | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/6000000-stock-on-market-today-60000-indianapolis-power-light-shares.html | $6,000,000 STOCK ON MARKET TODAY; 60,000 Indianapolis Power & Light Shares to Be Offered at $100 Each | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/queens-pugnacious-defender-fined.html | Queen's Pugnacious Defender Fined | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/president-names-air-official.html | President Names Air Official | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/spy-surrender-told-poles-say-ustrained-agent-crossed-border-and.html | 'SPY' SURRENDER TOLD; Poles Say U.S.-Trained Agent Crossed Border and Give Up | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/shortterm-rate-joins-the-upturn-interest-rise-on-acceptances-and.html | SHORT-TERM RATE JOINS THE UPTURN; Interest Rise on Acceptances and Paper Follows Move by Bankers Trust RESERVE IS FOCAL POINT Word Is Awaited of Any Shift in Discount--Cotton Said to Need Financing | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/lombardy-beats-russian.html | Lombardy Beats Russian | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/oliver-hardy-of-film-team-dies-costar-of-200-slapstick-movies.html | Oliver Hardy of Film Team Dies; Co-Star of 200 Slapstick Movies; Portly Master of the Withering Look and 'Slow Burn'-- Features Popular on TV | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sally-parrott-is-wed-bride-in-fairfield-conn-of-edward-a-jennings.html | SALLY PARROTT IS WED; Bride in Fairfield, Conn., of Edward A. Jennings 2d | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-cement-plant-opens-in-indonesia.html | NEW CEMENT PLANT OPENS IN INDONESIA | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-court-action-in-loews-dispute.html | NEW COURT ACTION IN LOEWS DISPUTE | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/moves-irregular-for-commodities-cocoa-copper-rubber-drop-cottonseed.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa, Copper, Rubber Drop --Cottonseed, Soybean Oils and Hides Rise | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/vienna-trade-fair-aide-named.html | Vienna Trade Fair Aide Named | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/the-theatre-much-ado.html | The Theatre: 'Much Ado' | True | By Brooks Atkinson Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/pan-american-appoints-public-relations-chief.html | Pan American Appoints Public Relations Chief | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/moslems-mark-anniversary.html | Moslems Mark Anniversary | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dulles-aide-nominated-eisenhower-picks-macomber-for-congressional.html | DULLES AIDE NOMINATED; Eisenhower Picks Macomber for Congressional Duties | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/utility-raises-sales-earnings-west-penn-electric-reports-home-power.html | UTILITY RAISES SALES, EARNINGS; West Penn Electric Reports Home Power Use Up 6.6%, Business 7.1 in 6 Months | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/senate-civil-rights-bill.html | Senate Civil Rights Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/cubs-with-drott-subdue-cards-51-rookie-gains-10th-triumph-as-moryn.html | CUBS, WITH DROTT, SUBDUE CARDS, 5-1; Rookie Gains 10th Triumph as Moryn, Speake and Long Belt Homers | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/privacy-irks-a-candidate.html | Privacy Irks a Candidate | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mr-hoffas-ambitions.html | MR. HOFFA'S AMBITIONS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/two-poles-seek-asylum.html | Two Poles Seek Asylum | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/not-too-lame.html | NOT TOO LAME | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/a-reprieve-for-music-italy-will-maintain-subsidies-to-opera-and.html | A REPRIEVE FOR MUSIC; Italy Will Maintain ,Subsidies to Opera and Concert Halls | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/noel-coward-comedy-nov-14-to-assist-creative-club-and-parrish-art.html | Noel Coward Comedy Nov. 14 to Assist Creative Club and Parrish Art Museum | True | Cantor | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/airline-mediation-talks-set.html | Airline Mediation Talks Set | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/graham-calls-faith-need-of-us-youth.html | GRAHAM CALLS FAITH NEED OF U.S. YOUTH | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/upstate-festival-parley-slated.html | Upstate Festival Parley Slated | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/senate-opening-inquiry-on-steel-increase-today.html | Senate Opening Inquiry On Steel Increase Today | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/saratoga-racing-chart.html | Saratoga Racing Chart | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/us-will-share-cost-of-53-cargo-vessels-usto-share-cost-of-53-cargo.html | U.S. Will Share Cost Of 53 Cargo Vessels; U.S.TO SHARE COST OF 53 CARGO SHIPS | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/quiz-may-replace-telephone-hour-twentyone-considered-for-concerts.html | QUIZ MAY REPLACE 'TELEPHONE HOUR'; 'Twenty-One' Considered for Concerts' Radio Time - Talks on TV Music End | True | By Val Adams | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/us-aid-on-slums-set-at-250-million-cole-announces-years-plan.html | U.S. AID ON SLUMS SET AT 250 MILLION; Cole Announces Year's Plan, Blocking Treasury Bid to Kill the Program | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/house-action-set-on-pay-mail-rises.html | HOUSE ACTION SET ON PAY, MAIL RISES | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/short-circuit-qualifies-thompson-boat-gains-berth-in-gold-cup-race.html | SHORT CIRCUIT QUALIFIES; Thompson Boat Gains Berth in Gold Cup Race at Seattle | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/chinese-reds-chide-japan.html | Chinese Reds Chide Japan | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/power-drive-laid-to-racing-group-states-chief-says-trotting-body.html | POWER DRIVE LAID TO RACING GROUP; State's Chief Says Trotting Body Tried to Discredit Him to Gain Control of Sport | True | By Emanuel Perlmutter | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/red-tower-is-set-for-carnegie-site-a-fortyfourstory-office-building.html | RED TOWER IS SET FOR CARNEGIE SITE; A Forty-four-Story Office Building Is to Be Built Where Carnegie Hall Now Stands | True | By John P. Callahan | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-concession-yields-oil.html | New Concession Yields Oil | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/us-berlin-convoy-proceeds.html | U.S. Berlin Convoy Proceeds | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/best-co-to-move-li-store.html | Best & Co. to Move L.I. Store | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/lawthermccann.html | Lawther--McCann | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/south-africa-issue-pressed.html | South Africa Issue Pressed | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/bisguier-mednis-advance-in-chess-seven-new-yorkers-victors-in.html | BISGUIER, MEDNIS ADVANCE IN CHESS; Seven New Yorkers Victors in Second Round of Open Tourney in Cleveland | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/books-of-the-times-a-young-lady-of-memphis.html | Books of The Times; A Young Lady of Memphis | True | By Charles Poore | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/shortterm-king.html | SHORT-TERM KING | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/george-w-gage-69-a-portrait-painter.html | GEORGE W. GAGE, 69, A PORTRAIT PAINTER | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/corwins-take-golf-tourney.html | Corwins Take Golf Tourney | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/president-firm-on-immigration-he-still-asks-humanitarian-changes.html | PRESIDENT FIRM ON IMMIGRATION; He Still Asks 'Humanitarian' Changes While Congress Appears to Be Balking | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-canaan-zoning-won-ban-on-building-apartments-upheld-by-superior.html | NEW CANAAN ZONING WON; Ban on Building Apartments Upheld by Superior Court | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/weekend-dinner-menus-friday.html | Week-End Dinner Menus; FRIDAY | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/title-bout-in-51-theatres.html | Title Bout in 51 Theatres | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/ohio-plans-issue-to-extend-roads-31000000-of-bonds-slated-for.html | OHIO PLANS ISSUE TO EXTEND ROADS; $31,000,000 of Bonds Slated for Market Sept. 10 Part of 500 Million Program | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/letters-to-the-times-fall-in-consumption-noted-stimulating-spending.html | Letters to The Times; Fall in Consumption Noted Stimulating Spending Declared Our Primary Economic Problem | True | SUMNER H. SLICHTER. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/russian-is-called-quiet-and-arty-brooklyn-neighbors-thought-suspect.html | RUSSIAN IS CALLED QUIET AND 'ARTY'; Brooklyn Neighbors Thought Suspect in Espionage Was 'Disheveled' Painter | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/british-advance-on-oman-rebels-desert-force-enters-village.html | BRITISH ADVANCE ON OMAN REBELS; Desert Force Enters Village Unopposed in Support of Sultan Against Imam | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/millicent-moore-is-a-future-bride-former-student-at-radcliffe.html | MILLICENT MOORE IS A FUTURE BRIDE; Former Student at Radcliffe Engaged to Peter Claydon --Wedding on Sept. 7 | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/aromatic-ink-its-the-berries.html | Aromatic Ink: It's the Berries | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/northeast-to-double-force.html | Northeast to Double Force | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/triangle-conduit-secondary.html | Triangle Conduit Secondary | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/roosevelt-3d-to-enter-yale.html | Roosevelt 3d to Enter Yale | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/cardinal-stritch-back-pope-is-in-wonderful-health-chicago-prelate.html | CARDINAL STRITCH BACK; Pope Is in 'Wonderful Health,' Chicago Prelate Reports | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/futures-lower-in-grain-market-only-corn-has-independent-strength.html | FUTURES LOWER IN GRAIN MARKET; Only Corn Has Independent Strength-- Soybeans Steady After Losses | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/associates-investment-lifts-earnings-for-six-months-volume-sets.html | Associates Investment Lifts Earnings For Six Months; Volume Sets Record | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/some-food-imports-curbed.html | Some Food Imports Curbed | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mays-to-head-tour-big-league-stars-to-leave-oct-12-for-central.html | MAYS TO HEAD TOUR; Big League Stars to Leave Oct 12 for Central America | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/british-chide-china-on-hong-kong-issue.html | BRITISH CHIDE CHINA ON HONG KONG ISSUE | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hunts-harrier-again-triumphs-in-new-york-yacht-club-said-sloop-best.html | Hunt's Harrier Again Triumphs In New York Yacht Club Said; Sloop Best 4th Time in Row in Class C--Nyala Tops A Boats on Cruise | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/us-track-team-wins-americans-take-six-of-nine-events-in-german-meet.html | U.S. TRACK TEAM WINS; Americans Take Six of Nine Events in German Meet | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/koehlwilliams.html | Koehl--Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/reducing-pills-scored-head-of-house-inquiry-terms-most-remedies.html | REDUCING PILLS SCORED; Head of House Inquiry Terms Most 'Remedies' Worthless | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/trap-line-in-east-nets-gypsy-moths-study-of-catch-will-enable.html | TRAP LINE IN EAST NETS GYPSY MOTHS; Study of Catch Will Enable Planning 1958 Campaign Against Foliage Pest | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/juvenile-gangs-quiet-as-patrol-goes-on-rookies-on-beats-for-second.html | Juvenile Gangs Quiet As Patrol Goes On; ROOKIES ON BEATS FOR SECOND NIGHT | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/rains-melt-earnings-southwest-utility-head-says-power-use-was.html | RAINS MELT EARNINGS; Southwest Utility Head Says Power Use was 'Slashed' | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-aj-grymes-3d-has-child.html | Mrs. A.J. Grymes 3d Has Child | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mussolini-notes-reported-seized-italian-experts-to-examine-alleged.html | MUSSOLINI NOTES REPORTED SEIZED; Italian Experts to Examine Alleged Diaries--Widow and Son Call Them Frauds | True | By Paul Hofmann Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/opposition-in-cuba-scores-batista-act.html | OPPOSITION IN CUBA SCORES BATISTA ACT | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/apartment-house-on-e-90th-st-sold-to-two-investors-buys-gas-station.html | Apartment House On E. 90th St. Sold To Two Investors; Buys 'Gas' Station Site | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/miss-jill-framer-will-be-married-design-student-betrothed-to-irwin.html | MISS JILL FRAMER WILL BE MARRIED; Design Student Betrothed to Irwin Cohen, Who Attends Brooklyn Law College | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/frank-l-egner-publishing-aide-dies-mcgrawhill-vice-president-was-65.html | Frank L. Egner, Publishing Aide, Dies; McGraw-Hill Vice President Was 65 | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/miss-mellon-wed-to-us-attorney-late-treasury-secretarys.html | MISS MELLON WED TO U.S. ATTORNEY; Late Treasury Secretary's Granddaughter Married to John William Warner Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/fje-proschowski-voice-teacher-here.html | F.J.E. PROSCHOWSKI, VOICE TEACHER HERE | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/raymond-r-paty-tva-director-truman-appointee-is-dead-headed-u-of.html | RAYMOND R. PATY, T.V.A. DIRECTOR; Truman Appointee Is Dead-- Headed U. of Alabama and Georgia University System | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dummy-abomb-lost-navy-says-search-off-coast-of-florida-was-in-vain.html | DUMMY A-BOMB LOST; Navy Says Search Off Coast of Florida Was in Vain | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dead-sea-scrolls-a-basis-for-movie-sutherland-to-produce-film-frorm.html | DEAD SEA SCROLLS A BASIS FOR MOVIE; Sutherland to Produce Film Frorm Book by Burrows-- Don McGuire Signs Pact | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/argentina-junta-shifts-air-chiefs-mcloughlin-quits-suddenly-and.html | ARGENTINA JUNTA SHIFTS AIR CHIEFS; McLoughlin Quits Suddenly and Aide Ousted by Peron Is Named Successor | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/a-santa-rosa-by-same-name-on-way.html | A Santa Rosa by Same Name on Way | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/president-says-washington-too-had-critics-hails-nations-first.html | President Says Washington, Too, Had Critics; Hails Nation's First Leader as 'Greatest Human' of Race | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/report-promised-in-calindez-case-baron-sees-trujillo-pledges-even.html | REPORT PROMISED IN CALINDEZ CASE; Baron Sees Trujillo, Pledges Even Unfavorable Inquiry Findings Will Be Issued | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/harvard-coach-home-object-of-police-search-was-golfing-in-poconos.html | HARVARD COACH HOME; Object of Police Search Was Golfing in Poconos | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/british-polio-epidemic-is-the-worst-in-7-years.html | British Polio Epidemic Is the Worst in 7 Years | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/art-silvestrone-paces-metropolitan-golf-qualifiers-on-long-island.html | Art Silvestrone Paces Metropolitan Golf Qualifiers on Long Island; CARD OF 69 LEADS AS 22 GAIN BERTHS Silvestrone Beats Sweeny by 3 Strokes--Gardner's 74 Wins Jersey Medal | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/plion1720wins-monmouth-sprint-defeats-favored-lil-fella-by-nose-in.html | PLION,$17.20,WINS MONMOUTH SPRINT; Defeats Favored Li'l Fella by Nose in Rich Sapling -- A Dragon Killer 3d | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sac-missile-to-aid-longdistance-bombing.html | S.A.C. Missile to Aid Long-Distance Bombing | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/soviet-spy-cells-operate-independently-have-only-mosow-couriers-in.html | Soviet Spy Cells Operate Independently; Have Only Mosow Couriers in Common | True | By Edward Ranzal | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/chase-manhattan-elevates-two.html | Chase Manhattan Elevates Two | True | Pach | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/38-airlines-cited-safety-council-names-lines-for-1956-performances.html | 38 AIRLINES CITED; Safety Council Names Lines for 1956 Performances | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/pocahontas-beats-favored-bridgework-by-head-in-schuylerville-at.html | Pocahontas Beats Favored Bridgework by Head in Schuylerville at Saratoga; ARCARO TRIUMPHS ON 5-TO-2 CHANCE Pocahontas Scores in Final Stride--Gleaming Star Is Third in $18,200 Race | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/city-maps-attack-on-racket-unions-wagner-opens-4step-drive-to-aid.html | CITY MAPS ATTACK ON RACKET UNIONS; Wagner Opens 4-Step Drive to Aid Exploited Workers | True | By Stanley Levey | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-john-h-clark-jr.html | MRS. JOHN H. CLARK JR. | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/ford-elects-two-new-directors.html | Ford Elects Two New Directors | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/child-dies-in-fall-from-roof.html | Child Dies in Fall From Roof | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/norwegian-ship-under-tow.html | Norwegian Ship Under Tow | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dulles-gets-physical-checkup.html | Dulles Gets Physical Check-Up | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/4th-st-theatre-changes-opener-italian-straw-hat-replaces-ibsens.html | 4TH ST. THEATRE CHANGES OPENER; Italian Straw Hat' Replaces Ibsen's 'Hedda Gabbler'-- Paulette Goddard to Tour | True | By Louis Calta | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/bluebird-ii-is-damaged.html | Bluebird II Is Damaged | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/parts-for-jersey-skirt-are-sold-preplated.html | Parts for Jersey Skirt Are Sold Preplated | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/defense-pamphlet-lists-33-ways-to-beat-draft.html | Defense Pamphlet Lists 33 Ways to Beat Draft | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/registry-queries-heavy-board-urges-voters-to-phone-branches-in.html | REGISTRY QUERIES HEAVY; Board Urges Voters to Phone Branches in Their Boroughs | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/widows-775000-hoard-is-released.html | Widow's $775,000 Hoard Is Released | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dulles-challenged-asked-to-name-envoys-who-contributed-to-democrats.html | DULLES CHALLENGED; Asked to Name Envoys Who Contributed to Democrats | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/ships-and-cargo-glut-india-ports-record-unloading-rate-fails-to.html | SHIPS AND CARGO GLUT INDIA PORTS; Record Unloading Rate Fails to Unravel Confusion-- Government to Act | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/israeli-cartoons-on-view.html | Israeli Cartoons on View | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mary-pickford-stars-for-goldwyn-in-suit-against-fox-film-interests.html | Mary Pickford Stars for Goldwyn In Suit Against Fox Film Interests; Star Witness on Stand | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/courchesne-leaves-hospital.html | Courchesne Leaves Hospital | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/marion-levine-betrothed.html | Marion Levine Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/machine-maker-names-official-of-atomic-unit.html | Machine Maker Names Official of Atomic Unit | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/raw-silk-deliveries-decline.html | Raw Silk Deliveries Decline | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/fanny-may-lists-rate-bonds-put-on-market-today-to-bear-4-38.html | FANNY MAY LISTS RATE; Bonds Put on Market Today to Bear 4 3/8% Interest -- | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-eisenhower-is-recovering-splendidly-president-reports.html | Mrs. Eisenhower Is Recovering 'Splendidly,' President Reports | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/divdend-meetings-today.html | DIVDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/yugoslavs-appear-unworried-over-djilas-book-on-red-system-officials.html | Yugoslavs Appear Unworried Over Djilas' Book on Red System; Officials Doubt Effect on Own Regime but See Repercussions in Soviet Bloc --Jailed Author's Status Unchanged | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/syrian-president-back-home.html | Syrian President Back Home | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/oil-refinery-started-work-begun-on-27000000-plant-20-miles-from.html | OIL REFINERY STARTED; Work Begun on $27,000,000 Plant 20 Miles From Toronto | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/kramer-files-petition-tennis-promoter-asks-court-to-settle-gonzales.html | KRAMER FILES PETITION; Tennis Promoter Asks Court to Settle Gonzales Dispute | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/general-moffett-seeks-hearing.html | General Moffett Seeks Hearing | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/philip-carr-noted-as-drama-critic-82.html | PHILIP CARR, NOTED AS DRAMA CRITIC, 82 | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/india-will-dismiss-those-who-strike.html | INDIA WILL DISMISS THOSE WHO STRIKE | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mayor-again-backs-moses-on-housing.html | MAYOR AGAIN BACKS MOSES ON HOUSING | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/a-human-ambassador.html | A HUMAN AMBASSADOR | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/webb-gains-decision-captures-split-verdict-over-joseph-in-chicago.html | WEBB GAINS DECISION; Captures Split Verdict Over Joseph in Chicago Fight | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/zoo-may-replace-missing-playtpus-hopes-for-penelope-fading-after-10.html | ZOO MAY REPLACE MISSING PLAYTPUS; Hopes for Penelope Fading After 10 Days-- Searchers Set Out Crayfish Lures | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/courtney-injures-leg-passes-up-halfmile-run-which-moens-of-belgium.html | COURTNEY INJURES LEG; Passes Up Half-Mile Run, Which Moens of Belgium Wins | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-yorks-quiet-night.html | NEW YORK'S QUIET NIGHT | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sofia-youths-give-broadway-regards.html | SOFIA YOUTHS GIVE BROADWAY REGARDS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/libya-and-morocco-head-tunisian-rift.html | LIBYA AND MOROCCO HEAD TUNISIAN RIFT | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/stadium-drew-234000-29-concerts-were-presented-during-sixweek.html | STADIUM DREW 234,000; 29 Concerts Were Presented During Six-Week Season | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mcelroy-is-named-to-wilsons-post-eisenhower-calls-president-of.html | M'ELROY IS NAMED TO WILSON'S POST; Eisenhower Calls President of Procter & Gamble 'One of Most Capable' Men | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mcelroy-worked-his-way-up-to-the-top-defense-appointee-rules-out.html | McElroy Worked His Way Up to the Top; Defense Appointee Rules Out Guesswork | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/austerity-budget-approved-in-paris-cabinet-backs-finance-chief-on.html | AUSTERITY BUDGET APPROVED IN PARIS; Cabinet Backs Finance Chief on Spending Cuts-- Wage Demands Pose New Fight | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/west-ties-checks-to-atom-test-ban-stassen-tells-zorin-that-two.html | WEST TIES CHECKS TO ATOM TEST BAN; Stassen Tells Zorin That Two Facets of Disarmament Are Inseparably Linked | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/white-sox-buy-hughes.html | White Sox Buy Hughes | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/leopold-will-visit-us.html | Leopold Will Visit U.S. | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/15-billion-voted-in-military-bill-fund-plan-goes-to-senate-house.html | 1.5 BILLION VOTED IN MILITARY BILL; Fund Plan Goes to Senate-- House Passes Air Force Chapel by 147 to 83 | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/venezuela-lags-in-social-effort-capital-provides-a-contrast-in.html | VENEZUELA LAGS IN SOCIAL EFFORT; Capital Provides a Contrast in Poverty and Luxury-- Inequalities Deep-Seated. | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/child-to-mrs-walter-young-jr.html | Child to Mrs. Walter Young Jr. | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/suez-plan-protested-shipping-interests-oppose-levy-to-pay-for.html | SUEZ PLAN PROTESTED; Shipping Interests Oppose Levy to Pay for Clearance | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mother-slain-in-jersey-found-stabbed-in-basement-of-her-home-in.html | MOTHER SLAIN IN JERSEY; Found Stabbed in Basement of Her Home in Plainfield | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/market-rallies-volume-climbs-average-up-318-in-heaviest-trading.html | MARKET RALLIES; VOLUME CLIMBS; Average Up 3.18 in Heaviest Trading Since July 16-- Metals Lead Recovery BUT MOST AIRLINES DIP U.S. Steel Advances 1 and Bethlehem 1 --Chrysler Gains 1 , G.M. | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/paarlberg-nomination-gains.html | Paarlberg Nomination Gains | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/9th-marines-to-quit-japan.html | 9th Marines to Quit Japan | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/young-womans-career-is-finding-good-faces-like-a-spectator.html | Young Woman's Career Is Finding 'Good' Faces; Like a Spectator | True | By Nan Robertson | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/acheson-supports-rights-bill-calls-jurytrial-fear-unfounded.html | Acheson Supports Rights Bill; Calls Jury -Trial Fear Unfounded | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/true-to-his-name.html | True to His Name | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/magazine-draws-scorn-and-praise-confidential-on-trial-called-hirer.html | MAGAZINE DRAWS SCORN AND PRAISE; Confidential, on Trial, Called Hirer of Prostitutes and Servant of Public | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hoeft-of-tigers-trips-indians-41-pitches-sixhitter-striking-out.html | HOEFT OF TIGERS TRIPS INDIANS, 4-1; Pitches Six-Hitter, Striking Out Ten--Kaline's Single Paces Three-Run First | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/fha-opens-door-to-pension-funds-selling-of-insured-mortgages-by.html | F.H.A. OPENS DOOR TO PENSION FUNDS; Selling of Insured Mortgages by Holders Is Authorized to Tap New Resources | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/director-is-selected-by-research-council.html | Director Is Selected By Research Council | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/miss-britton-a-fiancee-future-bride-of-lieut-joseph-sedwitz-navy.html | MISS BRITTON A FIANCEE; Future Bride of Lieut. Joseph Sedwitz, Navy Physician | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/reds-seen-in-cairo-plot-informants-cite-confession-in-design.html | REDS SEEN IN CAIRO PLOT; Informants Cite Confession in Design Against Nasser | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/us-building-loan-given-to-fordham.html | U.S. BUILDING LOAN GIVEN TO FORDHAM | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/bruins-to-open-oct-12.html | Bruins to Open Oct. 12 | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/crude-oil-output-sets-1957-low-gasoline-stocks-climb-in-week.html | Crude Oil Output Sets 1957 Low; Gasoline Stocks Climb in Week; Imports Rise | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/bonn-to-prod-gromyko-will-give-him-note-demanding-repatriation-of.html | BONN TO PROD GROMYKO; Will Give Him Note Demanding Repatriation of Germans | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/transit-crime-drops-18-decrease-in-six-months-reported-from-56.html | TRANSIT CRIME DROPS; 18% Decrease in Six Months Reported From '56 Period | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/writein-wins-missouri-vote.html | Write-In Wins Missouri Vote | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/business-loans-fell-last-week-reserve-puts-decrease-at-45000000-for.html | BUSINESS LOANS FELL LAST WEEK; Reserve Puts Decrease at $45,000,000 for All Reporting Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/savitt-richardson-and-2-australians-gain-eastern-tennis.html | Savitt, Richardson and 2 Australians Gain Eastern Tennis Quarter-Finals; SOUTH ORANGE ACE SETS BACK WILSON Savitt Beats Briton, 9-7, 6-3, --Emerson Ousts Crawford --Anderson Tops Green | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/civil-rights-bill-urged-2-years-eisenhower-set-process-in.html | CIVIL RIGHTS BILL URGED 2 YEARS; Eisenhower Set Process in Motion--Brownell Drafted Four Major Proposals | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/eisenhower-seeks-fund-to-fight-flu-asks-congress-for-500000-for.html | EISENHOWER SEEKS FUND TO FIGHT FLU; Asks Congress for $500,000 for Expected Outbreak of Disease From Asia VACCINE OUTPUT IS SPED President Also Wants Right. to Shift $2,000,000 to Combat the Ailment | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sis-hibberd-wins-sail-captures-long-island-sound-girls-title-at.html | SIS HIBBERD WINS SAIL; Captures Long Island Sound Girls' Title at Riverside | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/yost-paces-drive-to-3to2-triumph-his-homer-provides-2-of-3-senator.html | YOST PACES DRIVE TO 3-TO-2 TRIUMPH; His Homer Provides 2 of 3 Senator Runs in Ninth--Mantle-Poles No.30 | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/israel-adapts-hebrew-language-to-technical-needs-of-the-age-little.html | Israel Adapts Hebrew Language To Technical Needs of the Age; Little Time to Learn | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/janet-brown-engaged-teacher-affianced-to-robert-e-kuenne-of.html | JANET BROWN ENGAGED; Teacher Affianced to Robert E. Kuenne of Princeton | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/president-bars-extending-arms-check-to-all-buses-says-inclusion-in.html | President Bars Extending Arms Check to All Buses; Says Inclusion in a First-Step Accord Would Create Problems, Especially if Red China Area Were Involved | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mrs-streit-put-out-canadian-golf-defender-upset-by-mary-gay-on-19th.html | MRS. STREIT PUT OUT; Canadian Golf Defender Upset by Mary Gay on 19th Hole | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/rise-in-red-parcel-post-weight.html | Rise in Red Parcel Post Weight | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/stocks-as-a-hedge-an-analysis-of-the-current-inflation-and-how-it.html | Stocks as a Hedge; An Analysis of the Current Inflation And How It May Affect Share Prices | True | By Edwin L. Dale Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/grissom-is-victor-in-jersey-city85-wins-for-giants-in-relief-as.html | GRISSOM IS VICTOR IN JERSEY CITY,8-5; Wins for Giants in Relief as Sauer's 3-Run Homer Paces Rally Against Dodgers | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sidelights-oil-ranks-split-over-imports.html | Sidelights; Oil Ranks Split Over Imports | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/savings-institution-expands.html | Savings Institution Expands | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mayor-supports-cashmore-drive-urges-his-victory-over-klein-in.html | MAYOR SUPPORTS CASHMORE DRIVE; Urges His Victory Over Klein in Brooklyn Primary as Headquarters Opens | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/4-hurt-in-ski-lift-fall.html | 4 Hurt in Ski Lift Fall | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/vogel-of-loews-honored.html | Vogel of Loew's Honored | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/khrushchev-says-soviet-supports-german-red-aims-promises-full.html | KHRUSHCHEV SAYS SOVIET SUPPORTS GERMAN RED AIMS; Promises Full Backing for Unity and Other Plans on Reaching East Berlin | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/mother-gives-up-twins-illinois-woman-drops-fight-to-prevent-girls.html | MOTHER GIVES UP TWINS; Illinois Woman Drops Fight to Prevent Girl's Adoption | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/london-group-names-two.html | London Group Names Two | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/crawfords-team-appears-winner-in-bridge-tourney.html | Crawford's Team Appears Winner In Bridge Tourney | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/leading-chinese-woman-author-scored-as-a-rightist-in-peiping.html | Leading Chinese Woman Author Scored as a Rightist' in Peiping; Novelist and Playwright, With Long Record as Active Red, Tied to 'Anti-Party Clique' | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/philadelphian-named-to-bench.html | Philadelphian Named to Bench | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/winters-in-rio-tinto-post.html | Winters in Rio Tinto Post | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/white-sox-win-70-as-wilson-checks-athletics-with-2hitter-chicago.html | White Sox Win, 7-0, as Wilson Checks Athletics With 2-Hitter; Chicago Pitcher Faces Only Thirty Batters—Six-Run Third Clinches Game | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/raft-sailor-rescued-at-sea.html | Raft Sailor Rescued at Sea | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/union-dock-men-barred-in-dispute-navy-base-at-oakland-to-use-civil.html | UNION DOCK MEN BARRED IN DISPUTE; Navy Base at Oakland to Use Civil Service Longshore Gangs to Work Ships | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/an-unwise-housing-policy.html | AN UNWISE HOUSING POLICY | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/air-force-pilot-dies-in-crash.html | Air Force Pilot Dies in Crash | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/sports-of-the-times-wind-wave-and-youth.html | Sports of The Times; Wind, Wave and Youth | True | By John Rendel | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/spy-cases-run-on-like-serial-story-brooklyn-indictment-adds-a.html | SPY CASES RUN ON LIKE SERIAL STORY; Brooklyn Indictment Adds a Chapter to the Hiss, Coplon and Rosenberg Histories. | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/spain-ends-reds-trial-prosecutor-asks-death-for-catalan-exleader.html | SPAIN ENDS RED'S TRIAL; Prosecutor Asks Death for Catalan Ex-Leader | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/power-production-raised-last-week.html | POWER PRODUCTION RAISED LAST WEEK | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/linseed-oil-price-raised.html | Linseed Oil Price Raised | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/golfers-elect-marilynn-smith.html | Golfers Elect Marilynn Smith | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/meyner-appoints-weintraub-head-of-jersey-courts-picks-francis-and.html | MEYNER APPOINTS WEINTRAUB HEAD OF JERSEY COURTS; Picks Francis and Proctor as Associates on Supreme Bench and 4 Other Judges | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/dr-james-taylor-cleric-to-wilson-pastor-emeritus-of-central.html | DR. JAMES TAYLOR, CLERIC TO WILSON; Pastor Emeritus of Central Presbyterian Church in Washington Dies at 85 | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/band-audience-calls-the-tune-winner-does-not-get-prize-at-park.html | BAND AUDIENCE CALLS THE TUNE; Winner Does Not Get Prize at Park Concert Memory Test --He Already Owns It | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/market-is-steady-in-london-stocks-but-losses-outnumber-gains-among.html | MARKET IS STEADY IN LONDON STOCKS; But Losses Outnumber Gains Among the Industrials-- Dollar Shares Off | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/fund-report.html | FUND REPORT | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/hungary-charges-us-aided-revolt-attack-on-un-report-links-uprising.html | HUNGARY CHARGES U.S. AIDED REVOLT; Attack on U.N. Report Links Uprising to 'Imperialist' Plot to Upset Regime | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/brewer-to-enter-usc.html | Brewer to Enter U.S.C. | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/israel-said-to-bar-a-un-border-watch.html | ISRAEL SAID TO BAR A U.N. BORDER WATCH | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-signs-for-roosevelt-dr.html | New Signs for Roosevelt Dr | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/patterson-to-leave-tonight.html | Patterson to Leave Tonight | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/gradecrossing-contract-let.html | Grade-Crossing Contract Let | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/racketeering-charged-yonkers-workers-attack-union-pact-with-company.html | RACKETEERING CHARGED; Yonkers Workers Attack Union Pact With Company | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/new-upstate-plant-to-produce-cement.html | NEW UPSTATE PLANT TO PRODUCE CEMENT | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/brunswickbalke-weighs-acquisition.html | BRUNSWICK-BALKE WEIGHS ACQUISITION | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/inventories-take-a-5-billion-jump-store-and-factory-stocks-in.html | INVENTORIES TAKE A 5 BILLION JUMP; Store and Factory Stocks in Nation on June 30 Put at 90 Billions | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/gis-to-give-blood-fort-monmouth-will-donate-to-red-cross-today.html | G.I.'S TO GIVE BLOOD; Fort Monmouth Will Donate to Red Cross Today | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/roessler-signing-angers-his-coach-but-braves-say-skat-scouts-for.html | ROESSLER SIGNING ANGERS HIS COACH; But Braves Say Skat Scouts for Redlegs, Who Failed in Bid for Collegian | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/screen-routine-horror-curse-of-frankenstein-bows-at-paramount.html | Screen: Routine Horror; 'Curse of Frankenstein' Bows at Paramount | True | By Bosley Crowther | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/13-of-49-monkeys-at-large.html | 13 of 49 Monkeys at Large | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/church-aid-asked-for-those-abroad.html | CHURCH AID ASKED FOR THOSE ABROAD | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/kohler-wins-backing-eisenhower-supports-him-for-senate-in-wisconsin.html | KOHLER WINS BACKING; Eisenhower Supports Him for Senate in Wisconsin | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/calgary-drops-two-backs.html | Calgary Drops Two Backs | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/simple-sauce-for-fish.html | Simple Sauce for Fish | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/farm-units-seek-plan-36-groups-to-try-to-draft-program-of-us-aid.html | FARM UNITS SEEK PLAN; 36 Groups to Try to Draft Program of U.S. Aid | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/phelps-dodge-net-dips-23561952-lower-copper-prices-cut-in-sales.html | PHELPS DODGE NET DIPS $23,561,952; Lower Copper Prices, Cut in Sales Blamed for Decline in First 6 Months | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/rights-bill-debated-23-days.html | Rights Bill Debated 23 Days | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/trinidad-chief-asks-us-yield-navy-base.html | TRINIDAD CHIEF ASKS U.S. YIELD NAVY BASE | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/realty-firm-buys-the-ambassador-19story-hotel-on-park-ave-is-sold.html | REALTY FIRM BUYS THE AMBASSADOR; 19-Story Hotel on Park Ave. Is Sold for $12,000,000 to Webb & Knapp | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/russian-colonel-is-indicted-here-as-top-spy-in-us-studio-in.html | RUSSIAN COLONEL IS INDICTED HERE AS TOP SPY IN U.S.; Studio in Brooklyn Was Rented by Soviet Officer Indicated as a Spy | True | By Mildred Murphy | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/note-on-dry-yeast.html | Note on Dry Yeast | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/head-master-dies-in-leap-in-hudson-john-b-karkos-founder-of-nyack-b.html | HEAD MASTER DIES IN LEAP IN HUDSON; John B. Karkos, Founder of Nyack Boys School, Jumps From Tappan Zee Bridge | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/britain-names-market-aide.html | Britain Names Market Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/red-bureaucracy-in-poland-is-cut-8669-officials-are-dropped-in.html | RED BUREAUCRACY IN POLAND IS CUT; 8,669 Officials Are Dropped in Party Reorganization Pledged by Gomulka | True | By John 'MacCormac Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/eisenhower-picks-foreign-aid-chief-selects-james-h-smith-jr-to.html | EISENHOWER PICKS FOREIGN AID CHIEF; Selects James H. Smith Jr. to Succeed Hollister | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/chicken-saute-both-epicurean-and-expedient-classic-dish-can-be.html | Chicken Saute: Both Epicurean and Expedient; Classic Dish Can Be Extravagant or Thrifty | True | By Jane Nickerson | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/lake-ore-shipments-heavy.html | Lake Ore Shipments Heavy | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/rail-men-in-new-posts.html | Rail Men in New Posts | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/money.html | Money | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/nuclear-device-exploded-over-desert-as-pacifist-group-prays-30.html | Nuclear Device Exploded Over Desert As Pacifist Group Prays 30 Miles Away; Tokyo Parley Backs Pacifists | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/senate-approves-rights-bill-7218-with-jury-clause-house-must-act.html | SENATE APPROVES RIGHTS BILL, 72-18, WITH JURY CLAUSE; HOUSE MUST ACT Its Acceptance Likely-- President Expected to Sign Measure | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/braves-trounce-redlegs-122-as-covington-gets-2-homers-conley-scores.html | Braves Trounce Redlegs, 12-2, As Covington Gets 2 Homers; Conley Scores Fifth Success in a Row-- Schoendienst Triple Drives In Trio | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/2-canadian-ministers-named.html | 2 Canadian Ministers Named | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/patty-defeats-gibson-reaches-tennis-quarterfinals-at-hamburgayala.html | PATTY DEFEATS GIBSON; Reaches Tennis Quarter-Finals at Hamburg--Ayala Scores | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/facsimile-may-solve-chinese-telegram-problem.html | Facsimile May Solve Chinese Telegram Problem | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/schenk-leads-regatta-takes-first-race-in-series-for-us-snipe.html | SCHENK LEADS REGATTA; Takes First Race in Series for U.S. Snipe Championship | True | | 1985-07-01 | RE0000253489 | B00000665095 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/child-to-the-john-mccullochs.html | Child to the John McCullochs | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/ibbotson-victor-in-3587-mile-run-vuorisalo-second-in-3591-as-briton.html | IBBOTSON VICTOR IN 3:58.7 MILE RUN; Vuorisalo Second in 3:59.1 as Briton Betters Four Minutes Fourth Time | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/toy-rides-under-study-state-following-up-report-on-faulty.html | TOY RIDES UNDER STUDY; State Following Up Report on Faulty Westchester Devices | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/racketeer-faces-new-indictment-chester-friend-of-dio-will-be.html | RACKETEER FACES NEW INDICTMENT; Chester, Friend of Dio, Will Be Charged With Extortion and Coercion Today | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/condition-of-reserve-member-banks-in-94-cities-july-31-1957.html | Condition of Reserve Member Banks in 94 Cities July 31, 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/commodity-index-up-level-rose-to-902-tuesday-from-901-last-monday.html | COMMODITY INDEX UP; Level Rose to 90.2 Tuesday From 90.1 Last Monday | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-08 | 1957-08-08 | https://www.nytimes.com/1957/08/08/archives/soviet-buys-canadian-process.html | Soviet Buys Canadian Process | True | | 1985-07-01 | RE0000253489 | B00000665095 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/khrushchev-vs-adenauer.html | KHRUSHCHEV VS. ADENAUER | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/president-invited-to-oregon.html | President Invited to Oregon | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bill-on-civil-rights-goes-before-house-approval-expected-signature.html | Bill on Civil Rights Goes Before House; Approval Expected; Signature Deemed Likely | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/peerless-insurance-net-up.html | Peerless Insurance Net Up | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/the-fiddle-and-the-bow.html | THE FIDDLE AND THE BOW | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/white-house-reception-president-greets-secretaries-of-gop.html | WHITE HOUSE RECEPTION; President Greets Secretaries of G.O.P. Representatives | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/denial-of-fbi-data-on-objector-upheld.html | DENIAL OF F.B.I. DATA ON OBJECTOR UPHELD | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/shanahan-a-receiver-federation-bank-president-to-act-for-swanfinch.html | SHANAHAN A RECEIVER; Federation Bank President to Act for Swan-Finch | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/dean-going-to-israel-brother-leo-of-manhattan-will-inspect-tel-aviv.html | DEAN GOING TO ISRAEL; Brother Leo of Manhattan Will Inspect Tel Aviv Center | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/miner-duo-golf-victor-father-son-take-westchester-event-on-match-of.html | MINER DUO GOLF VICTOR; Father, Son Take Westchester Event on Match of Cards | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/2-more-mansions-on-5th-ave-to-die-former-twombly-and-rice-homes-at.html | 2 MORE MANSIONS ON 5TH AVE. TO DIE; Former Twombly and Rice Homes at 71st St. Will Be Replaced by Apartment | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/new-group-urges-brownell-to-run-eisenhower-man-heads-unit-calling.html | NEW GROUP URGES BROWNELL TO RUN; Eisenhower Man Heads Unit Calling on Attorney General to Seek Governorship | True | The New York Times | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/4-reserve-banks-raise-loan-rates-board-sets-discount-charge-at-3-8.html | 4 RESERVE BANKS RAISE LOAN RATES; Board Sets Discount Charge at 3 %--8 Other Areas Expected to Act Soon | True | By Edwin L.d. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/atom-test-reset-for-today.html | Atom Test Reset for Today | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/two-drown-in-swimming-pool.html | Two Drown in Swimming Pool | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/storm-kills-23-in-japan.html | Storm Kills 23 in Japan | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-weinsier-advances-gains-final-in-cross-county-golfmiss-mintz.html | MRS. WEINSIER ADVANCES; Gains Final in Cross County Golf-- Miss Mintz Wins | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/khruschchev-shuns-security-men-to-walk-with-western-reporters.html | Khruschchev Shuns Security Men To Walk With Western Reporters | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/pier-watchmen-face-screening-waterfront-board-pushes-stricter.html | PIER WATCHMEN FACE SCREENING; Waterfront Board Pushes Stricter Standards for Port's Protective Force | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/israeli-change-seen-lefkowitz-says-most-accept-us-stand-on-sinai.html | ISRAELI CHANGE SEEN; Lefkowitz Says Most Accept U.S. Stand on Sinai Attack | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/la-gloria-oil-acquired-texas-eastern-transmission-says-it-has-81-of.html | LA GLORIA OIL ACQUIRED; Texas Eastern Transmission Says It Has 81% of Stock | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/abraham-felt-76-attorney-is-dead-lawyer-here-since-1912-leader-in.html | ABRAHAM FELT, 76, ATTORNEY, IS DEAD; Lawyer Here Since 1912-- Leader in Masonic Groups Wrote Music and Poetry | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/churchmen-visit-un-hammarskjold-praises-peace-efforts-of-world.html | CHURCHMEN VISIT U.N.; Hammarskjold Praises Peace Efforts of World Council | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sugar-distribution-rises.html | Sugar Distribution Rises | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/india-strike-called-off-union-accepts-regime-offer-of-board-to.html | INDIA STRIKE CALLED OFF; Union Accepts Regime Offer of Board to Study Wages | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/simmons-of-phils-trips-pirates-63-posts-eleventh-victory-but-is.html | SIMMONS OF PHILS TRIPS PIRATES, 6-3; Posts Eleventh Victory, but Is Relieved by Miller After Yielding 3 Runs in Ninth | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/cooper-seixas-and-flam-gain-eastern-tennis-quarterfinals-aussie.html | Cooper, Seixas and Flam Gain Eastern Tennis Quarter-Finals; Aussie Defeats Reed, 6-3, 6-1 -- Shea Advances, Ousting Schwartz by 11-9, 7-5 | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/braves-turn-back-redlegs-53-on-schoendienst-single-in-8th-tworun.html | Braves Turn Back Redlegs, 5-3, On Schoendienst Single in 8th; Two-Run Blow Gives Sweep of Three-Game Series to League-Leaders | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/wronged-man-paroled-fellow-prisoner-had-admitted-1956-queens.html | WRONGED MAN PAROLED; Fellow Prisoner Had Admitted 1956 Queens Robbery | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/venezuela-ships-iron-ore.html | Venezuela Ships Iron Ore | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/low-bid-received-on-bridge.html | Low Bid Received on Bridge | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sick-child-can-be-cool-in-summer.html | Sick Child Can Be Cool In Summer | True | By Dorothy Barclay | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/39595000-bonds-sold-by-chicago-14-serial-issues-placed-at-interest.html | $39,595,000 BONDS SOLD BY CHICAGO; 14 Serial Issues Placed at Interest Cost of 3.84% to Finance Improvements | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/persianlike-curl-heatset-in-fabric-made-of-synthetics.html | Persian-Like Curl Heat-Set in Fabric Made of Synthetics | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tennis-squad-picked-three-girls-are-renamed-to-junior-wightman-cup.html | TENNIS SQUAD PICKED; Three Girls Are Renamed to Junior Wightman Cup Team | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/algeria-settlers-sought-by-france-paris-is-preparing-program-of.html | ALGERIA SETTLERS SOUGHT BY FRANCE; Paris is Preparing Program of Loans to New Migrants and Business Ventures | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/norway-first-in-sailing-takes-three-straight-races-in-annual-series.html | NORWAY FIRST IN SAILING; Takes Three Straight Races in Annual Series With Bermuda | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/state-names-queens-engineer.html | State Names Queens Engineer | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/moore-to-defend-on-coast.html | Moore to Defend on Coast | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/advertising-ice-worth-126500-is-shown-jingle-tim.html | Advertising 'Ice' Worth $126,500 Is Shown; Jingle Tim | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/maytag-to-recall-workers.html | Maytag to Recall Workers | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/reds-often-level-spy-charge-at-us-russians-have-retaliated-for.html | REDS OFTEN LEVEL SPY CHARGE AT U.S.; Russians Have Retaliated for Arrests--Claims Rose After Hungary Revolt | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/textile-merger-due-fieldcrest-mills-to-acquire-st-marys-woolen-co.html | TEXTILE MERGER DUE; Fieldcrest Mills to Acquire St. Mary's Woolen Co. | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/two-polish-submarines-are-sighted-off-scotland.html | Two Polish Submarines Are Sighted Off Scotland | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/indians-triumph-over-tigers-31-wertz-slams-homer-no-19-sacrifice.html | INDIANS TRIUMPH OVER TIGERS, 3-1; Wertz Slams Homer No. 19, Sacrifice Fly as Narleski Gains Ninth Victory. | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/british-circulation-off-notes-in-use-fell-4279000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 4,279,000 in Week to 2,055,195,000 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/ready-all-row-young-oarsmen-get-set-in-regatta-at-van-cortland.html | Ready All, Row! Young Oarsmen Get Set in Regatta at Van Cortland | True | The New York Times | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/backus-wins-in-helsinki.html | Backus Wins in Helsinki | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/state-fair-tickets-stolen.html | State Fair Tickets Stolen | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/prayer-day-oct-2-president-proclaims-national-plea-for-enduring.html | PRAYER DAY OCT. 2; President Proclaims National Plea for 'Enduring Peace' | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/earl-e-eby-retired-gm-official-dies-invented-and-repaired-gadgets.html | Earl E. Eby, Retired G.M. Official, Dies; Invented and Repaired Gadgets as Hobby | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/negro-peonage-seen-by-albama-legislator.html | Negro 'Peonage' Seen By Albama Legislator | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/soviet-liquidates-title-of-first-deputy-premier.html | Soviet Liquidates Title Of First Deputy Premier | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-neuberger-splits-2-sets.html | Mrs. Neuberger Splits 2 Sets | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/aconic-negotiating-sale-to-us-group.html | ACONIC NEGOTIATING SALE TO U.S. GROUP | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/moscow-mail-to-killer-guatemala-reveals-envelope-arriving-only.html | MOSCOW MAIL TO KILLER; Guatemala Reveals Envelope Arriving Only Tuesday | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/westbury-seeks-9-races-nightly-monaghan-will-get-request.html | WESTBURY SEEKS 9 RACES NIGHTLY; Monaghan Will Get Request Today--Steward Lad Wins by Length in Pace | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/chester-is-indicted-in-extortion-case.html | CHESTER IS INDICTED IN EXTORTION CASE | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/original-designer-aids-on-jersey-bridge-deck.html | Original Designer Aids On Jersey Bridge Deck | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/pigons-are-counted-out-at-st-nick-ring-bremner-scents-foul-play-in.html | Piggons Are Counted Out at St. Nick Ring; Bremner Scents Foul Play in Helf and Coup | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/moscow-repeats-aims-in-mideast-renews-plans-to-renounce-force-and.html | MOSCOW REPEATS AIMS IN MIDEAST; Renews Plans to Renounce Force and Interference-- Pledges Aid to Arabs | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/record-throngs-at-fete-in-lenox-12493-see-tanglewood-on-parade.html | RECORD THRONGS AT FETE IN LENOX; 12,493 See Tanglewood on Parade, Marking 15th Year of Music Center School | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/kishi-discounts-chous-criticism-tokyo-premier-says-attack-by.html | KISHI DISCOUNTS CHOU'S CRITICISM; Tokyo Premier Says Attack by Chinese Will Not Affect His Plan for More Trade | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/4th-time-round-for-carousel-musical-to-be-revived-at-city-center.html | 4TH TIME 'ROUND FOR 'CAROUSEL'; Musical to Be Revived at City Center, Sept 11-29-- Play on Mary Baker Eddy | True | By Sam Zolotow | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/triple-life-claimed-for-recluse-physician-investor-scavenger-left.html | Triple Life Claimed for Recluse; Physician, Investor, Scavenger; Left $290,000 Plus Stocks | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/state-history-aide-named.html | State History Aide Named | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/gold-cup-tests-led-by-miss-thriftway.html | GOLD CUP TESTS LED BY MISS THRIFTWAY | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/forecast-cut-11-for-cotton-crop-11897000bale-estimate-for-this-year.html | FORECAST CUT 11% FOR COTTON CROP; 11,897,000-Bale Estimate for This Year Is Well Below '56 Outturn SUPPORT PRICE IS LIFTED Rise of About $3.30 a Bale Set as Result of Expected Decline in Supply | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/industrials-gain-on-london-board-store-shares-continue-to.html | INDUSTRIALS GAIN ON LONDON BOARD; Store Shares Continue to Advance--Oil Section Generally Higher | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/raugriffin.html | Rau--Griffin | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mackinnonhoughton.html | Mackinnon--Houghton | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/gang-cure-is-held-community-task-graham-urges-home-school-and.html | GANG CURE IS HELD COMMUNITY TASK; Graham Urges Home, School and Church to Intensify Efforts to Help Youth PLANS TEEN-AGE WEEK City Psychiatrist Says Need Is to Stop Delinquency, in Advance of Trouble | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/lowcost-boat-trains-youth-small-fry-learning-art-of-sailing-in.html | Low-Cost Boat Trains Youth; Small Fry Learning Art of Sailing in Optimist Pram | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/peiping-combats-peasant-unrest-reds-policies-seen-growing-tougher.html | PEIPING COMBATS PEASANT UNREST; Reds' Policies Seen Growing Tougher as Lawlessness Rises in Rural Areas | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/red-cross-aid-for-bulgarians.html | Red Cross Aid for Bulgarians | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/orioles-lehman-saves-31-verdict-baltimore-hurler-halts-red-sox.html | ORIOLES' LEHMAN SAVES 3-1 VERDICT; Baltimore Hurler Halts Red Sox Threat in 8th Inning--Gernert Belts Homer | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/the-conflict-in-oman-a-study-of-protagonists-and-terrain-involved.html | The Conflict in Oman; A Study of Protagonists and Terrain Involved in Remote Arabian Region | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/oil-cup-ordered-by-armed-forces-retrenchment-will-reduce-use-of.html | OIL CUP ORDERED BY ARMED FORCES; Retrenchment Will Reduce Use of Planes and Ships | True | By Back Raymond Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/patricia-hawley-engaged-to-wed-fiancee-of-donald-b-riefler-amherst.html | PATRICIA HAWLEY ENGAGED TO WED; Fiancee of Donald B. Riefler Amherst Alumnus--Oct.12 Marriage Is Planned | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tax-case-suspended-us-awaits-outcome-of-texas-action-against-parr.html | TAX CASE SUSPENDED; U.S. Awaits Outcome of Texas Action Against Parr | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/women-to-confer-on-homes-again.html | Women to Confer On Homes Again | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/2d-wife-sues-as-70-challenges-mexican-divorce-and-seeks-us-decree.html | 2D WIFE SUES AS 70; Challenges Mexican Divorce and Seeks U.S. Decree | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/steel-price-rises-laid-to-inflation-blough-attacks-economic.html | STEEL PRICE RISES LAID TO INFLATION; Blough Attacks Economic Superstition' in Senate's Monopoly Investigation | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/son-to-the-john-t-sargents.html | Son to the John T. Sargents | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/highcourt-curb-gains-in-senate-subcommittee-backs-a-bill-that-ends.html | HIGH-COURT CURB GAINS IN SENATE; Subcommittee Backs a Bill That Ends Its Jurisdiction Over Security Cases | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fire-at-sahara-post-natural-gas-is-ignited-during-drilling-for.html | FIRE AT SAHARA POST; Natural Gas Is Ignited During Drilling for Water | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/un-group-warns-of-insect-danger-world-health-unit-reports.html | U.N. GROUP WARNS OF INSECT DANGER; World Health Unit Reports Disease-Carrying Bugs Are Resistant to Insecticides | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/soviet-chides-us-youth-criticizes-student-who-read-hungary-report.html | SOVIET CHIDES U.S. YOUTH; Criticizes Student Who Read Hungary Report to Crowd | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/the-crack-annexes-atlantic-city-race.html | THE CRACK ANNEXES ATLANTIC CITY RACE | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/russian-high-jumper-fxceeds-7-feet-again.html | Russian High Jumper Fxceeds 7 Feet Again | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/korean-reds-file-new-charge.html | Korean Reds File New Charge | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/elizabeth-pierce-becomes-fiancee-sweet-briar-alumna-future-bride-of.html | ELIZABETH PIERCE BECOMES FIANCEE; Sweet Briar Alumna Future Bride of John Bradshaw, Ex-Air Force Officer | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/khrushchev-asks-unity-of-germany-by-confederation-asserts-united.html | KHRUSHCHEV ASKS UNITY OF GERMANY BY CONFEDERATION; Asserts United Country Must Be a 'Peace-Loving and Democratic State' CALLS BONN MILITARISTIC Soviet Leader, in East Berlin Speech, Says U.S. Is Not Safe From Rockets | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/pharmaceutical-houses-speed-vaccine-to-combat-asiatic-influenza.html | Pharmaceutical Houses Speed Vaccine to Combat Asiatic Influenza | True | The New York Times | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/washensky-stops-la-quatra.html | Washensky Stops La Quatra | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/store-sales-fell-1-in-the-nation-volume-in-this-area-up-6-according.html | STORE SALES FELL 1% IN THE NATION; Volume in This Area Up 6% According to Report of Federal Reserve | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/letters-to-the-times-dealing-with-algeria.html | Letters To The Times; Dealing With Algeria | True | EMANUEL CELLER, Member of Congress. | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tougher-yarn-for-tires-enka-says-new-rayon-line-adds-strength-to.html | TOUGHER YARN FOR TIRES; Enka Says New Rayon Line Adds Strength to Cord | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/3-irwin-shaw-plays-on-bill.html | 3 Irwin Shaw Plays on Bill | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/dulles-to-start-vacation.html | Dulles to Start Vacation | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/trucks-for-red-china-canton-lighter-to-load-first-british-imports.html | TRUCKS FOR RED CHINA; Canton Lighter to Load First British Imports at Hong Kong | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/southampton-fete-set-midsummer-ball-tomorrow-to-benefit-hospital.html | SOUTHAMPTON FETE SET; Midsummer Ball Tomorrow to Benefit Hospital There | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/a-good-transit-year.html | A GOOD TRANSIT YEAR | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/12-farm-workers-slain.html | 12 Farm Workers Slain | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/new-england-booters-routed.html | New England Booters Routed | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tva-lacks-quorum-death-of-paty-leaves-vogel-alone-on-3man-board.html | T.V.A LACKS QUORUM; Death of Paty Leaves Vogel Alone on 3-Man Board | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/food-news-chicken-birds-lower-price-more-attractive-in-view-of.html | Food News: Chicken; Bird's Lower Price More Attractive In View of Still-Rising Beef Rates | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/the-storm-season.html | THE STORM SEASON | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-cudone-cards-76-montclair-star-triumphs-by-2-strokes-in-oneday.html | MRS. CUDONE CARDS 76; Montclair Star Triumphs by 2 Strokes in One-Day Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/miss-horowitz-on-way-to-us.html | Miss Horowitz on Way to U.S. | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/white-sox-down-athletics-74-as-torgeson-belts-two-homers-earl.html | White Sox Down Athletics, 7-4, As Torgeson Belts Two Homers; Earl Drives In Five Runs for Chicago--Staley Stifles Kansas City Uprising | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/radford-gets-decoration-as-his-retirement-nears.html | Radford Gets Decoration as His Retirement Nears | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bridgeport-seeks-eviction-of-400-state-threatens-court-fight-to-aid.html | BRIDGEPORT SEEKS EVICTION OF 400; State Threatens Court Fight to Aid Welfare Tenants in Dispute Over Rent Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/48inch-water-main-for-rockaways-being-installed.html | 48-Inch Water Main for Rockaways Being Installed | True | The New York Times | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/blast-in-boston-hits-houses.html | Blast in Boston Hits Houses | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/courtney-mark-listed-five-us-athletes-credited-with-british-records.html | COURTNEY MARK LISTED; Five U.S. Athletes Credited With British Records | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/football-giants-favored-tonight-college-allstar-team-will-depend-on.html | FOOTBALL GIANTS FAVORED TONIGHT; College All-Star Team Will Depend on Speed Against Pros in Chicago Game | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/miss-joan-ryder-is-a-future-bride-radcliffe-alumna-engaged-to.html | MISS JOAN RYDER IS A FUTURE BRIDE; Radcliffe Alumna Engaged to Albert A.T. Wickersham, a Harvard Graduate Student | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bill-goes-electronic-long-islander-charged-1266-by-utilitys-new.html | BILL GOES ELECTRONIC; Long Islander Charged $1,266 by Utility's New Computer | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bragg-vault-sets-mark-leap-of-15-feet-11-inches-is-highest-ever-in.html | BRAGG VAULT SETS MARK; Leap of 15 Feet 1.1 Inches Is Highest Ever in Europe | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/central-will-get-fare-rehearing-line-seeks-onethird-rise-in.html | CENTRAL WILL GET FARE REHEARING; Line Seeks One-third Rise in Commuter Rates Over 15% Granted by State May 16 | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/boards-approve-textile-merger-indian-head-and-jl-stifel-plan.html | BOARDS APPROVE TEXTILE MERGER; Indian Head and J.L. Stifel Plan Creation of New Preferred Stock | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/university-head-to-retire.html | University Head to Retire | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mopac-railway-raises-3525000-missouri-pacific-road-sells.html | MOPAC RAILWAY RAISES $3,525,000; Missouri Pacific Road Sells Certificates--Chester Oil Seeks $2,250,000 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/westchester-deals-in-realty-reported.html | WESTCHESTER DEALS IN REALTY REPORTED | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/agency-set-up-after-execution-of-beria-supervises-soviet-espionage.html | Agency Set Up After Execution of Beria Supervises Soviet Espionage Activities | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/giants-deny-new-move-official-says-balt-club-has-not-accepted-coast.html | GIANTS DENY NEW MOVE; Official Says Balt Club Has Not Accepted Coast Offer | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/a-freedom-is-ignored-an-analysis-of-senates-threat-to-press-in.html | A Freedom Is Ignored; An Analysis of Senate's Threat to Press In Secrecy Clause of Civil Rights Bill | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/butcher-put-in-ice-box-phone-call-gets-him-out.html | Butcher Put in Ice Box; Phone Call Gets Him Out | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fantoczegledy.html | Fanto--Czegledy | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/leukemia-fund-gives-2500.html | Leukemia Fund Gives $2,500 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/miss-burns-triumphs-beats-miss-milligan-in-open-golf-at-montreal-3.html | MISS BURNS TRIUMPHS; Beats Miss Milligan in Open Golf at Montreal, 3 and 2 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/miss-van-home-to-marry-in-fall-congressmans-aide-fiancee-of-john.html | MISS VAN HORNE TO MARRY IN FALL; Congressman's Aide Fiancee of John Fenton Sweeny Jr. of Defense Department | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/walshes-jumper-pays-850-for-2-patrick-begorra-wins-at-spa-from-my.html | WALSHES JUMPER PAYS $8.50 FOR $2; Patrick Begorra Wins at Spa From My Last Try, With Favored Bengaula Third | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/commodities-index-down-a-fraction.html | COMMODITIES INDEX DOWN A FRACTION | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/knowland-looks-to-governorship-tells-california-colleagues-he-plans.html | KNOWLAND LOOKS TO GOVERNORSHIP; Tells California Colleagues He Plans Race, a Possible Bid for the Presidency | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/18-arrested-in-hungary-reds-paper-says-exofficers-sought-roles-in.html | 18 ARRESTED IN HUNGARY; Reds' Paper Says Ex-Officers Sought Roles in Uprising | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/task-of-church-lutheran-meeting-urged-not-to-ignore-physical-needs.html | TASK OF CHURCH; Lutheran Meeting Urged Not to Ignore Physical Needs | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/senate-passes-security-bill.html | Senate Passes Security Bill | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/rose-leads-in-sailing-michigan-skipper-displaces-schenk-in-us-snipe.html | ROSE LEADS IN SAILING; Michigan Skipper Displaces Schenk in U.S. Snipe Test | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/3500000-raised-privately.html | $3,500,000 Raised Privately | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/aflcio-unity-scored-by-quill-he-warns-against-mergers-on-state-and.html | A.F.L-C.I.O. UNITY SCORED BY QUILL; He Warns Against Mergers on State and City Levels at Union Parley Here | True | By Stanley Levey | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/33-billion-in-aid-set-by-conferees-senatehouse-group-agrees-on-a.html | 3.3 BILLION IN AID SET BY CONFEREES; Senate-House Group Agrees on a Half-Billion Cut in President's Request | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/child-to-mrs-james-m-tuck.html | Child to Mrs. James M. Tuck | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/cubs-2run-7th-beats-cards-43-drabowsky-gets-help-from-hillman-as.html | CUBS 2-RUN 7TH BEATS CARDS, 4-3; Drabowsky Gets Help From Hillman as Chicagoans Take Sixth in Row | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-to-complete-arms-proposals-final-suggestions-in-london-expected.html | U.S. TO COMPLETE ARMS PROPOSALS; Final Suggestions in London Expected to Move Nearer Stand of Soviet Union | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/atoms-for-peace-spur-a-review-of-progress-by-industry-toward.html | 'Atoms for Peace' Spur; A Review of Progress by Industry Toward Implementing President's Plan | True | By Gene Smith | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/samuel-l-miller-retired-lawyer-chief-counsel-to-judd-gray-in-snyder.html | SAMUEL L. MILLER, RETIRED LAWYER; Chief Counsel to Judd Gray in Snyder Murder Case in Twenties Is Dead at 64 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/chiangs-son-in-defense-post.html | Chiang's Son in Defense Post | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/graham-to-end-crusade-with-rally-in-times-sq.html | Graham to End Crusade With Rally in Times Sq. | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/gop-asks-ribicoff-for-special-session.html | G.O.P. ASKS RIBICOFF FOR SPECIAL SESSION | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-wrestlers-score-top-alljapan-team-at-osaka-50-for-third-victory.html | U.S. WRESTLERS SCORE; Top All-Japan Team at Osaka, 5-0, for Third Victory | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/2-more-girard-lawyers.html | 2 More Girard Lawyers | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/burke-to-lead-us-golfers.html | Burke to Lead U.S. Golfers | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/12story-building-on-7th-ave-sold-apartment-at-54th-st-to-be-changed.html | 12-STORY BUILDING ON 7TH AVE. SOLD; Apartment at 54th St. to Be Changed to Business Use --Other Manhattan Deals | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-galindez-data-are-denied-to-ernst.html | U.S. GALINDEZ DATA ARE DENIED TO ERNST | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/lanza-asks-writ-in-supreme-court-invokes-due-process-clause-in.html | LANZA ASKS WRIT IN SUPREME COURT; Invokes Due Process Clause in Appealing State Ruling on Wiretap Transcript | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/olmedo-gains-at-hamburg.html | Olmedo Gains at Hamburg | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/kemmerer-victor-over-bombers-61-senators-gain-6th-decision-in-7.html | KEMMERER VICTOR OVER BOMBERS, 6-1; Senators Gain 6th Decision in 7 Games as Fielding Errors Hurt Yanks | True | By John Drebinger | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/crawford-team-victor-in-bridge-stages-rally-in-final-match-to-win.html | CRAWFORD TEAM VICTOR IN BRIDGE; Stages Rally in Final Match to Win Masters and U.S. Championship Event | True | By George Rapee Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-robert-bicks-has-son.html | Mrs. Robert Bicks Has Son | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/burroughs-corp-picks-graphic-systems-chief.html | Burroughs Corp. Picks Graphic Systems Chief | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/jersey-crash-kills-2-field-fire-leads-to-bodies-of-men-thrown-from.html | JERSEY CRASH KILLS 2; Field Fire Leads to Bodies of Men Thrown From Cycle | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/canadian-bank-rate-up.html | Canadian Bank Rate Up | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/herman-bowens-track-victors.html | Herman, Bowens Track Victors | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/lifting-record-claimed-russian-lightweight-totals-847-pounds-in-3.html | LIFTING RECORD CLAIMED; Russian Lightweight Totals 847 Pounds in 3 Tries | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/a-stricken-plane-flies-1000-miles-military-transport-with-67.html | A STRICKEN PLANE FLIES 1,000 MILES; Military Transport With 67 Continues to Hawaii With 2 of Its Engines Dead | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/asiatic-flu-cases-suspected-in-city-8-foreign-students-arrive-with.html | ASIATIC FLU CASES SUSPECTED IN CITY; 8 Foreign Students Arrive With Symptoms--30 Sick at Auburn Labor Camp OUTBREAK NOT EXPECTED Vaccine for Military's Use Readied-- Plans Made to Handle Disease Here | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-steel-appoints-basic-research-officer.html | U.S. Steel Appoints Basic Research Officer | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/diver-finds-doria-is-luring-sharks-peter-gimbel-knifes-one-in.html | DIVER FINDS DORIA IS LURING SHARKS; Peter Gimbel Knifes One in Revisiting Sunken Liner, Now a Refuge for Fish | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sports-of-the-times-footballs-famous-frays.html | Sports of The Times; Football's Famous Frays | True | By Allison Danzig | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/rancher-wins-stay-of-eviction-by-army.html | RANCHER WINS STAY OF EVICTION BY ARMY | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/treasury-to-offer-237day-bills-aug-21-to-raise-1750000000.html | Treasury to Offer 237-Day Bills Aug 21 to Raise $1,750,000,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tv-repetitive-script-du-mont-tally-machine-kept-busy-as-dio-invokes.html | TV: Repetitive Script; Du Mont Tally Machine Kept Busy as Dio Invokes Fifth Amendment at Hearing | True | By J. P. Shanley | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/senate-increases-us-project-fund-public-works-bill-is-firs-to.html | SENATE INCREASES U.S. PROJECT FUND; Public Works Bill Is Firs to Exceed President's Request in Budget | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/jewish-center-rising-work-begins-on-building-for-congregation-in.html | JEWISH CENTER RISING; Work Begins on Building for Congregation in Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/city-group-named-to-protect-labor.html | CITY GROUP NAMED TO PROTECT LABOR | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/polish-army-holds-atomic-maneuvers.html | POLISH ARMY HOLDS ATOMIC MANEUVERS | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-nesbitt-wins-on-links-4-and-3-beats-mrs-eastman-to-gain.html | MRS. NESBITT WINS ON LINKS, 4 AND 3; Beats Mrs. Eastman to Gain Knollwood Final—Mrs. Choate Victor, 7 and 6 | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-and-city-end-lincoln-sq-snag-on-value-of-land-pact-on-joint.html | U.S. AND CITY END LINCOLN SQ. SNAG ON VALUE OF LAND; Pact on Joint Appraisal May Put Project Before Board of Estimate on Aug. 22 | True | By Charles Grutzner | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/lucydesi-show-will-bow-in-fall-5-onehour-films-planned-on-cbs.html | 'LUCY-DESI SHOW' WILL BOW IN FALL; 5 One-Hour Films Planned on C.B.S. Network—Carol Burnett to Sing for Dulles | True | By Val Adams | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/3900000-new-houses-in-europe.html | 3,900,000 New Houses in Europe | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/botany-brands-names-sales-vice-president.html | Botany Brands Names Sales Vice President | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/spy-case-suspect-here-from-texas-for-arraignment-russian-colonel.html | SPY CASE SUSPECT HERE FROM TEXAS FOR ARRAIGNMENT; Russian Colonel Accused of Heading Ring Will Appear in Brooklyn Court Today | True | By Will Lissner | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/marshall-tribute-planned.html | Marshall Tribute Planned | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bisguier-scores-in-national-open-chess-champion-turns-back-dr.html | BISGUIER SCORES IN NATIONAL OPEN; Chess Champion Turns Back Dr. Schmidt in Cleveland to Remain Undefeated | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/spanish-red-jailed-comorera-gets-30-years-wife-acquitted-at.html | SPANISH RED JAILED; Comorera Gets 30 Years, Wife Acquitted at Barcelona | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/money.html | Money | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/taiwan-staff-chief-to-visit-us.html | Taiwan Staff Chief to Visit U.S. | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bourgeois-art-shocks-russians-show-of-paintings-by-foreign-youths.html | 'BOURGEOIS' ART SHOCKS RUSSIANS; Show of Paintings by Foreign Youths Stirs Conservative Soviet Assemblage. | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/new-plastic-yarn-produced.html | New Plastic Yarn Produced | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/screen-a-false-alarm-fire-down-below-goes-on-view-at-astor.html | Screen: A False Alarm; 'Fire Down Below' Goes on View at Astor | True | By Bosley Crowther | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/racing-aide-hits-stocksale-curb-attorney-for-yonkers-track-says.html | RACING AIDE HITS STOCK-SALE CURB; Attorney for Yonkers Track Says Ex-Criminals Need Not Be Threat to Sport | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/council-race-dropped-democrat-opposing-isaacs-withdraws-her.html | COUNCIL RACE DROPPED; Democrat Opposing Isaacs Withdraws Her Candidacy | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/physicist-photographs-a-particle-of-difference.html | Physicist Photographs A Particle of Difference | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/pamper-air-conditioner-for-maximum-benefit.html | Pamper Air Conditioner For Maximum Benefit | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/teacher-shortage-decried-at-parley.html | TEACHER SHORTAGE DECRIED AT PARLEY | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/bathsheba-hoffman-wed-here.html | Bathsheba Hoffman Wed Here | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/three-knits-two-pearls-of-tweed-for-fall.html | Three Knits, Two Pearls of Tweed for Fall | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/harvey-weds-miss-leighton.html | Harvey Weds Miss Leighton | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-aide-silent-on-alien-assets-state-department-official-testifies.html | U.S. AIDE SILENT ON ALIEN ASSETS; State Department Official Testifies He Does Not Know Details of Pending Bill | True | By E.w. Kenworthy. Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/harlem-is-pictured-as-marching-ahead.html | HARLEM IS PICTURED AS MARCHING AHEAD | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/7underpar-65-tops-first-round-snead-posts-32-33-to-lead-barber-at.html | 7-UNDER-PAR 65 TOPS FIRST ROUND; Snead Posts 32, 33 to Lead Barber at Tam o' Shanter --Balding Next With 67 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/prague-broadcaster-jailed.html | Prague Broadcaster Jailed | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/exconvict-dies-in-siege-guest-at-indianapolis-hotel-wounds-3-in-gun.html | EX-CONVICT DIES IN SIEGE; Guest at Indianapolis Hotel Wounds 3 in Gun Fight | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/nixon-to-join-forbes-administration-backing-for-governorship.html | NIXON TO JOIN FORBES; Administration Backing for Governorship Indicated | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/truth-in-venezuela.html | TRUTH IN VENEZUELA | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/all-futures-sag-on-cotton-board-prices-close-6-to-26-points-off.html | ALL FUTURES SAG ON COTTON BOARD; Prices Close 6 to 26 Points Off After Steadying on New Crop Estimate | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/revenue-freight-up-122-in-week-comparison-is-with-the-56-period.html | REVENUE FREIGHT UP 12.2% IN WEEK; Comparison Is With the '56 Period When the Steel Strike Was in Effect | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/tropical-storm-builds-up-in-gulf-heads-toward-area-battered-by.html | TROPICAL STORM BUILDS UP IN GULF; Heads Toward Area Battered by Audrey--Louisiana and Texas Coasts Alerted | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/navy-replacing-union-dock-help-bridges-longshoremen-are-dropped-at.html | NAVY REPLACING UNION DOCK HELP; Bridges Longshoremen Are Dropped at Oakland Base in Security Plan Shift | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/shipyard-to-give-blood-brooklyn-naval-employes-will-aid-red-cross.html | SHIPYARD TO GIVE BLOOD; Brooklyn Naval Employes Will Aid Red Cross Drive Today | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/radar-discovery-raises-its-range-a-scientific-breakthrough-permits.html | RADAR DISCOVERY RAISES ITS RANGE; A Scientific Break-Through Permits Greater Coverage Without Increasing Power | True | By Richard Witkin | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/clothes-made-the-envoy-maxwell-henry-gluck.html | Clothes Made the Envoy; Maxwell Henry Gluck | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/plead-the-fifth-and-you-get-your-picture-taken.html | Plead the Fifth and You Get Your Picture Taken | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/plans-filed-by-bank-for-pine-st-building.html | Plans Filed by Bank For Pine St. Building | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/chile-ferry-upsets-13-drown.html | Chile Ferry Upsets; 13 Drown | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/percy-w-carr-aide-of-curtisswright.html | PERCY W. CARR, AIDE OF CURTISS-WRIGHT | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/trend-is-upward-in-grain-futures-wheat-and-rye-post-gains-corn-and.html | TREND IS UPWARD IN GRAIN FUTURES; Wheat and Rye Post Gains --Corn and Oats Uneven --Soybeans Advance | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-china-envoys-meet-futile-geneva-parley-is-69th-talks-enter-third.html | U.S., CHINA ENVOYS MEET; Futile Geneva Parley Is 69th --Talks Enter Third Year | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/stocks-decline-in-dull-trading-average-falls-233-points-big-boards.html | STOCKS DECLINE IN DULL TRADING; Average Falls 2.33 Points- - Big Board's Volume Dips to 1,690,000 Shares 485 ISSUES OFF, 382 UP Metals and Rails Weakest-- Anaconda Drops 2 -- B.& O. is Down 1 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/judith-young-married-wed-in-mt-vernon-to-joel-mallin-cornell.html | JUDITH YOUNG MARRIED; Wed in Mt. Vernon to Joel Mallin, Cornell Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sidelights-dividends-roll-up-several-records.html | Sidelights; Dividends Roll Up Several Records | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/french-tourism-down-minister-concedes-decline-but-denies-50-cut.html | FRENCH TOURISM DOWN; Minister Concedes Decline but Denies 50% Cut | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/un-chief-assails-boycott-of-israel-says-arab-action-hinders.html | U.N. CHIEF ASSAILS BOYCOTT OF ISRAEL; Says Arab Action Hinders Settlement Efforts | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/j-c-penneys-profit-rose-in-first-half-to-223-a-share-despite-a-dip.html | J. C. Penney's Profit Rose in First Half To $2.23 a Share Despite a Dip in Sales | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/blatt-ties-for-trophy-matches-net-69s-of-halls-mcdonald-in-beers.html | BLATT TIES FOR TROPHY; Matches Net 69's of Halls, McDonald in Beers Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/landis-sent-to-indianapolis.html | Landis Sent to Indianapolis | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/us-youths-invited-to-china.html | U.S. Youths Invited to China | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/hart-of-lions-ends-holdout.html | Hart of Lions Ends Holdout | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/armenia-out-of-bounds-court-alters-will-providing-for-study-in.html | ARMENIA OUT OF BOUNDS; Court Alters Will Providing for Study in Soviet State | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/norris-questioned-on-2-hockey-teams.html | NORRIS QUESTIONED ON 2 HOCKEY TEAMS | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/atom-fuel-curb-beaten-in-house-restriction-on-presidential-aid-to.html | ATOM FUEL CURB BEATEN IN HOUSE; Restriction on Presidential Aid to New International Agency Loses, 298-99 | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/defense-aide-backs-secrecy-on-missiles.html | DEFENSE AIDE BACKS SECRECY ON MISSILES | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/all-positions-up-in-cocoa-futures-prices-end-session-43-to-51.html | ALL POSITIONS UP IN COCOA FUTURES; Prices End Session 43 to 51 Points Higher on Strength in London Market | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/morocco-base-strike-voted.html | Morocco Base Strike Voted | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/unionist-is-accused-of-apathy-on-reds.html | UNIONIST IS ACCUSED OF APATHY ON REDS | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/what-drew-spies-to-salida-colo-mountain-resort-identified-by-fbi-as.html | WHAT DREW SPIES TO SALIDA, COLO.?; Mountain Resort Identified by F.B.I. as One of Message 'Drops' Used by Ring | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/greeks-visit-to-cairo-set.html | Greeks' Visit to Cairo Set | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/output-of-steel-slumped-in-july-8896000-tons-lowest-since-august-56.html | OUTPUT OF STEEL SLUMPED IN JULY; 8,896,000 Tons Lowest Since August, '56, but 7Months Total Set Mark | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/sallivanfager.html | Sallivan-Fager | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/jk-mills-founder-of-curb-exchange-77.html | J.K. MILLS, FOUNDER OF CURB EXCHANGE, 77 | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/french-exhorted-to-tighten-belts-finance-chief-warns-that-nation.html | FRENCH EXHORTED TO TIGHTEN BELTS; Finance Chief Warns That Nation Must Consume Less and Export More to Live | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/political-envoys-lead-in-absences-career-men-reported-away-less.html | POLITICAL ENVOYS LEAD IN ABSENCES; Career Men Reported Away Less Than Half as Often | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/reserve-acts-to-tighten-credit-cuts-holdings-of-us-securities.html | Reserve Acts to Tighten Credit; Cuts Holdings of U.S. Securities; Member Banks' Lending Bases Thereby Brought Within Desired Range-- Business Borrowings Up. | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/khrushchev-in-leipzig.html | Khrushchev in Leipzig | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/soviet-bus-tour-set-local-concern-announces-trip-arranged-to-begin.html | SOVIET BUS TOUR SET; Local Concern Announces Trip Arranged to Begin Sept. 26 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/new-comet-in-sky-now-visible-here-czechs-discovery-may-be-seen-by.html | NEW COMET IN SKY NOW VISIBLE HERE; Czech's Discovery May Be Seen by Naked Eye After Sunset in Northwest | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/dio-pleads-fifth-his-voice-on-tape-ties-him-to-hoffa-2-wiretaps.html | DIO PLEADS FIFTH; HIS VOICE, ON TAPE, TIES HIM TO HOFFA; 2 Wiretaps Used at Senate Hearing Link Racketeer to Teamster Leaders PHOTOGRAPHER SLAPPED Witness Hits U.P. Man-- Refuses on Stand Answers to About 140 Questions | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/car-production-gains-120835-units-forecast-for-the-week-well-above.html | CAR PRODUCTION GAINS; 120,835 Units Forecast for the Week Well Above '56 Level | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/wood-field-and-stream-topsyturvy-tuna-tourney-85000-lbs-of-bait-to.html | Wood, Field and Stream; Topsy-Turvy Tuna Tourney: 85,000 Lbs. of Bait to Catch 18,000 Lbs. of Fish | True | By John W. Randolph | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/6-shiploads-of-soviet-arms-sent-to-yemen-british-say-nizwa-being.html | 6 Shiploads of Soviet Arms Sent to Yemen, British Say; Nizwa Being Ringed | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/a-dietpill-warning-phenyl-propanolamine-can-be-harmful-inquiry-told.html | A DIET-PILL WARNING; Phenyl Propanolamine Can Be Harmful, Inquiry Told | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/torpid-first-in-pace-favorite-takes-grand-circuit-event-at.html | TORPID FIRST IN PACE; Favorite Takes Grand Circuit Event at Sportsman's Park | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/snaith-boat-takes-race-figro-triumphs-on-corrected-time-off-isle.html | SNAITH BOAT TAKES RACE; Figaro Triumphs on Corrected Time Off Isle of Wight | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/seat-belts-considered-studebaker-packard-official-cites-public.html | SEAT BELTS CONSIDERED; Studebaker Packard Official Cites Public Reaction | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/early-on-slaught-tops-brooks123-sauer-and-mays-hit-homers-for.html | EARLY ON SLAUGHT TOPS BROOKS,12-3; Sauer and Mays Hit Homers for Giants, Who Score 4 in First, 5 in Second | True | By Louis Effrat | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/car-and-motel-looting-on-rise-this-summer.html | Car and Motel Looting On Rise This Summer | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/transport-news-and-notes-congress-is-urged-to-assist-west-coast.html | Transport News and Notes; Congress Is Urged to Assist West Coast Shipbuilders--Peru Gets 3 'Copters | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/borrowings-by-member-banks-soared-reserve-positions-tightened-in.html | Borrowings by Member Banks Soared, Reserve Positions Tightened in Week | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/economic-aides-named-g-o-p-leaders-choose-24-to-advise-unit-of.html | ECONOMIC AIDES NAMED; G. O. P. Leaders Choose 24 to Advise Unit of Legislature | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/inland-steel-plant-set-sintering-unit-designed-to-lift-production.html | INLAND STEEL PLANT SET; Sintering Unit Designed to Lift Production Capacity | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/volume-declines-for-gas-company-consolidateds-sales-in-first-half.html | VOLUME DECLINES FOR GAS COMPANY; Consolidated's Sales in First Half Hit by Warm Weather --Net Above 1956 Level | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/insurance-concern-sets-mark.html | Insurance Concern Sets Mark | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/melroy-to-yield-some-of-his-stock-inquiring-senators-reported.html | M'ELROY TO YIELD SOME OF HIS STOCK; Inquiring Senators Reported Satisfied He Will Resolve Conflicts of Interest | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/nursing-school-to-gain-st-lukes-faculty-slates-two-theatre-parties.html | NURSING SCHOOL TO GAIN; St. Luke's Faculty Slates Two Theatre Parties Next Week | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/gas-expansions-approved.html | Gas Expansions Approved | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/topics-of-the-times-arms-and-the-bridge.html | Topics of The Times; Arms and the Bridge | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/unionists-curb-urged-nam-aide-at-chautauqua-says-they-aid-inflation.html | UNIONISTS' CURB URGED; N.A.M. Aide, at Chautauqua, Says They Aid Inflation | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/10-cents-do-not-a-prison-make.html | 10 Cents Do Not a Prison Make | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mary-campbell-aide-of-blind-81-exarchivist-for-american-foundation.html | MARY CAMPBELL, AIDE OF BLIND, 81; Ex-Archivist for American Foundation Dead--Active in Units in Many States | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/defense-supplier-lifts-profits-66-general-dynamics-earnings-for.html | DEFENSE SUPPLIER LIFTS PROFITS 66%; General Dynamics' Earnings for First 6 Months at New High of $2.32 a Share | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/merger-terms-set-central-republic-and-dean-witter-await-clearance.html | MERGER TERMS SET; Central Republic and Dean Witter Await Clearance | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/banks-propose-merger-action-approved-by-boards-of-two-norfolk.html | BANKS PROPOSE MERGER; Action Approved by Boards of Two Norfolk Institutions | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/brokerage-concern-deprived-of-license.html | BROKERAGE CONCERN DEPRIVED OF LICENSE | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/about-new-york-city-hopes-new-courts-building-downtown-will-defy.html | About New York; City Hopes New Courts Building Downtown Will Defy Pull of Prehistoric Collect Pond | True | By Meyer Berger | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/wanted-to-rent-gods-little-acre-unit-combs-south-for-site-to-film.html | WANTED TO RENT: GOD'S LITTLE ACRE; Unit Combs South for Site to Film Caldwell Novel-- Goetz on Review Board | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/25200-for-cancer-runyon-fund-makes-grants-to-3-new-york.html | $25,200 FOR CANCER; Runyon Fund Makes Grants to 3 New York Institutions | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/newport-run-set-for-yachts-today-craft-to-resume-competition-in-new.html | NEWPORT RUN SET FOR YACHTS TODAY; Craft to Resume Competition in New York Y.C. Cruise --Cup Events Tomorrow | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/ge-steps-up-output-of-a-modern-gatling-gun-for-jets.html | G.E. Steps Up Output of a Modern Gatling Gun for Jets | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/nantucket-cruise-to-assist-hospital.html | NANTUCKET CRUISE TO ASSIST HOSPITAL | True | | 1985-07-01 | RE0000253490 | B00000665096 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/books-of-the-times-simple-grace-abounds-in-stories.html | Books of The Times; Simple Grace Abounds in Stories | True | By Orville Prescott | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/voter-registration-gains-ground-here.html | VOTER REGISTRATION GAINS GROUND HERE | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/aeschylus-play-is-seen-in-athens-prometheus-bound-given-reading-in.html | AESCHYLUS PLAY IS SEEN IN ATHENS; 'Prometheus Bound' Given Reading in Modern Greek and English at Festival | True | By A.c. Sedgwick Special To the New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/reunion-of-air-force-veterans.html | Reunion of Air Force Veterans | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/mrs-eisenhower-takes-first-steps.html | MRS. EISENHOWER TAKES FIRST STEPS | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/louis-b-mayer-in-hospital.html | Louis B. Mayer in Hospital | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/united-air-lines-plans-new-terminal-here.html | United Air Lines Plans New Terminal Here | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/union-out-to-regain-exaides-25000.html | UNION OUT TO REGAIN EX-AIDE'S $25,000 | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/wind-levels-carnival-tent.html | Wind Levels Carnival Tent | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/ehrlichhonigman.html | Ehrlich--Honigman | True | Special to The New York Times. | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/5-stock-dividend-planned.html | 5% Stock Dividend Planned | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/4-climbers-stranded-high-on-a-swiss-peak.html | 4 Climbers Stranded High on a Swiss Peak | True | The New York Times Aug. 9, 1957 | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/olin-mathieson-fills-plant-foods-unit-post.html | Olin Mathieson Fills Plant Foods Unit Post | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/fbi-sifts-abels-possessions-for-possible-clues-to-espionage-cryptic.html | F.B.I. Sifts Abel's Possessions For Possible Clues to Espionage; Cryptic Notes, Films, Scribbled Names and Commonplace Objects Found in Suspect's Rooms Studied Here | True | By Mildred Murphy | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/house-kills-capital-center.html | House Kills Capital Center | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-09 | 1957-08-09 | https://www.nytimes.com/1957/08/09/archives/civil-rights-what-next.html | CIVIL RIGHTS: WHAT NEXT? | True | | 1985-07-01 | RE0000253490 | B00000665096 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/willys-motors-unit-elevates-two.html | Willys Motors Unit Elevates Two | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/a-taxfree-enclave-of-30-acres-contested-by-belgians-and-dutch.html | A Tax-Free Enclave of 30 Acres Contested by Belgians and Dutch; Question of 'Monarchy' Status Is Slated to Be Argued. Before Hague Tribunal | True | By Walter H. Waggoner Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/nekoosaedwards-buys-mill.html | Nekoosa-Edwards Buys Mill | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/gordon-boat-sweeps-series.html | Gordon Boat Sweeps Series | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/irish-gunmen-repulsed-band-attacking-londonderry-police-station-is.html | IRISH GUNMEN REPULSED; Band Attacking Londonderry Police Station Is Routed | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/canadian-vote-sets-record.html | Canadian Vote Sets Record | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/sidelights-popularity-ebbs-for-stock-split.html | Sidelights; Popularity Ebbs for Stock Split | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/poles-receive-new-us-envoy.html | Poles Receive New U.S. Envoy | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/the-new-york-dropped-by-st-johns-cathedral.html | The 'New York' Dropped By St. John's Cathedral | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/billy-graham-host-to-5-polish-clerics.html | BILLY GRAHAM HOST TO 5 POLISH CLERICS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/chiles-president-to-visit-us.html | Chile's President to Visit U.S. | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/low-humidity-offsets-mercurys-steady-rise.html | Low Humidity Offsets Mercury's Steady Rise | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/investigation-acts-to-protect-witness.html | INVESTIGATION ACTS TO PROTECT WITNESS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/philip-bucky-58-mining-professor-columbia-faculty-member.html | PHILIP BUCKY, 58, MINING PROFESSOR; Columbia Faculty Member Dies--Invented Device to Test Stress of Gravity | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/yemeni-ruler-ill-imam-ahmad-64-reported-to-be-in-critical-condition.html | YEMENI RULER ILL; Imam Ahmad, 64, Reported to Be in Critical Condition | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/detector-for-liquids.html | Detector for Liquids | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/vietnamese-backs-tito-ho-endorses-noninterference-equality-and.html | VIETNAMESE BACKS TITO; Ho Endorses Noninterference, Equality and Independence | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/cost-to-rid-union-of-3-including-dio-is-put-at-396000-worked-to-get.html | COST TO RID UNION OF 3, INCLUDING DIO, IS PUT AT $396,000; Worked to Get Dio Out of Union | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/pleads-not-guilty-in-murder.html | Pleads Not Guilty in Murder | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/books-of-the-times-a-newspaper-man-astir.html | Books of The Times; A Newspaper Man Astir | True | By Charles Poore | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/links-title-kept-by-mrs-nesbitt-mrs-choate-bows-4-and-3-at.html | LINKS TITLE KEPT BY MRS. NESBITT; Mrs. Choate Bows, 4 and 3, at Knollwood--Judy Mintz Takes Glen Oaks Final | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/cyprus-regulations-relaxed-by-britain.html | CYPRUS REGULATIONS RELAXED BY BRITAIN | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/korb-water-skiing-victor.html | Korb Water Skiing Victor | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/saratoga-motel-at-auction.html | Saratoga Motel at Auction | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/reneged-is-first-in-saratoga-mile-woodley-lane-colt-triumphs-over.html | RENEGED IS FIRST IN SARATOGA MILE; Woodley Lane Colt Triumphs Over Mr. Al L. by Head-- Whitney Stakes Today | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rebel-opposition-in-oman-forces-the-british-back-they-and-troops-of.html | REBEL OPPOSITION IN OMAN FORCES THE BRITISH BACK; They and Troops of Sultan Withdraw Slightly to Map Next Move in Campaign | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/brooks-mcdevitt-defeats-bucs-with-help-in-ninth-inning-42-koufax.html | Brooks' McDevitt Defeats Bucs With Help in Ninth Inning, 4-2; Koufax and Labine Shut Off Pittsburgh Rally-- Snider Belts 27th Home Run | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/russian-actors-due-in-stratford.html | Russian Actors Due in Stratford | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/crone-captures-5hitter-6-to-2-giants-get-all-their-runs-in-first.html | CRONE CAPTURES 5-HITTER, 6 TO 2; Giants Get All Their Runs in First Three Innings and Beat Roberts of Phils | True | By Louis Effrat | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/financing-slated-by-two-big-cities-new-york-to-offer-this-week.html | FINANCING SLATED BY TWO BIG CITIES; New York to Offer This Week $40,000,000 Bonds, Los Angeles $44,000,000 | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/oliver-hardy-service-final-tribute-is-paid-to-film-comedian-in-los.html | OLIVER HARDY SERVICE; Final Tribute Is Paid to Film Comedian in Los Angeles | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hoffa-in-a-3car-mishap.html | Hoffa in a 3-Car Mishap | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wholesale-index-rose-01-in-week-farm-products-processed-foods.html | WHOLESALE INDEX ROSE 0.1% IN WEEK; Farm Products, Processed Foods Advanced--Pork Loin Prices Up 11% | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/ingersollrand-raises-earnings-halfyear-net-sets-new-high-at-301-a.html | INGERSOLL-RAND RAISES EARNINGS; Half-Year Net Sets New High at $3.01 a Share, Against $2.71 for 1956 Period | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lenore-b-smith-is-future-bride-teacher-here-will-be-wed-to-fred.html | LENORE B. SMITH IS FUTURE BRIDE; Teacher Here Will Be Wed to Fred Thayer Ferguson, a United Press Reporter | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/moens-defeats-waem.html | Moens Defeats Waem | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/2-original-plays-listed-for-fall-works-by-james-van-lare-and-harold.html | 2 ORIGINAL PLAYS LISTED FOR FALL; Works by James Van Lare and Harold Levitt Planned for Off-Broadway Stages | True | By Louis Calta | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lobbyists-list-fees-got-143500-in-session-of-connecticut.html | LOBBYISTS LIST FEES; Got $143,500 in Session of Connecticut Legislature | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/atomic-test-called-off.html | Atomic Test Called Off | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wood-field-and-stream-two-shotguns-and-rifle-recently-put-on-market.html | Wood, Field and Stream; Two Shotguns and Rifle Recently Put on Market for Fall Hunting Season | True | By John W. Randolph | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/loews-hearing-aug-22-delaware-court-to-weigh-the-election-of-two-to.html | LOEWS HEARING AUG. 22; Delaware Court to Weigh the Election of Two to Board | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/robinsonweinberg.html | Robinson--Weinberg | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/workman-asks-1250000.html | Workman Asks $1,250,000 | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/accused-nazi-is-dead-physician-is-said-to-have-sterilized-women.html | ACCUSED NAZI IS DEAD; Physician Is Said to Have Sterilized Women Captives | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/5program-shift-to-states-urged-action-committee-to-study-federal.html | 5-PROGRAM SHIFT TO STATES URGED; Action Committee to Study Federal Relinquishing of Some Taxes Also | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/german-girl-to-wed-rosemarie-langauth-will-be-bride-of-ak.html | GERMAN GIRL TO WED; Rosemarie Langauth Will Be Bride of A.K. Cassels-Brown | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/toupees-are-ruled-taxable.html | Toupees Are Ruled Taxable | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/coast-trial-airs-scandal-stories-confidentials-articles-are-cited.html | COAST TRIAL AIRS SCANDAL STORIES; Confidential's Articles Are Cited as Defense Queries Rushmore, Ex-Editor | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/japanese-hits-move-to-cut-us-imports.html | JAPANESE HITS MOVE TO CUT U.S. IMPORTS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/eisenhowers-dine-together.html | Eisenhowers Dine Together | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mary-tuttle-engaged-vassar-alumna-will-be-wed-to-michel-henri-debon.html | MARY TUTTLE ENGAGED; Vassar Alumna Will Be Wed to Michel Henri Debon | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/turks-chief-sets-fast-pace-on-trip-menderes-exhausts-guests-on-4day.html | TURKS CHIEF SETS FAST PACE ON TRIP; Menderes Exhausts Guests on 4-Day Swing Through Black Sea Provinces | True | By Joseph O. Haff Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/press-curb-backed-australian-state-assembly-vote-supports.html | PRESS CURB BACKED; Australian State Assembly Vote Supports Restriction | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/flood-insurance-urged-representative-suggests-plan-for-some-housing.html | FLOOD INSURANCE URGED; Representative Suggests Plan for Some Housing Loans | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/jersey-gets-new-jets-4-f102-interceptors-bolster-defense-of-new.html | JERSEY GETS NEW JETS; 4 F-102 Interceptors Bolster Defense of New York Area | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/vatican-assails-segregation-bid-sees-grave-error-in-request-by-new.html | VATICAN ASSAILS SEGREGATION BID; Sees Grave Error in Request by New Orleans Group | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/william-forster-accountant-73-partner-in-concern-here-is-deadformer.html | WILLIAM FORSTER, ACCOUNTANT, 73; Partner in Concern Here Is Dead--Former U.S. Tax Aide Codified Hotel Records | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/alpine-guide-falls-to-death.html | Alpine Guide Falls to Death | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/irene-dunne-among-10-proposed-as-us-delegation-to-the-un-eisenhower.html | Irene Dunne Among 10 Proposed As U.S. Delegation to the U.N.; Eisenhower List Also Includes Meany--Group to Attend Assembly Sessions | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mineral-quest-begins-converted-submarine-chaser-sails-for-arctic.html | MINERAL QUEST BEGINS; Converted Submarine Chaser Sails for Arctic Circle | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/us-airbases-strike-delayed.html | U.S. Airbases Strike Delayed | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/bronx-fugitive-found-detective-tracks-man-indicted-in-tv-racket-to.html | BRONX FUGITIVE FOUND; Detective Tracks Man Indicted in TV Racket to Virginia | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/catholics-chided-over-boys-homes.html | CATHOLICS CHIDED OVER BOYS HOMES | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/sonia-horowitz-flies-here.html | Sonia Horowitz Flies Here | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/argentina-asked-to-end-ship-bias-british-note-urges-talks-new.html | ARGENTINA ASKED TO END SHIP BIAS; British Note Urges Talks New Maritime Pact Voiding Discriminatory Rules | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/stock-prices-dip-in-quiet-trading-volume-of-1574000-shares-is-third.html | STOCK PRICES DIP IN QUIET TRADING; Volume of 1,574,000 Shares is Third Lowest of Year --Average Falls 0.47 485 ISSUES OFF, 350 UP Sunshine Mining Drops 1 --General Dynamics Adds 7/8-- Servel Down 7/8 | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/farmers-warned-on-a-milk-strike.html | FARMERS WARNED ON A MILK STRIKE | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/allencorradi.html | Allen--Corradi | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/polaroid-proposes-fourforone-split.html | POLAROID PROPOSES FOUR-FOR-ONE SPLIT | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/av-roe-seeks-to-buy-control-of-big-canadian-steel-concern-british.html | A. V. Roe Seeks to Buy Control Of Big Canadian Steel Concern; British Group, Huge Industrial Holding Concern, Pushes Expansion in Bid for Dominion Steel and Coal | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/greece-to-get-us-submarine.html | Greece to Get U.S. Submarine | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/eisenhower-names-foreign-aid-chief-president-names-foreign-aid-head.html | Eisenhower Names Foreign Aid Chief; PRESIDENT NAMES FOREIGN AID HEAD | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/cestones-64-takes-jersey-golf-medal.html | CESTONES 64 TAKES JERSEY GOLF MEDAL | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/steel-executive-denies-collusion-blough-and-kefauver-fence-over.html | STEEL EXECUTIVE DENIES COLLUSION; Blough and Kefauver Fence Over Price Increases at Senate Hearing | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/white-sox-topple-tigers-in-11th-54-fox-twice-bats-in-tying-run.html | WHITE SOX TOPPLE TIGERS IN 11TH, 5-4; Fox Twice Bats in Tying Run Before Scoring Decisive Tally on Doby Single | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/niemans-2-blows-sink-bombers-43-home-run-and-baseclearing-double-by.html | NIEMAN'S 2 BLOWS SINK BOMBERS, 4-3; Home Run and Base-Clearing Double by Oriole Reduce Yank Lead to 4 Games | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/first-clashes-in-central-cuba-reported-by-army-3-rebels-die-3.html | First Clashes in Central Cuba Reported by Army; 3 Rebels Die; 3 REBELS KILLED IN CENTRAL CUBA | True | By R. Hart Phillips Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/copter-saves-boy-lands-at-10600-ft.html | 'COPTER SAVES BOY; LANDS AT 10,600 FT. | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/granite-city-steel-co-elects-new-president.html | Granite City Steel Co. Elects New President | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/building-named-for-liggett.html | Building Named for Liggett | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/democrats-hint-at-tax-revision-leaders-decide-on-hearings-but-they.html | DEMOCRATS HINT AT TAX REVISION; Leaders Decide on Hearings but They Shy at Promising Relief for Next Year | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/khrushchev-asserts-soviet-bars-war-sees-long-peace-communist-goals.html | Khrushchev Asserts Soviet Bars War, Sees Long Peace; Communist Goals Cited | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/quickchange-portable-slide-projector-developed.html | Quick-Change Portable Slide Projector Developed | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/funeral-is-held-for-hoyt-miller-chemist-and-former-officer-of-times.html | FUNERAL IS HELD FOR HOYT MILLER; Chemist and Former Officer of Times Company Buried After Great Neck Rites | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/road-names-president-chicago-eastern-illinois-elevates-do-mathews.html | ROAD NAMES PRESIDENT; Chicago & Eastern Illinois Elevates D.O. Mathews | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/quicksilver-dips-3-a-flask.html | Quicksilver Dips $3 a Flask | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/insurance-assets-up.html | Insurance Assets Up | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/soviet-notified-of-abel-under-terms-of-pact.html | Soviet Notified of Abel Under Terms of Pact | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/doityourself-plastic-suggested-to-molders.html | Do-It-Yourself Plastic Suggested to Molders | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/bank-clearings-rise-check-turnover-for-the-week-8-above-the-56.html | BANK CLEARINGS RISE; Check Turnover for the Week 8% Above the '56 Level | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/court-writ-opens-road-hillburn-ny-barred-from-closing-link-to.html | COURT WRIT OPENS ROAD; Hillburn, N.Y., Barred From Closing Link to Jersey | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mrs-weinsier-beaten.html | Mrs. Weinsier Beaten | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/washington-reaffirms-ban.html | Washington Reaffirms Ban | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/exile-reports-tortures.html | Exile Reports Tortures | True | By Murray Illson | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/kashmir-influx-denied-by-india-pakistani-charge-of-attempt-to.html | KASHMIR INFLUX DENIED BY INDIA; Pakistani Charge of Attempt to Circumvent Plebiscite Is Disputed at U.N. | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/levittown-loses-52-trails-haverstraw-in-state-little-league.html | LEVITTOWN LOSES, 5-2; Trails Haverstraw in State Little League Semi-Final | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/athletics-triumph-32-martins-single-in-13th-beats-indiansmaris-hits.html | ATHLETICS TRIUMPH, 3-2; Martin's Single in 13th Beats Indians--Maris Hits Homer | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/queens-parkway-tied-up-3-hours-by-repair-job-on-overpass-arch-work.html | Queens Parkway Tied Up 3 Hours By Repair Job On Overpass Arch; Work Began at 10 A.M. | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lincoln-square-brightens.html | LINCOLN SQUARE BRIGHTENS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/aflcio-urges-immigration-plan-bids-congress-act-before-adjournment.html | A.F.L.-C.I.O. URGES IMMIGRATION PLAN; Bids Congress Act Before Adjournment to Change Present Quota System | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/senate-passes-61-to-20-tva-expansion-bill.html | Senate Passes, 61 to 20, T.V.A. Expansion Bill | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/virginia-black-victor-takes-metropolitan-junior-girls-golf-with-a.html | VIRGINIA BLACK VICTOR; Takes Metropolitan Junior Girls' Golf With a 96 | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/braves-on-18-hits-rout-cards-by-132-and-lead-by-3-games-milwaukee.html | Braves, on 18 Hits, Rout Cards By 13-2 and Lead by 3 Games; Milwaukee Takes 5th in Row -- Aaron, Mathews, Covington, and Hazle Drive Homers | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/natural-hairdos-favored-in-paris.html | 'Natural' Hairdos Favored in Paris | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/accord-on-works-bill-conferees-reach-compromise-on-funds-for.html | ACCORD ON WORKS BILL; Conferees Reach Compromise on Funds for Projects | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/air-force-contract-let-recorder-ordered-to-receive-data-sent-from.html | AIR FORCE CONTRACT LET; Recorder Ordered to Receive Data Sent From Missiles | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/monday-blood-donors-stock-exchange-staffs-will-aid-red-cross.html | MONDAY BLOOD DONORS; Stock Exchange Staffs Will Aid Red Cross Program | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/flight-to-cities-worries-peiping-growth-of-nonproductive-groups-in.html | FLIGHT TO CITIES WORRIES PEIPING; Growth of 'Nonproductive' Groups in Urban Centers Countered by China | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/eiber-heads-underwriters.html | Eiber Heads Underwriters | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fifty-us-youths-plan-china-tour-delegates-at-soviet-festival-to.html | FIFTY U.S. YOUTHS PLAN CHINA TOUR; Delegates at Soviet Festival to Defy State Department in Accepting Peiping Bid | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/soviet-diplomacy-is-puzzle-to-us-officials-doubt-khrushchev-runs.html | SOVIET DIPLOMACY IS PUZZLE TO U.S.; Officials Doubt Khrushchev Runs Foreign Office-- See a New Quality | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/exchaplain-to-serve-as-rabbi-in-brooklyn.html | Ex-Chaplain to Serve As Rabbi in Brooklyn | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/religion-no-issue-forbes-declares-new-jersey-gop-candidate-rules.html | RELIGION NO ISSUE, FORBES DECLARES; New Jersey G.O.P. Candidate Rules Out Apostasy in Governorship Race | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mexican-air-routes-backed.html | Mexican Air Routes Backed | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/jersey-to-act-on-ferry-state-board-takes-jurisdiction-over-chambers.html | JERSEY TO ACT ON FERRY; State Board Takes Jurisdiction Over Chambers St. Issue | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/canterbury-labels-altrincham-queens-critic-a-very-silly-man.html | Canterbury Labels Altrincham, Queen's Critic, 'a Very Silly Man'; Archbishop Gives Opinion on Returning From U.S.--But the Press and Public Continue to Debate the Issue | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/education-for-all-urged.html | Education for All Urged | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/keep-babies-slim-science-suggests-too-much-food-and-vitamins-may.html | KEEP BABIES SLIM, SCIENCE SUGGESTS; Too Much Food and Vitamins May Reduce Span of Life, New Studies Indicate SIZE OF CHILDREN CITED 10% Found to Be Overweight --Bottle Feeding to Spur Growth is Put in Doubt | True | By Robert K. Plumb | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/embassy-denies-charge-us-aides-in-caracas-disclaim-tie-to-americans.html | EMBASSY DENIES CHARGE; U.S. Aides in Caracas Disclaim Tie to American's Arrest | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/elizabeth-white-wed-to-physician-sarah-lawrence-alumna-and-dr.html | ELIZABETH WHITE WED TO PHYSICIAN; Sarah Lawrence Alumna and Dr. William Christenson Married in Greenwich | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/transport-news-airlines-merging-italys-two-unite-with-aid-of.html | TRANSPORT NEWS: AIRLINES MERGING; Italy's Two Unite With Aid of Government-- Stamp Honors U.S. Shipbuilding | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/red-china-to-push-farming-policies.html | RED CHINA TO PUSH FARMING POLICIES | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/harriman-joins-labor-cleanup-invokes-executive-powers-to-fight.html | HARRIMAN JOINS LABOR CLEAN-UP; Invokes Executive Powers to Fight Rackets--Merger Advanced by State C.I.O. | True | By Stanley Levey | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/zorin-firm-on-test-ban-soviet-aide-at-london-talks-bars-any.html | ZORIN FIRM ON TEST BAN; Soviet Aide at London Talks Bars Any Conditions | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/richard-r-smith-publisher-was-71-college-textbook-specialist.html | RICHARD R. SMITH, PUBLISHER, WAS 71; College Textbook Specialist Dies--Produced 'American Spectator 1932 to I934 | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/ireland-is-rich-in-archaeology-important-finds-made-in-the-last.html | IRELAND IS RICH IN ARCHAEOLOGY; Important Finds Made in the Last Three Years Short Distances From Dublin | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lawyer-nominated-governor-of-hawaii.html | Lawyer Nominated Governor of Hawaii | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hall-is-sponsor-of-li-candidate-backs-peter-b-allsopp-law-partner.html | HALL IS SPONSOR OF L.I. CANDIDATE; Backs Peter B. Allsopp, Law Partner of Morhouse, for Oyster Bay Council | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/brooklyn-block-sold-industrial-building-acquired-by-greenpoint.html | BROOKLYN BLOCK SOLD; Industrial Building Acquired by Greenpoint Warehouse | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/judith-fain-fiancee-of-medical-student.html | JUDITH FAIN FIANCEE OF MEDICAL STUDENT | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/city-investigating-22-in-housing-unit.html | CITY INVESTIGATING 22 IN HOUSING UNIT | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/the-foreign-aid-cuts.html | THE "FOREIGN AID" CUTS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/chinese-guerrillas-found-set-to-fight.html | CHINESE GUERRILLAS FOUND SET TO FIGHT | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/attacker-killed-at-farq.html | Attacker Killed at Farq | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/us-lists-dealings-in-melroy-concern.html | U.S. LISTS DEALINGS IN M'ELROY CONCERN | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/george-f-little-77-a-trade-show-aide.html | GEORGE F. LITTLE, 77, A TRADE SHOW AIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/negro-clergy-open-registration-drive.html | NEGRO CLERGY OPEN REGISTRATION DRIVE | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/west-side-house-in-contract-deal-purchase-commitment-sold-for-465.html | WEST SIDE HOUSE IN CONTRACT DEAL; Purchase Commitment Sold for 465 Central Park West --Sale on West 91st St. | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/legacy-to-frankfurter-20000-left-to-justice-in-will-of-dr-alfred.html | LEGACY TO FRANKFURTER; $20,000 Left to Justice in Will of Dr. Alfred Einstein Cohn | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/operators-take-parcel-in-bronx-house-at-2260-walton-ave-is-resold.html | OPERATORS TAKE PARCEL IN BRONX; House at 2260 Walton Ave. Is Resold to Investors-- Other Borough Deals | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/shipments-of-steel-near-1956-record.html | SHIPMENTS OF STEEL NEAR 1956 RECORD | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wolk-and-stetz-swim-victors.html | Wolk and Stetz Swim Victors | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/pension-increase-voted-senate-backs-10-per-cent-rise-for-disabled.html | PENSION INCREASE VOTED; Senate Backs 10 Per Cent Rise for Disabled Veterans | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mrs-dodges-83-best.html | Mrs. Dodge's 83 Best | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/miss-sara-e-siegel-becomes-affianced.html | MISS SARA E. SIEGEL BECOMES AFFIANCED | True | Broadway Photo | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/canada-to-give-turkey-ships.html | Canada to Give Turkey Ships | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/two-stars-named-for-walds-movie-newman-and-franciosa-will-play-in.html | TWO STARS NAMED FOR WALD'S MOVIE; Newman and Franciosa Will Play in 'Long Hot Summer' --Capra to Return | True | By Thomas M. Pryor Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/redlegs-set-back-cubs-97-and-64-burgsss-threerun-drive-wins.html | REDLEGS SET BACK CUBS, 9-7 AND 6-4; Burgsss Three-Run Drive Wins Opener--Rally in 8th Decides 2d Game | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/driver-is-rescued-in-cup-boat-blaze.html | DRIVER IS RESCUED IN CUP BOAT BLAZE | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/radiophono-unit-uses-transistors-tubeless-portable-powered-by.html | RADIO-PHONO UNIT USES TRANSISTORS; Tubeless Portable, Powered by Flashlight Batteries, Evolves in Old Barn | True | By Alfred R. Zipser | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/detonators-in-desks-janitor-in-westchester-school-finds-antitank.html | DETONATORS IN DESKS; Janitor in Westchester School Finds Anti-Tank Devices | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/football-giants-defeat-college-allstars-in-rain-before-75000-at.html | Football Giants Defeat College All-Stars in Rain Before 75,000 at Chicago; CHAMPIONS TAKE 22-TO-12 CONTEST Giants Score on Conerly's Two Touchdown Passes, Agajanian's Kicking | True | By Joseph M. Sheehan Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/dr-fg-novy-dies-a-bacteriologist-exdean-of-michigan-medical-school.html | DR. F.G. NOVY DIES; A BACTERIOLOGIST; Ex-Dean of Michigan Medical School, Who Was Student of Pasteur, Isolated Rat Virus | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/miss-burns-defeated-north-carolinian-is-beaten-by-miss-gay-in.html | MISS BURNS DEFEATED; North Carolinian Is Beaten by Miss Gay in Canadian Golf | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/3-texans-fail-in-bid-at-motorboat-mark.html | 3 TEXANS FAIL IN BID AT MOTORBOAT MARK | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rayburn-presses-house-to-follow-senate-on-rights-speaker-calls-for.html | RAYBURN PRESSES HOUSE TO FOLLOW SENATE ON RIGHTS; Speaker Calls for Approval of Jury Trial Provision-- Willing to Limit Scope A MODIFICATION DRAFTED Martin Urges Defeat of Plan, Quoting Official Warning of Peril to U.S. Laws | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/nehru-will-visit-japan.html | Nehru Will Visit Japan | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/middlebury-collects-a-million.html | Middlebury Collects a Million | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/buffalo-paper-bankrupt.html | Buffalo Paper Bankrupt | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/culbreath-beats-mark-in-hurdles-us-star-timed-in-0505-for-440-yards.html | CULBREATH BEATS MARK IN HURDLES; U.S. Star Timed in 0:50.5 for 440 Yards at Oslo-- Courtney, Bragg Win | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/kaufman-on-top-in-national-open-gains-undisputed-possession-of.html | KAUFMAN ON TOP IN NATIONAL OPEN; Gains Undisputed Possession of First Place in Chess Tourney at Cleveland | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/assets-hearings-halted-in-a-huff-house-unit-scores-inability-of.html | ASSETS HEARINGS HALTED IN A HUFF; House Unit Scores 'Inability' of Administration to Help Alien Property Inquiry | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/most-oil-importers-to-cut-purchases.html | MOST OIL IMPORTERS TO CUT PURCHASES | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/new-plasticizer-announced.html | New Plasticizer Announced | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mr-wilsons-successor.html | MR. WILSON'S SUCCESSOR | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/issue-is-registered-by-united-utilities.html | ISSUE IS REGISTERED BY UNITED UTILITIES | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/house-32958-votes-rise-for-government-workers-tennessean-fights.html | House, 329-58, Votes Rise For Government Workers; Tennessean Fights Plan | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/a-plea-for-epileptics-schools-are-asked-to-accept-pupils-with-the-a.html | A PLEA FOR EPILEPTICS; Schools Are Asked to Accept Pupils With the Ailment | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/new-designs-have-a-substantial-look-and-ornaments.html | New Designs Have a Substantial Look and Ornaments | True | By Cynthia Kellogg | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/van-beinum-iii-in-austria.html | Van Beinum III in Austria | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/detective-shoots-brooklyn-youth-fleeing-teenager-wounded-after.html | DETECTIVE SHOOTS BROOKLYN YOUTH; Fleeing Teen-Ager Wounded After Attack on Police in Ft. Greene Bar Fight SPECIAL PATROLS GO ON Week-End Expected to Test Effectiveness of Measures to Stem Juvenile Crime | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/welding-positioner-developed.html | Welding Positioner Developed | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/traffic-and-noise-doom-dairy-farm-centuryold-enterprise-near.html | TRAFFIC AND NOISE DOOM DAIRY FARM; Century-Old Enterprise Near Stamford Closed Out in Sale of Cattle and Equipment | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/investment-fund-increases-assets-electric-bond-and-share-reports-6.html | INVESTMENT FUND INCREASES ASSETS; Electric Bond and share Reports 6% Rise Over '56 in Half Year | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/organizers-file-plea-their-union-asks-nlrb-for-labor-bargaining.html | ORGANIZERS FILE PLEA; Their Union Asks N.L.R.B. for Labor Bargaining Right | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/abel-carried-off-role-with-skill-duped-real-artists-into-accepting.html | ABEL CARRIED OFF ROLE WITH SKILL; Duped Real Artists Into Accepting Him as Friendly Member of Fraternity | True | By Mildred Murphy | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/settlement-due-in-scranton-fight-zweifach-and-management-to-meet-to.html | SETTLEMENT DUE IN SCRANTON FIGHT; Zweifach and Management to Meet to Decide Control of Lace Company | True | By John S. Tompkins | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hoover-83-today-sees-2-key-issues-expresident-in-interview-cites.html | HOOVER, 83 TODAY, SEES 2 KEY ISSUES; Ex-President, in Interview, Cites War and Inflation-- Says West Is Stronger | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/8-suspected-cases-of-asian-flu-gain.html | 8 SUSPECTED CASES OF ASIAN FLU GAIN | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/jersey-golfer-doesnt-count-handicap-conrad-25-to-seek-crown-in.html | Jersey Golfer Doesn't Count Handicap; Conrad, 25, to Seek Crown in Amputee Event Next Week | True | By Gordon S. White Jr. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/realty-man-appointed-to-westchester-board.html | Realty Man Appointed To Westchester Board | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/retail-store-sales-gain.html | Retail Store Sales Gain | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/foreign-affairs-germanys-adenauerthe-wooden-chancellor.html | Foreign Affairs; Germany's Adenauer-- The Wooden Chancellor | True | By C.l. Sulzberger | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/options-dip-again-on-cotton-board-close-is-17-to-32-points-off-in.html | OPTIONS DIP AGAIN ON COTTON BOARD; Close Is 17 to 32 Points Off in Fourth Day of Decline --Trading is Heavy | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/seixas-savitt-and-richardson-beat-australians-in-tennis.html | Seixas, Savitt and Richardson Beat Australians in Tennis Quarter-Finals; SHEA OUSTS FLAM BY 4-6, 12-10, 6-3 Seixas Halts Cooper, Savitt Tops Anderson--Emerson Bows at South Orange | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/japan-gets-big-loan-7-million-from-world-bank-will-aid-irrigation.html | JAPAN GETS BIG LOAN; 7 Million From World Bank Will Aid Irrigation Project | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/bankers-discuss-car-loan-losses.html | BANKERS DISCUSS CAR LOAN LOSSES | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/world-assembly-calls-lutherans-federation-leaders-to-meet-thursday.html | WORLD ASSEMBLY CALLS LUTHERANS; Federation Leaders to Meet Thursday in Minneapolis --Service on Mayflower | True | By George Dugan | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rio-urged-to-curb-foreign-investors.html | RIO URGED TO CURB FOREIGN INVESTORS | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/years-sugar-quota-cut-by-100000-tons.html | YEAR'S SUGAR QUOTA CUT BY 100,000 TONS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/player-in-dugout-shot-hotel-porter-is-accused-of-assault-on-minor.html | PLAYER IN DUGOUT SHOT; Hotel Porter Is Accused of Assault on Minor Leaguer | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/submarines-identified-two-sovietbuilt-polish-craft-of-m-class-in.html | SUBMARINES IDENTIFIED; Two Soviet-Built Polish Craft of M Class in North Sea | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/one-kind-of-patriotism.html | ONE KIND OF "PATRIOTISM" | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/dock-strike-grows-in-london-dispute.html | DOCK STRIKE GROWS IN LONDON DISPUTE | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lumber-production-off-69-last-week.html | LUMBER PRODUCTION OFF 6.9% LAST WEEK | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/income-curb-set-by-polish-decree-move-is-made-retroactive-surplus.html | INCOME CURB SET BY POLISH DECREE; Move Is Made Retroactive --Surplus Tax Added | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/c-o-sells-carferries.html | C. & O. Sells Carferries | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/westbury-gains-9race-approval-monaghan-consents-to-extra-harness.html | WESTBURY GAINS 9-RACE APPROVAL; Monaghan Consents to Extra Harness Contest Nightly Starting Wednesday | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/syria-expects-arms-source-says-new-soviet-aid-may-include-six.html | SYRIA EXPECTS ARMS; Source Says New Soviet Aid May Include Six Warships | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/missouri-to-sell-30000000-bonds-offering-sept-17-will-be-second.html | MISSOURI TO SELL $30,000,000 BONDS; Offering Sept. 17 Will Be Second Under Authority to Borrow 75 Million | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/20-hotel-guests-flee-blaze.html | 20 Hotel Guests Flee Blaze | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/mrs-cliftons-83-wins.html | Mrs. Clifton's 83 Wins | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rca-post-is-filled.html | RCA Post Is Filled | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/crisis-in-laos-settled-premier-who-resigned-may-29-is-reappointed.html | CRISIS IN LAOS SETTLED; Premier Who Resigned May 29 Is Reappointed to Post | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/film-former-baby-of-plastics-comes-of-age-it-has-a-wide-range-of.html | Film, Former Baby of Plastics, Comes of Age; It Has a Wide Range of Uses for Farm, Factory, Home | True | By William M. Freeman | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/amateur-status-lost-by-calhoun-aau-disqualifies-hurdler-who-weds.html | AMATEUR STATUS LOST BY CALHOUN; A.A.U. Disqualifies Hurdler, Who Weds and Receives Gifts on TV Program | True | By Deane McGowen | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/joyce-keefer-married-at-the-savoyplaza-to-ff-rosenbaum-jr-brokerage.html | Joyce Keefer Married at the Savoy-Plaza To F.F. Rosenbaum Jr., Brokerage Aide | True | Currys | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/model-rooms-show-coming-furniture-trends.html | Model Rooms Show Coming Furniture Trends | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lazarus-trommer-engineer-here-dies-designer-of-transit-lines-was.html | Lazarus Trommer, Engineer Here, Dies; Designer of Transit Lines Was Author | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rise-noted-in-sales-of-municipal-bonds.html | RISE NOTED IN SALES OF MUNICIPAL BONDS | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/adios-harry-first-in-earnings.html | Adios Harry First in Earnings | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/aritibiotic-fights-plant-disease-major-use-is-seen-in-orchards.html | Aritibiotic Fights Plant Disease; Major Use Is Seen in Orchards; Horns Tied to Car Speed | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/briton-dies-in-crevice.html | Briton Dies in Crevice | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/scott-rejects-klan-invitation.html | Scott Rejects Klan Invitation | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lloyds-exwife-remarries.html | Lloyd's Ex-Wife Remarries | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/senators-in-front-80-ramos-baffles-red-sox-with-6hit-pitching-at.html | SENATORS IN FRONT, 8-0; Ramos Baffles Red Sox With 6-Hit Pitching at Boston | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/schenk-regains-lead-coast-sailor-has-5420-points-in-us-title-snipe.html | SCHENK REGAINS LEAD; Coast Sailor Has 5,420 Points in U.S. Title Snipe Event | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/finance-officer-named-by-advertising-agency.html | Finance Officer Named By Advertising Agency | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/akins-right-halts-hart-in-8th-round.html | AKINS RIGHT HALTS HART IN 8TH ROUND | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/new-chief-of-engineers-named-by-first-army.html | New Chief of Engineers Named by First Army | True | U.S. Army | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hungary-and-the-un.html | HUNGARY AND THE U.N. | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/old-art-technique-is-used-to-adorn-idlewild-terminal-mans.html | Old Art Technique Is Used to Adorn Idlewild Terminal; Man's Aspiration to Fly Forms the Theme of a Semi-Abstract Mural at Idlewild | True | The New York Times (by Ernest Sisto) | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hint-on-wall-decoration.html | Hint on Wall Decoration | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/seaton-to-tour-pacific-islands.html | Seaton to Tour Pacific Islands | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/train-kills-2-children-mother-injured-as-carriage-wheel-sticks-in.html | TRAIN KILLS 2 CHILDREN; Mother Injured as Carriage Wheel Sticks in Rail Track | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/alpine-gale-buffets-3-trapped-on-peak-alps-gale-traps-3-climbing.html | Alpine Gale Buffets 3 Trapped on Peak; ALPS GALE TRAPS 3 CLIMBING PEAK | True | | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/robinson-to-start-drills-today.html | Robinson to Start Drills Today | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/army-seeks-tasters-for-irradiated-foods.html | Army Seeks Tasters For Irradiated Foods | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/democrats-lose-on-atomic-power-house-votes-336851000-for-aec-but.html | DEMOCRATS LOSE ON ATOMIC POWER; House Votes $336,851,000 for A.E.C., but Deletes $55,000,000 U.S. Plants | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/neuberger-has-praise-for-both-of-the-wilsons.html | Neuberger Has Praise For Both of the Wilsons | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/storm-halts-builders-effort-by-red-cross-and-labor-in-louisiana.html | STORM HALTS BUILDERS; Effort by Red Cross and Labor in Louisiana Suspended | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/dry-days.html | DRY DAYS | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/horse-show-will-be-benefit.html | Horse Show Will Be Benefit | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/kennedy-has-audience-with-pope.html | Kennedy Has Audience With Pope | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/india-averts-a-strike.html | INDIA AVERTS A STRIKE | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/miss-monroe-to-quit-hospital.html | Miss Monroe to Quit Hospital | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wherewuzuat-chicago-victor.html | Wherewuzuat Chicago Victor | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/william-murphy-exfire-marshal-city-chief-194851-is-dead-former.html | WILLIAM MURPHY, EX-FIRE MARSHAL; City Chief, '1948-51, Is Dead --Former Investigation Head Commanded Battalion | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/red-china-review-led-by-submarines.html | RED CHINA REVIEW LED BY SUBMARINES | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/woman-called-exred-iue-aide-identified-by-senate-inquiry-counsel.html | WOMAN CALLED EX-RED; I.U.E. Aide Identified by Senate Inquiry Counsel | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/snead-keeps-lead-in-golf-with-134-secondround-69-in-world-event.html | SNEAD KEEPS LEAD IN GOLF WITH 134; Second-Round 69 in 'World' Event Puts Him 2 Shots Ahead of Balding | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/cab-again-bars-fare-rise.html | C.A.B. Again Bars Fare Rise | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/us-artists-show-in-iceland.html | U.S. Artist's Show in Iceland | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/trading-is-quiet-on-london-mart-store-shares-again-score-the.html | TRADING IS QUIET ON LONDON MART; Store Shares Again Score the Biggest Gains-- Industrials Mixed | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/letters-to-the-times-money-policy-questioned-need-for-selective.html | Letters To The Times; Money Policy Questioned Need for Selective Measures Seen to Deal With Inflation | True | STEPHEN W. ROUSSEAS, | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/slates-of-2-parties-rejected-in-nassau.html | SLATES OF 2 PARTIES REJECTED IN NASSAU | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/wards-68-leads-on-coast.html | Ward's 68 Leads on Coast | True | | 1985-07-01 | RE000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/khrushchev-asks-communist-unity-urges-east-germans-to-bar-any.html | KHRUSHCHEV ASKS COMMUNIST UNITY; Urges East Germans to Bar Any Attempts at Revision of Red Party Policies BELGRADE SEES 'ABYSS' Party Organ Says Tito's Talk With Soviet Chief Did Not Resolve All Differences | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/sahara-oil-zones-open-areas-relinquished-by-2-paris-companies-set.html | SAHARA OIL ZONES OPEN; Areas Relinquished by 2 Paris Companies Set for Bids | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/ouster-of-3-upset-in-subway-tieup-transit-units-dismissals.html | OUSTER OF 3 UPSET IN SUBWAY TIE-UP; Transit Unit's Dismissals Overruled by City Civil Service in Shop Dispute | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/big-tonnage-rise-in-tankers-seen-suez-canal-study-shows-that-world.html | BIG TONNAGE RISE IN TANKERS SEEN; Suez Canal Study Shows That World Fleet Will Double by 1972 | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fourmillionth-car-is-2-weeks-up-on-56.html | FOUR-MILLIONTH CAR IS 2 WEEKS UP ON '56 | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/us-airman-charged-in-japanese-death.html | U.S. AIRMAN CHARGED IN JAPANESE DEATH | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/crop-prospects-make-some-gains-estimate-for-total-output-approaches.html | CROP PROSPECTS MAKE SOME GAINS; Estimate for Total Output Approaches Average of the Last Five Years CORN FIGURE IS RAISED Forecast at 3,065,771,000 Bushels-- Wheat Below Prediction in July | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/assurance-to-fignole-he-may-return-to-run-in-haitis-election-envoy.html | ASSURANCE TO FIGNOLE; He May Return to Run in Haiti's Election, Envoy Says | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/storm-bertha-strikes-louisiana-but-loses-force-of-a-hurricane.html | Storm Bertha Strikes Louisiana, But Loses Force of a Hurricane; Follows Path of Audrey, but No Damage Is Reported-- Moves Toward Texas | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fordham-faculty-changes.html | Fordham Faculty Changes | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/commodities-dip-on-a-broad-front-sugar-coffee-copper-zinc-are-among.html | COMMODITIES DIP ON A BROAD FRONT; Sugar, Coffee, Copper, Zinc Are Among the Losers-- Cocoa, Rubber Rise | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/nicotine-plant-to-close.html | Nicotine Plant to Close | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/aflcio-in-switch-moves-convention-from-miami-beach-to-atlantic-city.html | A.F.L.-C.I.O. IN SWITCH; Moves Convention From Miami Beach to Atlantic City | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/grains-listless-as-volume-lags-wheat-corn-oats-uneven-rye-soybeans.html | GRAINS LISTLESS AS VOLUME LAGS; Wheat, Corn, Oats, Uneven -- Rye, Soybeans Decline -- Lard Prices Mixed | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/henryknight.html | Henry--Knight | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/pistons-sign-adamushko.html | Pistons Sign Adamushko | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/italian-coal-fleet-opens-virginia-run.html | ITALIAN COAL FLEET OPENS VIRGINIA RUN | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/the-antiracket-drive.html | THE ANTI-RACKET DRIVE | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/tennessee-orders-integration-plan.html | TENNESSEE ORDERS INTEGRATION PLAN | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/millers-sloop-tomadrus-wins-new-york-yc-class-b-sailing-captures.html | Miller's Sloop Tomadrus Wins New York Y.C. Class B Sailing; Captures Division Laurels in Race to Newport--Yawl Apache Class C Victor | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/dipirro-quits-race-for-3d-court-term.html | DIPIRRO QUITS RACE FOR 3D COURT TERM | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/barbara-hall-married-she-is-bride-in-bay-state-of-alexander-h.html | BARBARA HALL MARRIED; She Is Bride in Bay State of Alexander H. Schilling | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/food-saving-spices-specific-time-limit-is-difficult-to-set-but.html | Food: Saving Spices; Specific Time Limit Is Difficult to Set But Purchases Should Be Moderate | True | By June Owen | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/dulles-on-vacation-hitchhiked-a-plane-ride-with-secretary-of.html | DULLES ON VACATION; Hitchhiked a Plane Ride With Secretary of Commerce | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/6-boston-papers-closed-by-strike-mailers-walk-out-in-dispute-over.html | 6 BOSTON PAPERS CLOSED BY STRIKE; Mailers Walk Out in Dispute Over Pay--Picket Lines Honored by Others | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/peoples-gas-lays-decline-in-profits-to-lag-in-industry-other.html | Peoples Gas Lays Decline in Profits To Lag in Industry; OTHER UTILITY REPORTS | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hal-roach-plans-issue-film-maker-asks-sec-to-register-375000-shares.html | HAL ROACH PLANS ISSUE; Film Maker Asks S.E.C. to Register 375,000 Shares | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rca-letter-is-tardy-so-us-mutes-victrola.html | R.C.A. Letter Is Tardy, So U.S. Mutes 'Victrola' | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/west-rejects-soviet-plan.html | West Rejects Soviet Plan | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/rail-union-wins-rises-dispatchers-in-3year-pact-first-increase-12.html | RAIL UNION WINS RISES; Dispatchers in 3-Year Pact-- First Increase 12 Cents | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/tv-bow-planned-by-audie-murphy-actor-to-appear-in-nbcs.html | TV BOW PLANNED BY AUDIE MURPHY; Actor to Appear in N.B.C.'s 'Suspicion'-- Westerns on A.B.C. Saturday List | True | By Richard F. Shepard | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/money.html | Money | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/canada-exports-at-peak.html | Canada Exports at Peak | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/army-plans-cuts-in-europe.html | Army Plans Cuts in Europe | True | | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/bartolcoleman.html | Bartol--Coleman | True | Special to The New York Times. | 1985-07-01 | RE000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE000253491 | B00000665097 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/longden-fractures-leg-in-del-mar-gate-mishap.html | Longden Fractures Leg In Del Mar Gate Mishap | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/an-individual-in-ica-james-hopkins-smith-jr.html | An 'Individual' in I.C.A.; James Hopkins Smith Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/copeheller.html | Cope--Heller | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/soviet-instructors-in-yemen.html | Soviet Instructors in Yemen | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/new-washable-fabric-lightweight-dacron-and-wool-material-being.html | NEW WASHABLE FABRIC; Light-Weight Dacron and Wool Material Being Offered | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/commodity-index-static-thursdays-900-unchanged-from-that-on.html | COMMODITY INDEX STATIC; Thursday's 90.0 Unchanged From That on Wednesday | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/yugoslavs-are-frank-cooperation-held-key.html | Yugoslavs Are Frank; Cooperation Held Key | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/exenvoys-deny-neglecting-jobs-challenge-state-department-statistics.html | EX-ENVOYS DENY NEGLECTING JOBS; Challenge State Department Statistics Showing Long Absences From Posts | True | By Morris Kaplan | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/child-to-mrs-sj-hotchkiss.html | Child to Mrs. S.J. Hotchkiss | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fulbright-lone-bill-critic.html | Fulbright Lone Bill Critic | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/fordham-revives-ancient-art-form-chinese-finger-painting-now-being.html | FORDHAM REVIVES ANCIENT ART FORM; Chinese Finger Painting Now Being Taught-- Works Will Be on Display Next Week | True | By Edmond J. Bartnett | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/lombardy-wins-no-6.html | Lombardy Wins No. 6 | True | Special to The New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/hot-cargo-clause-held-outside-icc.html | 'HOT CARGO' CLAUSE HELD OUTSIDE I.C.C. | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/spy-suspect-seeks-us-reds-lawyer-ignored-by-soviet-woman-is.html | SPY SUSPECT SEEKS U.S. REDS LAWYER; IGNORED BY SOVIET; Woman Is Sentenced as Soviet Spy | True | By Will Lissner | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/honegger-work-played-at-lenox-munch-directs-3d-symphony-stern.html | HONEGGER WORK PLAYED AT LENOX; Munch Directs 3d Symphony --Stern Soloist in Violin Concerto by Beethoven | True | By Harold C. Schonberg Special To the New York Times. | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-10 | 1957-08-10 | https://www.nytimes.com/1957/08/10/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1985-07-01 | RE0000253491 | B00000665097 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/guard-drills-being-cut-summer-camp-costs-reduce-funds-for-other.html | GUARD DRILLS BEING CUT; Summer Camp Costs Reduce Funds for Other Training | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-barbara-bush-of-beaver-college-will-be-married-to-nicholas.html | Miss Barbara Bush of Beaver College Will Be Married to Nicholas Guilbert 3d | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cecilia-wheelock-is-a-future-bride-debutante-of-1955-fiancee-of-f.html | CECILIA WHEELOCK IS A FUTURE BRIDE; Debutante of 1955 Fiancee of F. Eberhart Haynes Jr., a Graduate of Virginia | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/princess-aids-museum.html | Princess Aids Museum | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dwellings-cost-is-put-at-12000-prefabricated-parts-enable-couple-to.html | DWELLING?S COST IS PUT AT $12,000; Prefabricated Parts Enable Couple to Build County Home With Speed and Economy | True | By John P. Callahan | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/john-barr-dead-fabric-importer-bought-british-woolens-for-womens.html | JOHN BARR DEAD; FABRIC IMPORTER; Bought British Woolens for Women's Fashions--Won U.S. Tariff Suit in '45 | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/balkan-aliance-held-dormant-greekturkish-differences-weaken.html | BALKAN ALIANCE HELD 'DORMANT'; Greek-Turkish Differences Weaken Military Ties --NATO Bond Cited | True | By A.c. Sedgwick Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/earl-r-davis.html | EARL R. DAVIS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/taiwan-honors-red-victims.html | Taiwan Honors Red Victims | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/assists-columbia-dean-arthur-brown-appointed-at-general-studies.html | ASSISTS COLUMBIA DEAN; Arthur Brown Appointed at General Studies School | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/patriotism-brought-him-down.html | Patriotism Brought Him Down | True | By Hans Kohn | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/congress-under-pressure-to-complete-its-business-important-bills.html | CONGRESS UNDER PRESSURE TO COMPLETE ITS BUSINESS; Important Bills Remain in Both Houses And Some Will Go Over to Next Year | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/boating-down-the-colorado-river-dudes.html | BOATING DOWN THE COLORADO RIVER; River Dudes | True | By Jack Goodman | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-lift-for-puerto-rico-schools-in-seven-cities.html | A Lift for Puerto Rico Schools; In Seven Cities | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/note-from-abroad-producerdirector-discusses-need-for-exporting-more.html | NOTE FROM ABROAD; Producer-Director Discusses Need For Exporting More American Troupes | True | By Jose Quintero | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/adenyemen-border-quiet.html | Aden-Yemen Border Quiet | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dorothy-deep-house-prospective-bride.html | DOROTHY DEEP HOUSE PROSPECTIVE BRIDE | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ward-leads-by-3-strokes.html | Ward Leads by 3 Strokes | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hose-fitting-rights-licensed.html | Hose Fitting Rights Licensed | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/home-building-dips-in-new-york-state-state-shows-dip-in-home.html | Home Building Dips In New York State; STATE SHOWS DIP IN HOME BUILDING | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/no-bumps-is-first.html | No Bumps Is First | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/atomic-test-is-slated-today.html | Atomic Test Is Slated Today | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mutual-company-set-up-for-realty-investing-group-is-offering-a.html | MUTUAL COMPANY SET UP FOR REALTY; Investing Group Is Offering a $4,000,000 Bond Issue | | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/wilson-and-the-budget-a-review-of-the-secretarys-criticism-of.html | Wilson and the Budget; A Review of the Secretary's Criticism of Proposal Limiting Carry-over Funds | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/treasure-chest-windows.html | Treasure Chest; Windows | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/senate-votes-police-benefits.html | Senate Votes Police Benefits | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rain-plays-havoc-with-tennis-card-eastern-semifinals-off-to-today.html | RAIN PLAYS HAVOC WITH TENNIS CARD; Eastern Semi-Finals Off to Today and Southampton Dates Are Unsettled | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/of-racial-injustice.html | Of Racial Injustice | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dulles-expounds-a-view-of-his-job-tells-house-group-making-friends.html | DULLES EXPOUNDS A VIEW OF HIS JOB; Tells House Group Making Friends Is Not Purpose of the State Department | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/time-reporter-clubbed-us-citizen-in-guatemala-says-threats-preceded.html | TIME REPORTER CLUBBED; U.S. Citizen in Guatemala Says Threats Preceded Attack | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/alton-takes-title-in-skeet-shootoff.html | ALTON TAKES TITLE IN SKEET SHOOT-OFF | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/martha-m-early-bride-in-memphis-married-at-home-to-david-mkclark.html | MARTHA M. EARLY BRIDE IN MEMPHIS; Married at Home to David M'K.Clark, Who Will Be Law Clerk to Justice Black | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/saltbill.html | Salt--Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/elisa-gail-benton-engaged-to-marry.html | ELISA GAIL BENTON ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/newsmen-of-us-reviled-in-soviet-moscow-newspapers-assail-american.html | NEWSMEN OF U.S. REVILED IN SOVIET; Moscow Newspapers Assail American Correspondents on Youth Fete Coverage | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/parrish-museum-to-have-benefit-southampton-institution-will-be.html | PARRISH MUSEUM TO HAVE BENEFIT; Southampton Institution Will Be Aided by Fashion Show and Reception Tuesday | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/child-to-mrs-paul-s-eckhoff.html | Child to Mrs. Paul S. Eckhoff | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/peiping-rift-seen-on-rightist-drive-but-reports-of-differences.html | PEIPING RIFT SEEN ON RIGHTIST DRIVE; But Reports of Differences Among Leaders Are Viewed Cautiously in Hong Kong | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/niarchos-freighter-japonica-will-enter-service-next-month.html | Niarchos Freighter, Japonica, Will Enter Service Next Month | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/concert-and-opera-programs-for-the-week-guggenheim-memorial-concert.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; GUGGENHEIM MEMORIAL CONCERTS GOLDMAN BAND | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/stern-takes-tennis-title.html | Stern Takes Tennis Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tito-party-paper-attacks-djilas-rescuers-tay-to-reach-climbers.html | TITO PARTY PAPER ATTACKS DJILAS; Rescuers Tay to Reach Climbers Trapped on Icy Peak in Swiss Alps | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/letters-to-the-times-for-the-senate-rights-bill-compromise-on.html | Letters to the Times; For the Senate Rights Bill Compromise on Contempt Citations Believed to Represent Gains | True | PAUL A. FREUND. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/macmillan-sees-us-scouts.html | Macmillan Sees U.S. Scouts | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/canadas-boa-leads-wood-us-in-shoot.html | CANADA'S BOA LEADS WOOD, U.S., IN SHOOT | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/biggest-argentine-vote-listed-in-blank-ballots.html | Biggest Argentine Vote Listed in Blank Ballots | True | Special to The New York Times | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/benefica-booters-play-today.html | Benefica Booters Play Today | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/when-the-nike-moved-in.html | When the Nike Moved In | True | By Ben Crisler | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/anne-e-eshelman-wed-in-bryn-hawr.html | ANNE E. ESHELMAN WED IN BRYN HAWR | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-flights-to-st-louis-set.html | New Flights to St. Louis Set | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rev-harry-zimmerman.html | REV. HARRY ZIMMERMAN | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/trends-of-us-population.html | Trends of U.S. Population | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sisters-to-be-brides-misses-ribolow-fiancees-of-walter-berk-louis.html | SISTERS TO BE BRIDES; Misses Ribolow Fiancees of Walter Berk, Louis Singer | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hodgsonweil.html | Hodgson--Weil | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/modern-martyrs.html | Modern Martyrs | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/to-keep-the-wilderness-wild-increasing-populations-threatens-to.html | To Keep the Wilderness Wild; Increasing populations threatens to overrun our few remaining tracts untouched by man, while at the same time the case for preserving them grows stronger. | True | By David Cushman Coyle | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/church-role-defined-lutheran-parley-told-it-must-act-as-nations.html | CHURCH ROLE DEFINED; Lutheran Parley Told It Must Act as Nation's Conscience | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/waterway-plans-pushed-in-jersey-effort-to-increase-industrial.html | WATERWAY PLANS PUSHED IN JERSEY; Effort to Increase Industrial Potential of Passaic River and Newark Bay Studied | True | By Milton Honig Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ct-mavoy-dead-labor-politician-unsuccessful-mayoral-and-council.html | C.T. M'AVOY DEAD; LABOR POLITICIAN; Unsuccessful Mayoral and Council Candidate Was a Teacher and Violinist | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ersatz-bohemia.html | Ersatz Bohemia | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-larney-sets-us-javelin-mark-miss-larney-sets-us-javelin-mark.html | Miss Larney Sets U.S. Javelin Mark; MISS LARNEY SETS U.S. JAVELIN MARK | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/690-apartments-open-tenants-may-apply-for-mill-brook-houses-in.html | 690 APARTMENTS OPEN; Tenants May Apply for Mill Brook Houses in Bronx | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/band-opera.html | BAND OPERA | True | The New York Times (by Neal Boenzi) | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-track-stars-capture-8-events-us-team-takes-8-track-events.html | U.S. Track Stars Capture 8 Events; U.S. TEAM TAKES 8 TRACK EVENTS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/power-shifts-in-soviet-are-now-becoming-clear-bulganin-is-fading.html | POWER SHIFTS IN SOVIET ARE NOW BECOMING CLEAR; Bulganin Is Fading Out but Zhukov Rises As Possible Rival of Khrushchev | True | By Harry Schwartz | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/european-babel-made-easy-an-intrepid-traveler-finds-its-all-done.html | EUROPEAN BABEL MADE EASY; An Intrepid Traveler Finds It's All Done With Phrase Books | True | By Grace H. Glueck | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mrs-eisenhower-in-new-gain.html | Mrs. Eisenhower in New Gain | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/john-a-perry-68-with-ap-35-years.html | JOHN A. PERRY, 68, WITH A.P. 35 YEARS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/freylenahan.html | Frey--Lenahan | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/anglican-mission-fights-apartheid-south-african-regime-seeks-to.html | ANGLICAN MISSION FIGHTS APARTHEID; South African Regime Seeks to Enforce Segregation in Johannesburg Church Unit | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bartlows-boat-gains-race-berth-such-crust-iii-qualifies-at-seattle.html | BARTLOW'S BOAT GAINS RACE BERTH; Such Crust III Qualifies at Seattle for Gold Cup Test Scheduled for Today | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-dance-creators-choreographers-unite-to-stage-new-works.html | THE DANCE: CREATORS; Choreographers Unite to Stage New Works | True | By Selma Jeanne Cohen | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sheila-oconnell-is-married-here-alumna-of-hunter-bride-of-robert-v.html | SHEILA O'CONNELL IS MARRIED HERE; Alumna of Hunter Bride of Robert V. Fitzsimmons in Corpus Christi Church | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dips-after-dark-proper-lighting-in-a-swimming-pool-increases.html | DIPS AFTER DARK; Proper Lighting in a Swimming Pool Increases Enjoyment and Safety | True | By Bernard Gladstone | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/steel-price-rises-called-essential-industry-leader-cites-gain-in.html | STEEL PRICE RISES CALLED ESSENTIAL; Industry Leader Cites Gain in Costs--Senate Adviser Terms Increase Too Big | True | By Richard E. Mooney Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/traffic-changes-due-in-brooklyn-more-oneway-streets-among-big.html | TRAFFIC CHANGES DUE IN BROOKLYN; More One-Way Streets Among Big Projects Urged to Aid Downtown Area | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rebel-against-a-world-he-made-from-a-yugoslav-prison-djilas-strikes.html | REBEL AGAINST A WORLD HE MADE; From a Yugoslav Prison, Djilas Strikes At the Roots of Communism Everywhere | True | By Jack Raymond | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-week-in-finance-money-becomes-tighter-as-stock-prices-decline.html | The Week in Finance; Money Becomes Tighter as Stock Prices Decline to Lows Since April | True | By John G. Forrest | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/from-the-field-of-travel-west-coast-to-europe-via-polar-route.html | FROM THE FIELD OF TRAVEL; West Coast to Europe Via Polar Route--Israeli Tourism | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/paris-newspapers-seized-in-algeria.html | PARIS NEWSPAPERS SEIZED IN ALGERIA | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/senate-to-eulogize-mccarthy.html | Senate to Eulogize McCarthy | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/on-the-lewis-and-clark-trail-via-us-93-summer-resort-now.html | ON THE LEWIS AND CLARK TRAIL VIA U.S. 93; Summer Resort, Now | True | By James Loeb Jr. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tigers-4-in-ninth-top-white-sox-64-pierce-is-victim-of-uprising.html | TIGERS' 4 IN NINTH TOP WHITE SOX, 6-4; Pierce Is Victim of Uprising --Chicagoans Engineer Triple Play in First | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/254-yearlings-on-block-sales-will-be-held-five-nights-this-week-at.html | 254 YEARLINGS ON BLOCK; Sales Will Be Held Five Nights This Week at Saratoga | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-monroe-quits-hospital.html | Miss Monroe Quits Hospital | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tvs-public-service-examples-of-how-it-fills-special-needs.html | TV'S PUBLIC SERVICE; Examples of How It Fills Special Needs | True | By J.p. Shanley | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/60yearold-golfer-with-lots-of-drive-slices-course-out-of-his.html | 60-Year-Old Golfer With Lots of Drive Slices Course Out of His Ontario Farm | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/south-held-shifting-tactics-to-bar-negro-from-voting-poll-bias.html | South Held Shifting Tactics To Bar Negro From Voting; POLL BIAS FOUND SHIFTED IN SOUTH | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/only-192-hungarians-did-not-stay-in-us.html | ONLY 192 HUNGARIANS DID NOT STAY IN U.S. | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/toll-road-costs-in-illinois-rise-40000000-more-is-needed-to.html | TOLL ROAD COSTS IN ILLINOIS RISE; $40,000,000 More Is Needed to Complete Network-- Rate Increases in View | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/festival-bach-event-is-expanded-by-wider-repertory.html | FESTIVAL; Bach Event Is Expanded By Wider Repertory | True | By Dorothy Nichols | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tigers-release-gromek-sore-arm-leads-to-retirement-club-buys-shaw.html | TIGERS RELEASE GROMEK; Sore Arm Leads to Retirement -- Club Buys Shaw, Pitcher | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/egypt-and-france-plan-talk-aug-20-in-geneva.html | Egypt and France Plan Talk Aug. 20 in Geneva | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/anne-mullican-a-bride-wed-to-lieut-willis-lent-jr-in-navy-chapel.html | ANNE MULLICAN A BRIDE; Wed to Lieut. Willis Lent Jr. in Navy Chapel, Philadelphia | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/stagg-near-95-eager-to-help-coast-eleven-prebirthday-party-honors.html | Stagg, Near 95, Eager to Help Coast Eleven; Pre-Birthday Party Honors Grand Old Man of Gridiron | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/wedding-is-held-for-miss-fagan-former-skidmore-student-is-bride-of.html | WEDDING IS HELD FOR MISS FAGAN; Former Skidmore Student Is Bride of George H. Rowsom in Manhasset Church | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/old-saybrook-home-to-be-resort-area.html | OLD SAYBROOK HOME TO BE RESORT AREA | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/susan-schenck-a-bride-married-to-richard-b-herrlin-in-east-hampton.html | SUSAN SCHENCK A BRIDE; Married to Richard B. Herrlin in East Hampton Church | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lucile-kalpakjian-is-married.html | Lucile Kalpakjian Is Married | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/in-and-out-of-books-renascence.html | IN AND OUT OF BOOKS; Renascence | True | By Harvey Breit | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gustav-w-hoelzer.html | GUSTAV W. HOELZER | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/civil-rights-struggle-shifts-political-lines-western-democrats-and.html | CIVIL RIGHTS STRUGGLE SHIFTS POLITICAL LINES; Western Democrats and Liberal Southerners Are Drawn Together In a New Voting Alignment OLD COALITION WEAKENED | True | By William S. White | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-jeweler-group-elects.html | New Jeweler Group Elects | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cotton-crop-dip-seen-easing-glut-if-57-consumption-exceeds-output.html | COTTON CROP DIP SEEN EASING GLUT; If '57 Consumption Exceeds Output, as Forecast, Deficit Will Eat Into Surplus | True | By J.h. Carmical | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rita-stout-engaged-to-medical-officer.html | RITA STOUT ENGAGED TO MEDICAL OFFICER | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/upstate-counties-gain-gop-reins-shift-in-party-power-away-from-city.html | UPSTATE COUNTIES GAIN G.O.P. REINS; Shift in Party Power Away From City Is Considered Key in '58 Convention | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/among-those-helping-to-brighten-the-broadway-musical-scene.html | AMONG THOSE HELPING TO BRIGHTEN THE BROADWAY MUSICAL SCENE | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-leuthardt-bride-married-to-russell-carpenter-in-port-chester.html | MISS LEUTHARDT BRIDE; Married to Russell Carpenter in Port Chester Church | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-2d-term-is-seen-for-hammarskjold-backing-of-us-is-certain-and.html | A 2D TERM IS SEEN FOR HAMMARSKJOLD; Backing of U.S. Is Certain and Soviet Has Not Balked --Election Due in Fall | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms MICHIGAN STATE--Saigon | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/flying-dutchman-of-midwest-rails.html | 'FLYING DUTCHMAN' OF MIDWEST RAILS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/2-policemen-hurt-in-youth-brawls-patrolman-beaten-trying-to-stop.html | 2 POLICEMEN HURT IN YOUTH BRAWLS; Patrolman Beaten Trying to Stop Fight--Assailant Shot by Brooklyn Detective | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shooting-star-barrage-to-be-visible-tonight.html | Shooting Star Barrage To Be Visible Tonight | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/displaced-family-target-of-study-twoyear-survey-to-seek-answers-to.html | DISPLACED FAMILY TARGET OF STUDY; Two-Year Survey to Seek Answers to Problems of City-Renewal Projects | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hong-kong-builds-a-new-prosperity-industrial-and-commercial-gains.html | HONG KONG BUILDS A NEW PROSPERITY; Industrial and Commercial Gains, Construction Boom Offset Lost China Trade | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-sweet-corn-varieties-vie-for-favor-with-the-old-keep-cool.html | NEW SWEET CORN VARIETIES VIE FOR FAVOR WITH THE OLD; Keep Cool | True | By P.a. Minges | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/wood-field-and-stream-conservation-work-gets-done-when-words-are.html | Wood, Field and Stream; Conservation Work Gets Done When Words Are Saved and Backs Are Used | True | By John W. Randolph | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/article-6-no-title-queries.html | Article 6 -- No Title; QUERIES | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bell-will-see-lawyers-on-written-union-pact.html | Bell Will See Lawyers On Written Union Pact | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ccny-player-at-60.html | C.C.N.Y. Player at 6-0 | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sports-with-cars.html | Sports With Cars | True | Photographs by Irving Dolin | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/pittsburgh-nine-triumphs.html | Pittsburgh Nine Triumphs | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/al-fresco-audition.html | Al Fresco Audition | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/navy-is-set-to-lift-harvard-secrets-university-gets-help-with.html | NAVY IS SET TO LIFT HARVARD SECRETS; University Gets Help With Matter It Could Not Burn, Declassify or Look At | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mary-louise-lusk-bride-of-student-wed-in-bronxville-church-to.html | MARY LOUISE LUSK BRIDE OF STUDENT; Wed in Bronxville Church to William Casper Ughetta of Harvard Law School | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/termites-invade-paris-buildings-millions-of-them-reported-gnawing.html | TERMITES INVADE PARIS BUILDINGS; 'Millions' of Them Reported Gnawing Away in Various Quarters of the City | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/laborites-split-on-nationalizing-third-of-party-mps-said-to-find.html | LABORITES SPLIT ON NATIONALIZING; Third of Party M.P.'s Said to Find Leadership's Policy Too Vague and Timid | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/montesano-gains-lead-in-title-sail-larchmont-skipper-in-front-after.html | MONTE-SANO GAINS LEAD IN TITLE SAIL; Larchmont Skipper in Front After 2 Races in Lightning Competition on Sound | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/neavetimberlake.html | Neave--Timberlake | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/society-attends-saratoga-races-visitors-crowd-homes-and-hotelstrack.html | SOCIETY ATTENDS SARATOGA RACES; Visitors Crowd Homes and Hotels--Track and Golf Club Main Centers | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/navy-aims-to-keep-base-on-trinidad-missile-tracking-station-is.html | NAVY AIMS TO KEEP BASE ON TRINIDAD; Missile Tracking Station Is Rising at Chaguaramas Despite Ouster Threat | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/barbara-pickering-wed-exvermont-student-bride-of-peter-pullen.html | BARBARA PICKERING WED; Ex-Vermont Student Bride of Peter Pullen, Dartmouth '58 | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/engineers-pay-higher-starting-salary-473-a-month-illinois-institute.html | ENGINEERS' PAY HIGHER; Starting Salary $473 a Month, Illinois Institute Reports | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rutterpittman.html | Rutter--Pittman | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-lights-due-for-yonkers.html | New Lights Due for Yonkers | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/pacer-in-159-45-mile-record-for-woman-pilot.html | Pacer in 1:59 4-5 Mile, Record for Woman Pilot | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-gain-recorded-in-business-index.html | New Gain Recorded in Business Index | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/citizenship-court-hears-banks-case-canadian-naturalization-bid-by.html | CITIZENSHIP COURT HEARS BANKS CASE; Canadian Naturalization Bid by U.S.-Born Leader in Ship Union Stirs Wide Interest | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-turnpike-stirs-controversy-in-bay-state-business-interests-on.html | NEW TURNPIKE STIRS CONTROVERSY IN BAY STATE; Business Interests on Parallel Roads Organize to Protest Loss of Trade | True | By John H. Fenton | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/clerk-indicted-in-shortage.html | Clerk Indicted in Shortage | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dental-writer-defends-use-of-babys-pacifier.html | Dental Writer Defends Use of Baby's Pacifier | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/kirby-wins-sail-trophy.html | Kirby Wins Sail Trophy | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/big-board-members-cut-loans-sharply.html | BIG BOARD MEMBERS CUT LOANS SHARPLY | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/labor-probes-an-appraisal.html | LABOR PROBES: AN APPRAISAL | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/pupils-surmount-language-block-excellent-results-reported-under-a.html | PUPILS SURMOUNT LANGUAGE BLOCK; Excellent Results Reported Under a New Method for Teaching Handicapped | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ak-guirey-weds-mrs-van-d-meersch.html | A.K. GUIREY WEDS MRS. VAN D. MEERSCH | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/corhell-names-alumni-aide.html | Corhell Names Alumni Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jersey-city-split-over-new-housing-it-asks-us-agency-to-rule-on.html | JERSEY CITY SPLIT OVER NEW HOUSING; It Asks U.S. Agency to Rule on Continuing Construction of Low-Rental Project | True | By Alfred E. Clark Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hall-flying-to-europe.html | Hall Flying to Europe | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mechanical-musicmakers-of-a-bygone-day-eerie-tinge.html | MECHANICAL MUSIC-MAKERS OF A BYGONE DAY; Eerie Tinge | True | By John S. Wilson | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/maustwalsh.html | Maust--Walsh | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mate-kills-impolite-lioness.html | Mate Kills Impolite Lioness | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-urgency.html | THE URGENCY | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/food-chain-grew-on-butter-eggs-67-daitch-supermarkets-in-area-have.html | FOOD CHAIN GREW ON BUTTER, EGGS; 67 Daitch Supermarkets in Area Have Roots in Small Wholesale Business | True | By James J. Nagle | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/he-excited-fury-or-admiration-or-both-admiration-or-fury.html | He Excited Fury or Admiration or Both; Admiration Or Fury | True | By Stephen Spender | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/barbara-l-partee-fiancee.html | Barbara L. Partee Fiancee | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/juana-betancourt-engaged.html | Juana Betancourt Engaged | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/political-potpourri.html | Political Potpourri | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dorothy-anne-johnson-wed.html | Dorothy Anne Johnson Wed | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/assets-of-gulf-oil-put-above-3-billion.html | Assets of Gulf Oil Put Above 3 Billion | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/albert-e-ewing.html | ALBERT E. EWING | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/connecticut-maps-drought-aid-move.html | CONNECTICUT MAPS DROUGHT AID MOVE | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-world-desert-turmoil.html | THE WORLD; Desert Turmoil | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/french-boom-masks-the-danger-of-a-bust-trade-and-reserve-position.html | FRENCH BOOM MASKS THE DANGER OF A BUST; Trade and Reserve Position Critical Despite Prosperity on Homefront | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/platonic-dialogues-young-students-of-history-at-choate-apply.html | Platonic Dialogues; Young Students of History at Choate Apply Philosophy | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lakes-coal-shipments-trade-reported-brisk-despite-dock-strike-at.html | LAKES COAL SHIPMENTS; Trade Reported Brisk Despite Dock Strike at Toledo | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/short-takes.html | SHORT TAKES | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/plastics-joined-by-heat-process-elimination-of-stitching-said-to.html | PLASTICS JOINED BY HEAT PROCESS; Elimination of Stitching Said to Speed Output, Result in Stronger Products | True | By William M. Freeman | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/around-the-garden-still-time-to-sow.html | AROUND THE GARDEN; Still Time to Sow | True | By Joan Lee Faust | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/stiffer-line-khrushchev-in-east-germanyas-the-soviet-position.html | Stiffer Line; -- KHRUSHCHEV IN EAST GERMANY--AS THE SOVIET POSITION HARDENS-- | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/many-lands-woo-private-capital-un-study-finds-old-taboos-against.html | MANY LANDS WOO PRIVATE CAPITAL; U.N. Study Finds Old Taboos Against Foreign Money Are Disappearing | True | By Paul Heffernan | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/julius-c-erlanger.html | JULIUS C. ERLANGER | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-royal-visit-jamestown-and-williamsburg-prepare-for-britains.html | THE ROYAL VISIT; Jamestown and Williamsburg Prepare For Britain's Queen and Her Prince | True | By Cabell Phillips | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/to-take-education-post.html | To Take Education Post | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/city-expands-staff-to-spur-registering.html | CITY EXPANDS STAFF TO SPUR REGISTERING | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shell-explosion-kills-four.html | Shell Explosion Kills Four | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-project-for-the-aging.html | A PROJECT FOR THE AGING | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/first-efforts-fail-to-save-4-on-alpine-peak-rescuers-at-summit.html | First Efforts Fail to Save 4 on Alpine Peak; Rescuers at Summit Lower a Guide, but Rope Is Short | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/presidential-study-warns-of-growing-college-crisis-foresees-rolls.html | Presidential Study Warns Of Growing College Crisis; Foresees Rolls Doubling by '70--Urges Stronger U.S. Lead in Planning | True | By Jay Walz Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/president-denies-2-drought-pleas-new-jersey-and-maryland-held.html | PRESIDENT DENIES 2 DROUGHT PLEAS; New Jersey and Maryland Held Ineligible for Aid as Major Disaster Areas | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/north-of-new-york-new-talent-appears-in-connecticut.html | NORTH OF NEW YORK; New Talent Appears In Connecticut | True | By Stuart Preston | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gloria-ruth-ramm-engaged.html | Gloria Ruth Ramm Engaged | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/events-and-notes-of-the-week-just-touring.html | EVENTS AND NOTES OF THE WEEK; Just Touring | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/skippers-plagued-by-flukey-winds-constant-shifting-and-calm-try.html | SKIPPERS PLAGUED BY FLUKEY WINDS; Constant Shifting and Calm Try Patience of Pilots on Long Island Sound | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/aec-asks-shift-on-atomic-safety-offers-bill-to-give-states-greater.html | A.E.C. ASKS SHIFT ON ATOMIC SAFETY; Offers Bill to Give States Greater Role in Curbing Industrial Hazards | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/records-mozart-new-releases-of-his-symphonies-reveal-variety-of.html | RECORDS: MOZART; New Releases of His Symphonies Reveal Variety of Interpretative Approaches | True | By Edward Downes | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/scrap-seminar-opening-michigan-state-to-hold-course-for-industry.html | SCRAP SEMINAR OPENING; Michigan State to Hold Course for Industry Executives | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/camera-sixtysecond-postcard-and-polaroid-meter.html | CAMERA; Sixty-second Postcard And Polaroid Meter | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/morgan-is-victor-over-tribe-8-to-5-al-smiths-errant-throw-to-second.html | MORGAN IS VICTOR OVER TRIBE, 8 TO 5; Al Smith's Errant Throw to Second Opens Gates for Rally by Athletics | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/president-selects-panel-of-3-to-sift-ferryboat-dispute.html | President Selects Panel of 3 to Sift Ferryboat Dispute | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/builders-praise-new-credit-rules-fha-action-to-stimulate-erection.html | BUILDERS PRAISE NEW CREDIT RULES; F.H.A. Action to Stimulate Erection of More Dwellings, Industry Leaders Believe EFFECT IN '58 STRESSED But Rise in Interest Rates Is Viewed With Caution by Some Mortgage Lenders | True | By Walter H. Stern | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/have-a-fling.html | HAVE A FLING | True | By Patricia Peterson | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/authors-query.html | Author's Query | True | JAMES F. LIGHT, | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/is-the-house-a-rubber-stamp-too-often-it-is-says-a-critic-for-the.html | Is the House a Rubber Stamp?; Too often it is, says a critic, for the simple reason that it is too busy with constituents' affairs to do more than follow the party leaders. | True | By Allen Drury | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/watch-and-ward-changes-its-name.html | WATCH AND WARD CHANGES ITS NAME | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/blackwood-jersey-winner.html | Blackwood Jersey Winner | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/three-fliers-win-harmon-awards-honored-for-aerial-achievements.html | THREE FLIERS WIN HARMON AWARDS; Honored for Aerial Achievements | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-richardson-princeton-bride-attended-by-4-at-wedding-in-trinity.html | MISS RICHARDSON PRINCETON BRIDE; Attended by 4 at Wedding in Trinity Episcopal Church to Hans Werner Heynen | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/elizabeth-wells-is-a-future-bride-exsmith-student-will-be-wed-to.html | ELIZABETH WELLS IS A FUTURE BRIDE; Ex-Smith Student Will Be Wed to Archibald Spencer of Minneapolis Law Firm | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/old-preparatory-school-must-take-a-new-name.html | Old Preparatory School Must Take a New Name | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/butler-assails-a-party-clique-tells-coast-audience-band-of.html | BUTLER ASSAILS A PARTY CLIQUE; Tells Coast Audience Band of 'Saboteurs' Is Seeking to Control Democrats | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/random-reactions-from-the-movie-mailbag-pro-ninotchka.html | RANDOM REACTIONS FROM THE MOVIE MAILBAG; Pro "Ninotchka" | True | NICHOLAS C. CUMMINS. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/li-plant-trains-boys-for-science-21-high-school-students-get-summer.html | L.I. PLANT TRAINS BOYS FOR SCIENCE; 21 High School Students Get Summer Chance to Earn While They Learn | True | By Byron Porterfield Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/delinquency-linked-to-selfish-religion.html | DELINQUENCY LINKED TO 'SELFISH' RELIGION | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/members-of-college-study.html | Members of College Study | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/girard-bill-proposed-measure-sets-us-payment-of-15000-to-victims.html | GIRARD BILL PROPOSED; Measure Sets U.S. Payment of $15,000 to Victim's Kin | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/diplomatic-academy-is-urged.html | Diplomatic Academy Is Urged | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/controversy-over-queen-waxes-hotter-in-britain-while-stoutly.html | CONTROVERSY OVER QUEEN WAXES HOTTER IN BRITAIN; While Stoutly Defended, the Monarchy Is Criticized on Several Scores | True | By Drew Middleton Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/virus-transformed-new-techique-may-lead-to-better-vaccines.html | Virus Transformed; New Techique May Lead to Better Vaccines | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/washington-the-new-guard-arrives-in-the-capital.html | Washington; The New Guard Arrives In The Capital | True | By James Reston | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lewis-returns-half-of-fee.html | Lewis Returns Half of Fee | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ancient-granite-paves-new-roads-better-stone-also-sought-as-an-old.html | ANCIENT GRANITE PAVES NEW ROADS; Better Stone Also Sought as an Old Industry Stirs to Life at Rockport, Mass. | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/canada-lake-honors-us-engineer.html | Canada Lake Honors U.S. Engineer | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/major-sports-news.html | Major Sports News | True | BASEBALL | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/frisbees-yoyos-googoos-etc-dig-those-crazy-grownup-toys-no-one.html | Frisbees, Yo-Yos, Goo-Goos, Etc.; Dig those crazy, grown-up toys. No one knows why they suddenly became as popular as hotcakes, but it happens all the time. | True | By Gay Talese | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/nixon-captures-5hitter-4-to-1-each-club-makes-4-double-plays-as-red.html | NIXON CAPTURES 5-HITTER, 4 TO 1; Each Club Makes 4 Double Plays as Red Sox Take Measure of Senators | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/in-brief.html | IN BRIEF | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/news-of-the-world-of-stamps-memorial-to-la-fayette-is-to-be.html | NEWS OF THE WORLD OF STAMPS; Memorial to La Fayette Is To Be Launched In Three Cities | True | By Kent B. Stiles | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tyler-millard-fiancee-engaged-to-sidney-peters-3d-graduate-of.html | TYLER MILLARD FIANCEE; Engaged to Sidney Peters 3d, Graduate of Lafayette | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/union-aide-suspended-roselle-electrical-organizer-invoked-fifth-at.html | UNION AIDE SUSPENDED; Roselle Electrical Organizer Invoked Fifth at Inquiry | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/zellerbach-in-us-for-consultations.html | Zellerbach in U.S. for Consultations | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/soviet-paper-gibes-at-student.html | Soviet Paper Gibes at Student | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-ore-carrier-ordered.html | New Ore Carrier Ordered | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/turley-takes-9th-byrne-stops-orioles-rally-in-9thmantle-poles-31st.html | TURLEY TAKES 9TH; Byrne Stops Orioles' Rally in 9th--Mantle Poles 31st Homer | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/charles-wry-weds-mary-jane-lagacy.html | CHARLES WRY WEDS MARY JANE LAGACY | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sound-yachting-draws-32-craft-cayuga-is-scratch-boat-in-huntington.html | SOUND YACHTING DRAWS 32 CRAFT; Cayuga Is Scratch Boat in Huntington Club's 45-Mile Overnight Competition | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/omans-rebellion-linked-to-a-pact-1920-sib-treaty-recognized-a.html | OMAN'S REBELLION LINKED TO A PACT; 1920 Sib Treaty Recognized a Degree of Autonomy for Tribes of the Area | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/port-study-begun-in-san-francisco-us-paying-for-wide-survey-of.html | PORT STUDY BEGUN IN SAN FRANCISCO; U.S. Paying for Wide Survey of Ships, Cargo Handling and Efficiency Rating | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/increased-city-aid-to-hospitals-asked.html | INCREASED CITY AID TO HOSPITALS ASKED | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/soviet-airline-lauded-briton-calls-aeroflot-worlds-largest-civilian.html | SOVIET AIRLINE LAUDED; Briton Calls Aeroflot World's Largest Civilian Service | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/20-houses-rising-in-queens.html | 20 Houses Rising in Queens | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cottonsupport-bill-put-off.html | Cotton-Support Bill Put Off | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/political-feuding-threatens-to-bar-accord-on-rights-johnson-says.html | POLITICAL FEUDING THREATENS TO BAR ACCORD ON RIGHTS; Johnson Says Alcorn Tries to Kill Bill--G.O.P. Holds Opponents 'Play Politics' CONFERENCE IS IN DOUBT Democrats Ask House Accept Senate Plan--Republicans Demand a Compromise | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/renovation-at-navarro-hotel.html | Renovation at Navarro Hotel | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/niagara-falls-to-be-brighter.html | Niagara Falls to Be Brighter | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/modern.html | MODERN-- | True | By Cynthia Kellogg | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mrs-howard-e-gray.html | MRS. HOWARD E. GRAY | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/summers-salted-meats-macaroni-salad.html | Summer's 'Salted Meats'; MACARONI SALAD | True | By Jane Nickerson | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dollars-flow-north-40-million-invested-in-canada-in-may-approaches.html | DOLLARS FLOW NORTH; 40 Million Invested in Canada in May Approaches Record | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/after-napoleon-four-crucial-years.html | After Napoleon, Four Crucial Years | True | By Delancey Ferguson | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/spain-puts-head-on-beer-price.html | Spain Puts Head on Beer Price | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sunshinevan-valkenburg.html | Sunshine--Van Valkenburg | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jagan-expected-to-lead-in-guiana-british-likely-to-give-power-to.html | JAGAN EXPECTED TO LEAD IN GUIANA; British Likely to Give Power to Leader They Ousted if He Wins in Election | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rules-and-rigors-of-a-bookfed-scenarist-seasoned-adapter-analyzes.html | RULES AND RIGORS OF A BOOK-FED SCENARIST; Seasoned Adapter Analyzes the Art Of Transforming Novels Into Films | True | By John Michael Hayes Hollywood. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/helen-warren-engaged-pembroke-junior-is-fiancee-of-charles-stiles.html | HELEN WARREN ENGAGED; Pembroke Junior Is Fiancee of Charles Stiles Watson | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-new-huntington-park-town-to-get-13acre-tract-released-by-the-va.html | A NEW HUNTINGTON PARK; Town to Get 13-Acre Tract Released by the V.A. | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/city-leads-nation-in-title-i-gains-total-of-occupied-units-in.html | CITY LEADS NATION IN TITLE I GAINS; Total of Occupied Units in Slum-Clearance Projects Here Is Put at 2,108 NORFOLK, VA., IS SECOND Housing Agency Report Finds There Are 435 Programs in Operation in Country | True | By Thomas W. Ennis | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dutch-swimmers-out-of-meet.html | Dutch Swimmers Out of Meet | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/some-sinister-voices-and-an-author-at-bay.html | Some Sinister Voices and an Author at Bay | True | By Gerald Sykes | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dominicans-plan-2d-inauguration-dictator-trujillo-likely-to-be-the.html | DOMINICANS PLAN 2D INAUGURATION; Dictator Trujillo Likely to Be the Key Figure Rather Than His Brother, the President | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/california-tops-population-rise-census-bureau-projections-see-new.html | CALIFORNIA TOPS POPULATION RISE; Census Bureau Projections See New York Yielding First Place by 1970 | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/carol-gallusser-is-bride.html | Carol Gallusser Is Bride | True | Special to The New York Times | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rada-reported-destroyed.html | Rada Reported Destroyed | True | Special to The New York Times | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/starr-excels-for-packers.html | Starr Excels for Packers | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-virginia-tyler-engaged-to-marry.html | MISS VIRGINIA TYLER ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/army-engineers-to-meet.html | Army Engineers to Meet | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hackensack-nine-loses-135.html | Hackensack Nine Loses, 13-5 | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/letters-serving-virginia.html | Letters; 'SERVING VIRGINIA' | True | KENT WATKINS. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/radar-range-greatly-increased-need-for-greater-range.html | Radar Range Greatly Increased; Need for Greater Range | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/brodie-gains-honor-for-allstar-game.html | BRODIE GAINS HONOR FOR ALL-STAR GAME | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shows-today.html | SHOWS TODAY | True | Friedman-Abeles | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/swoons-son-fifth-in-second-portion-favorite-trails-king-bruce-ii-in.html | SWOON'S SON FIFTH IN SECOND PORTION; Favorite Trails King Bruce II In Chicago-- Munchausen Triumphs at 14 to 1 | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-missile-program-is-left-up-to-melroy-choice-of-weapons-and.html | NEW MISSILE PROGRAM IS LEFT UP TO M'ELROY; Choice of Weapons and Assignment To Services Yet to Be Decided | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/retired-teamsters-to-get-first-checks.html | RETIRED TEAMSTERS TO GET FIRST CHECKS | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/house-plants-from-the-garden-sturdy-stems.html | HOUSE PLANTS FROM THE GARDEN; Sturdy Stems | True | By Olive E. Allen | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lc-page-changes-hands.html | L.C. Page Changes Hands | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hurrah-for-the-west-a-defender-of-tv-westerns-launches-an-offensive.html | HURRAH FOR THE WEST!; A Defender of TV Westerns Launches An Offensive Against Detractors | True | WILLIAM HAZLITT BRENNAN. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mcarthy-in-links-final-defeats-sorano-by-3-and-2-in-jersey-public.html | M'CARTHY IN LINKS FINAL; Defeats Sorano by 3 and 2 in Jersey Public Title Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/officer-to-wed-joan-r-hyde.html | Officer to Wed Joan R. Hyde | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/morocco-balked-on-aid-by-paris-deadlock-in-the-negotiating-of.html | MOROCCO BALKED ON AID BY PARIS; Deadlock in the Negotiating of Economic Convention Holds Up Financing | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/57841764-stanley-sales-built-on-fun-parties-and-premiums-57841764.html | $57,841,764 Stanley Sales Built On Fun, Parties and Premiums; $57,841,764 SALES BUILT ON PARTIES | True | By John S. Tompkins | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/house-unit-may-cut-aid-fund-even-more.html | HOUSE UNIT MAY CUT AID FUND EVEN MORE | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mission-head-named-by-maryknoll-fathers.html | Mission Head Named By Maryknoll Fathers | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/british-bombers-in-action-in-oman-for-first-time-strike-rebel-posts.html | British Bombers in Action In Oman for First Time; Strike Rebel Posts Dug In on Hillside Guarding Approach to Farq | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shift-in-defense-felt-in-michigan-unemployment-near-peak-is.html | SHIFT IN DEFENSE FELT IN MICHIGAN; Unemployment, Near Peak, Is Attributed to Decreased Use of Wheeled Vehicles | True | By Damon Stetson Special To Tile New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/junior-davis-cup-team-includes-long-islander.html | Junior Davis Cup Team Includes Long Islander | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/basketball-in-catskills-rises-to-new-heights-tall-athletes-work-out.html | Basketball in Catskills Rises to New Heights; Tall Athletes Work Out on Court After Work on Dishes | True | By William R. Conklin Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-susan-w-mudge-to-marry-in-autumn.html | MISS SUSAN W. MUDGE TO MARRY IN AUTUMN | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jersey-nine-gains-in-babe-ruth-test.html | JERSEY NINE GAINS IN BABE RUTH TEST | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jane-katz-keeps-title-takes-1500meter-freestyle-metropolitan-aau.html | JANE KATZ KEEPS TITLE; Takes 1,500-Meter Free-Style Metropolitan A.A.U. Swim | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/haverstraw-takes-little-league-title.html | HAVERSTRAW TAKES LITTLE LEAGUE TITLE | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/batista-rule-assailed-rebel-agent-accuses-regime-of-terrorist.html | BATISTA RULE ASSAILED; Rebel Agent Accuses Regime of Terrorist Actions | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/housing-agencies-prevail-on-stimulus-to-building-lower-down.html | HOUSING AGENCIES PREVAIL ON STIMULUS TO BUILDING; Lower Down Payments on New Homes Will Be a Mild Boost for Inflation | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mount-kisco-theatre-finale.html | Mount Kisco Theatre Finale | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shoe-show-adds-space.html | Shoe Show Adds Space | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/teachers-beset-by-high-rentals-greenwich-reports-trouble-finding.html | TEACHERS BESET BY HIGH RENTALS; Greenwich Reports Trouble Finding Suitable Homes for 70 New Appointees | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cliffordcarter.html | Clifford--Carter | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/officer-to-marry-miss-joy-prothers.html | OFFICER TO MARRY MISS JOY PROTHERS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/quick-police-service-suspects-in-holdup-arrested-before-crime-is.html | QUICK POLICE SERVICE; Suspects in Hold-up Arrested Before Crime Is Reported | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/fansteel-to-start-up-plant.html | Fansteel to Start Up Plant | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lemming-suicides-linked-to-hunger-researchers-in-alaska-say-rodents.html | LEMMING SUICIDES LINKED TO HUNGER; Researchers In Alaska Say Rodents Plunge Into Sea Seeking New Pastures | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/june-tobe-moskovit-becomes-affianced.html | JUNE TOBE MOSKOVIT BECOMES AFFIANCED | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/6-boston-papers-still-shut-down-monitor-publishes-but-halts-sales.html | 6 BOSTON PAPERS STILL SHUT DOWN; Monitor Publishes but Halts Sales in the City Area-- Mailers Seek Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/judge-finds-radar-unsure-in-car-cases.html | JUDGE FINDS RADAR UNSURE IN CAR CASES | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/8-nations-try-out-new-trade-plan-7200000-in-compensation-transfers.html | 8 NATIONS TRY OUT NEW TRADE PLAN; $7,200,000 in Compensation Transfers Involved in First Month of Trial | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-plant-to-build-industry-controls.html | NEW PLANT TO BUILD INDUSTRY CONTROLS | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/craigwilliams.html | Craig--Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-jersey-developers-offer-free-refreshments.html | New Jersey Developers Offer Free Refreshments | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/snead-named-captain-his-team-opposes-us-ryder-cup-golfers-sept-2122.html | SNEAD NAMED CAPTAIN; His Team Opposes U.S. Ryder Cup Golfers Sept. 21-22 | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/giants-play-phils-twice-here-today-barclay-and-antonelli-will-hurl.html | GIANTS PLAY PHILS TWICE HERE TODAY; Barclay and Antonelli Will Hurl for New York--Game Yesterday Rained Out | True | By Louis Effrat | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/along-the-strawhat-trail-this-week.html | ALONG THE STRAW-HAT TRAIL THIS WEEK | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/wall-st-puzzle-why-a-doldrum-even-old-timers-worried-by-worst-slump.html | WALL ST. PUZZLE: WHY A DOLDRUM?; Even Old Timers Worried by Worst Slump of Year in the Hour of Plenty YOU TAKE YOUR CHOICE! Experts Have Answers, All Different--Fear Appears to Be Playing a Role | True | By Richard Rutter | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/schuberts-composers-unfinished-oratorio-on-lp.html | SCHUBERT'S; Composer's Unfinished Oratorio on LP | True | By John Briggs | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/volkert-stampings-expands.html | Volkert Stampings Expands | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hard-job-good-man.html | HARD JOB, GOOD MAN | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/riley-runnerup-in-saratoga-race-kingmaker-scores-by-neck-in-whitney.html | RILEY RUNNER-UP IN SARATOGA RACE; Kingmaker Scores by Neck in Whitney Stakes at Spa --Tick Tock Is Third | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bramhallbundy.html | Bramhall--Bundy | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/fund-report.html | FUND REPORT | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/thistle-undine-leads-boat-sailed-by-markeliunas-paces-district.html | THISTLE UNDINE LEADS; Boat Sailed by Markeliunas Paces District Regatta | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/espionage-vs-treason.html | ESPIONAGE VS. TREASON | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/aid-abroad-goes-to-183075-jews-1956-outlay-of-30000000-raised-for.html | AID ABROAD GOES TO 183,075 JEWS; 1956 Outlay of $30,000,000 Raised for Needy Detailed by Distribution Group | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/student-project-chicago-photographers-publish-own-volume.html | STUDENT PROJECT; Chicago Photographers Publish Own Volume | True | By Jacob Deschin | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/52-million-is-set-for-channel-work.html | 5.2 MILLION IS SET FOR CHANNEL WORK | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shipboard-party-fetes-hoover-83-former-president-is-guest-on-vessel.html | SHIPBOARD PARTY FETES HOOVER, 83; Former President Is Guest on Vessel Named for Him --125 Hail His Birthday | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-parisian-who-sought-peace-finds-bucolic-life-not-for-him-city.html | A Parisian Who Sought Peace Finds Bucolic Life Not for Him; City Noises Drove Him to Seek Home In Country but Boats, Cars and Dogs Make Him Rue the Move | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/its-phillipsvan-heusen.html | It's Phillips-Van Heusen | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gideonse-extols-selfeducation-calls-for-less-teaching-and-more.html | GIDEONSE EXTOLS SELF-EDUCATION; Calls for Less Teaching and More Studying in Report on Brooklyn College | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/am-clark-weds-miss-helen-smith-christ-church-in-pawling-is-scene-of.html | A.M. CLARK WEDS MISS HELEN SMITH; Christ Church in Pawling Is Scene of the Ceremony-- Bride Wears Bombazine | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/top-labor-body-sets-showdown-with-hoffa-break-would-mean-withdrawal.html | TOP LABOR BODY SETS SHOWDOWN WITH HOFFA; Break Would Mean Withdrawal of Teamsters and Smaller Units | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/injured-longden-plans-to-resume-as-jockey.html | Injured Longden Plans To Resume as Jockey | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/althea-gibson-paces-us-to-30-wightman-cup-lead-miss-gibson-paces-us.html | Althea Gibson Paces U.S. To 3-0 Wightman Cup Lead; MISS GIBSON PACES U.S. TO A 3-0 LEAD | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/festival-participant-back.html | Festival Participant Back | True | By Philip Benjamin | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/article-4-no-title-random-shots.html | Article 4 -- No Title; Random Shots | True | By John Drebinger | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/beatrice-mary-prior-wed.html | Beatrice Mary Prior Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bridge-another-kind-of-grand-slam-winning-of-all-major-team.html | BRIDGE: ANOTHER KIND OF GRAND SLAM; Winning of All Major Team Contests In U.S. Is Unprecedented Feat | True | By Albert H. Morehead | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/secondhand-ships-still-play-role-in-transatlantic-travel-20-prewar.html | Second-Hand Ships Still Play Role in Trans-Atlantic Travel; 20 Pre-War Vessels Are in Use on Six Lines for Twelfth Summer--Have Facilities for 20,000 | True | By Jacques Nevard | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/holdup-leads-to-fbi-fingerprints-link-one-suspect-to-a-payroll.html | HOLD-UP LEADS TO F.B.I.; Fingerprints Link One Suspect to a Payroll Robbery | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/margaret-beale-becomes-a-bride-brother-performs-marriage-to-r.html | MARGARET BEALE BECOMES A BRIDE; Brother Performs Marriage to R. Kenneth Perry, Who Is Alumnus of Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/at-the-heart-of-every-age-there-must-be-an-inspiring-idea.html | 'At the Heart of Every Age There Must Be an Inspiring Idea' | True | By Edward N. West | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-phillips-married-seton-hill-alumna-bride-of-james-kelley-law.html | MISS PHILLIPS MARRIED; Seton Hill Alumna Bride of James Kelley, Law Student | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/distiller-soda-maker-part.html | Distiller, Soda Maker Part | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/schedule-of-state-fairs-most-of-the-festivals-around-the-country.html | SCHEDULE OF STATE FAIRS; Most of the Festivals Around the Country Are Weather-Minded | True | By Robert Meyer Jr. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/personality-securities-business-policeman-wh-furlton-has-his-share.html | Personality: Securities Business Policeman; W.H. Furlton Has His Share of Critics-- and Supporters | True | By Robert E. Bedingfield | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shortage-foreseen-in-wool-for-apparel.html | SHORTAGE FORESEEN IN WOOL FOR APPAREL | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/education-in-review-shortage-of-school-teachers-is-gradually-being.html | EDUCATION IN REVIEW; Shortage of School Teachers Is Gradually Being Met-- Why Some Are Quitting | True | By Gene Currivan | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/judith-l-birch-wed-to-george-l-hesse.html | JUDITH L. BIRCH WED TO GEORGE L. HESSE | True | Bradford Bachrach | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bertha-brings-floods-rains-up-to-11-inches-in-east-texas-as-storm.html | BERTHA BRINGS FLOODS; Rains Up to 11 Inches in East Texas as Storm Wanes | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/canadian-golf-won-by-miss-stanhope.html | CANADIAN GOLF WON BY MISS STANHOPE | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/2-jets-in-trouble-land-safely-on-li.html | 2 JETS IN TROUBLE LAND SAFELY ON L.I. | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-week-for-youth-plan-for-orchestras-to-give-a-some-time-each.html | A WEEK FOR YOUTH; Plan for Orchestras to Give a Some Time Each Season to Young Composers | True | By Howard Taubman | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/carol-mccarthy-is-married.html | Carol McCarthy Is Married | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/14game-winner-wishes-he-knew-how-to-pitch-sanford-ace-phillie.html | 14-Game Winner Wishes He Knew How to Pitch; Sanford, Ace Phillie Rookie, Says He Is Only a Thrower | True | By Howard M. Tuckner | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/fox-defeats-nagler-for-title-in-tennis.html | FOX DEFEATS NAGLER FOR TITLE IN TENNIS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/charles-concannon-us-exaide-dead-led-chemical-unit-in-commerce-dept.html | Charles Concannon, U.S. Ex-Aide, Dead; Led Chemical Unit in Commerce Dept. | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/legitimate-union-routs-paper-one-alex-rose-tells-how-united-hatters.html | LEGITIMATE UNION ROUTS 'PAPER' ONE; Alex Rose Tells How United Hatters Achieved Contract and 'Fined' Employer | True | By Stanley Levey | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-audrieth-married-bride-of-george-stengren-both-are-teachers.html | MISS AUDRIETH MARRIED; Bride of George Stengren --Both Are Teachers | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tva-power-output-in-year-sets-record.html | T.V.A. POWER OUTPUT IN YEAR SETS RECORD | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-janice-turner-married-to-ensign.html | MISS JANICE TURNER MARRIED TO ENSIGN | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-jay-d-bird-engaged-to-wed-colorado-girl-betrothed-to-second.html | MISS JAY D. BIRD ENGAGED TO WED; Colorado Girl Betrothed to Second Lieut. Edward C. Lawson Jr. of the Army | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/switch-on-triumphs.html | Switch On Triumphs | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gop-big-3-stir-voters-on-coast-knight-wages-active-drive-knowland.html | G.O.P. 'BIG 3' STIR VOTERS ON COAST; Knight Wages Active Drive, Knowland Hints at Race and Nixon Watches | True | By Lawrence E. Davies Special To the new York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/joan-gavagan-wed-in-vermont-miss-mizener-married-upstate.html | Joan Gavagan Wed in Vermont; Miss Mizener Married Upstate | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/dr-du-monts-cruiser-captures-49mile-predicted-log-contest-the.html | Dr. Du Mont's Cruiser Captures 49-Mile Predicted Log Contest; The Summaries | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jersey-nine-wins-opener.html | Jersey Nine Wins Opener | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gallery-connects-two-wings-of-home-built-around-patio-long-island.html | Gallery Connects Two Wings Of Home Built Around Patio; Long Island Home Combines Attractions of Rancher and Split-Level | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/syrian-keeps-silent.html | Syrian Keeps Silent | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/navy-and-bridges-in-accord-on-hiring.html | NAVY AND BRIDGES IN ACCORD ON HIRING | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sharp-losses-in-new-jersey.html | Sharp Losses in New Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/william-troxell-columnist-dead-writer-in-pennsylvania-dutch-for.html | WILLIAM TROXELL, COLUMNIST, DEAD; Writer in Pennsylvania Dutch for Allentown Papers Was Anthologist of Folk Tales | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-pepsicola-plant.html | New Pepsi-Cola Plant | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lindsay Rogers | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-60th-wedding-anniversary.html | A 60th Wedding Anniversary | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-gimbels-unit-set-to-opens.html | New Gimbels Unit Set to Opens | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hollywood-bets-on-books-and-broadway.html | Hollywood Bets on Books and Broadway | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/6-named-to-board-of-the-wayside-inn.html | 6 NAMED TO BOARD OF THE WAYSIDE INN | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/5-us-youths-drop-china-trip-others-reconsider-peiping-offer-35.html | 5 U.S. Youths Drop China Trip; Others Reconsider Peiping Offer; 35 Americans at Soviet Fete Still Expect to Defy Ban by State Department | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/conspicuous-dissenter.html | Conspicuous Dissenter | True | By Gilbert Geis | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ives-robert-weds-miss-hutchinson-couple-is-attended-by-eight-at.html | IVES ROBERT WEDS MISS HUTCHINSON; Couple Is Attended by Eight at Ceremony in Church of St. Ignatius Loyola | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/soviet-urges-bonfire-fetes.html | Soviet Urges Bonfire Fetes | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/myrna-t-iglesias-married.html | Myrna T. Iglesias Married | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-big-ten.html | THE BIG TEN | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/16-nuns-ill-500-get-typhoid-vaccination.html | 16 Nuns Ill, 500 Get Typhoid Vaccination | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/food-for-thought-admission-prices-and-picture-content-are-troubling.html | FOOD FOR THOUGHT; Admission Prices and Picture Content Are Troubling Filmgoers Today | True | By Bosley Crowther | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/monetary-fund-approves.html | Monetary Fund Approves | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/racketeering-inquiry-names-in-the-hearings.html | Racketeering Inquiry; NAMES IN THE HEARINGS | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-dorothy-fine-to-be-bride-aug-25.html | MISS DOROTHY FINE TO BE BRIDE AUG. 25 | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-aid-for-the-blind-an-analysis-of-how-federal-assistance-helps.html | U.S. Aid for the Blind; An Analysis of How Federal Assistance Helps the Sightless to Help Themselves | True | By Howard A. Rusk, M.d. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/yacht-test-ends-in-fog-and-calm-final-event-on-cruise-slate-of-new.html | YACHT TEST ENDS IN FOG AND CALM; Final Event on Cruise Slate of New York Club Put Off by Weather Conditions | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/officer-weds-judith-burns.html | Officer Weds Judith Burns | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cork-to-meet-mayo-today.html | Cork to Meet Mayo Today | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-shadow-falls-on-cubas-batista-after-a-quartercentury-of.html | The Shadow Falls on Cuba's Batista; After a quarter-century of dominance, the dictator is fighting the hardest battle of a remarkable career. A correspondent suggests it is probably his last. | True | By Herbert L. Matthews | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/canadian-school-names-dynan.html | Canadian School Names Dynan | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/graham-cites-parents-says-they-are-to-blame-for-straying-of-their.html | GRAHAM CITES PARENTS; Says They Are to Blame for Straying of Their Children | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sprightly-foliage-fancyleaf-geraniums-win-new-popularity.html | SPRIGHTLY FOLIAGE; Fancy-Leaf Geraniums Win New Popularity | True | By Walter Singer | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mdowell-colony-marks-50th-year-400-at-ceremonies-in-new-hampshire.html | M'DOWELL COLONY MARKS 50TH YEAR; 400 at Ceremonies in New Hampshire Arts Center-- Tribute Paid Composer | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hostages-are-freed-tear-gas-subdues-3-bandits-family-of-6-unharmed.html | HOSTAGES ARE FREED; Tear Gas Subdues 3 Bandits-- Family of 6 Unharmed | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/freedom-of-the-press.html | FREEDOM OF THE PRESS | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/spahn-of-braves-blanks-cards-90-milwaukee-captures-sixth-in-row-and.html | SPAHN OF BRAVES BLANKS CARDS, 9-0; Milwaukee Captures Sixth in Row and Widens League Lead to 4 Games | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/35-shot-set-back-dedicate-disqualified-as-291-chance-wins-100000.html | 3-5 SHOT SET BACK; Dedicate Disqualified as 29-1 Chance Wins $100,000 Handicap | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sweden-will-expel-envoy-of-bulgaria.html | SWEDEN WILL EXPEL ENVOY OF BULGARIA | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/brick-homes-in-the-bronx.html | Brick Homes in the Bronx | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/piping-rock-horse-show-opens-sept-12-luncheons-and-fashion-events.html | Piping Rock Horse Show Opens Sept. 12; Luncheons and Fashion Events Planned | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/lirr-hearing-denied-civic-group-sought-action-on-closing-of-queens.html | L.I.R.R. HEARING DENIED; Civic Group Sought Action on Closing of Queens Station | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hospital-transfer-to-be-defense-test.html | HOSPITAL TRANSFER TO BE DEFENSE TEST | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/television-programs-90834396.html | TELEVISION PROGRAMS: | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/beverly-bechert-wed-married-to-scott-e-lett-in-glenbrook-conn.html | BEVERLY BECHERT WED; Married to Scott E. Lett in Glenbrook, Conn., Church | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/puerto-rican-letter.html | Puerto Rican Letter | True | By Abel Plenn | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/2car-crash-kills-7-on-coast.html | 2-Car Crash Kills 7 on Coast | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/radford-sounds-teamwork-call-in-commissioning-carrier-ranger-he.html | RADFORD SOUNDS 'TEAMWORK' CALL; In Commissioning Carrier Ranger He Stresses Need of All-Purpose Forces | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/boy-found-on-yosemite-cliff.html | Boy Found on Yosemite Cliff | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-isobel-williams-is-married-wed-in-cold-spring-harbor-to-peter.html | Miss Isobel Williams Is Married; Wed in Cold Spring Harbor to Peter Dunlap Pelham | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/nassers-war-on-the-west-is-now-limited-to-words-in-the-meantime.html | NASSER'S WAR ON THE WEST IS NOW LIMITED TO WORDS; In the Meantime, Observers Find Egypt Drawn More Into the Soviet Orbit | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/car-mechanics-needed-industry-aide-cites-growth-of-auto-population.html | CAR MECHANICS NEEDED; Industry Aide Cites Growth of Auto Population | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/leopold-seeks-parole-hearing.html | Leopold Seeks Parole Hearing | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/isabella-phillips-becomes-engaged-u-of-virginia-alumna-to-be-wed-to.html | ISABELLA PHILLIPS BECOMES ENGAGED; U. of Virginia Alumna to Be Wed to Kenneth W. Inch, Who Served in Army | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gloria-deak-married-bride-of-e-winslow-turner-in-st-bartholomews.html | GLORIA DEAK MARRIED; Bride of E. Winslow Turner in St. Bartholomew's Chapel | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/3-us-yachts-competing-in-isle-of-wight-sailing.html | 3 U.S. Yachts Competing In Isle of Wight Sailing | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/patty-turns-back-olmedo-in-4-sets-american-gains-at-hamburg-stewart.html | PATTY TURNS BACK OLMEDO IN 4 SETS; American Gains at Hamburg--Stewart and Davidson Advance in Doubles | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/schenk-captures-crown-in-snipe-sailing-regatta.html | Schenk Captures Crown In Snipe Sailing Regatta | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rangers-win-by-60-in-scottish-soccer.html | RANGERS WIN BY 6-0 IN SCOTTISH SOCCER | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/science-in-review-chemical-basis-of-vision-in-vertebrates-is.html | SCIENCE IN REVIEW; Chemical Basis of Vision in Vertebrates Is Further Expounded by Professor Wald | True | By William L. Laurence | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/vancouver-inquiry-eyes-care-of-aged.html | VANCOUVER INQUIRY EYES CARE OF AGED | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/paris-cuts-franc-20-to-aid-trade-and-win-tourists-official-rate-now.html | PARIS CUTS FRANC 20% TO AID TRADE AND WIN TOURISTS; Official Rate Now 420 to $1, for Visitors and Foreign Buyers of French Goods IMPORT TAX INCREASED Finance Chief Acts to Halt Drain on Reserve--Export Premium Is Offered | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/more-force-put-into-new-diesel-highest-horsepower-to-date-claimed.html | MORE FORCE PUT INTO NEW DIESEL; Highest Horsepower to Date Claimed for Six-Cylinder Turbocharged Model | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/origins-of-life-to-be-studied.html | Origins Of Life To Be Studied | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/oxygen-to-brain-cut-13-hour-man-lives.html | OXYGEN TO BRAIN CUT 1/3 HOUR, MAN LIVES | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/solaroriented-house-wins-design-contest.html | Solar-Oriented House Wins Design Contest | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/inquiry-to-stress-history-of-hoffa-rackets-group-to-go-beyond-his.html | INQUIRY TO STRESS HISTORY OF HOFFA; Rackets Group to Go Beyond His New York Role When Questioning Him Next | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rialto-gossip-claude-dauphin-helps-his-countryman-progress-of.html | RIALTO GOSSIP; Claude Dauphin Helps His Countryman -- Progress of 'Bondage'-- Other items | True | By Lewis Funke | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/santa-anita-lists-32-stakes.html | Santa Anita Lists 32 Stakes | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/harriet-crain-wed-upstate.html | Harriet Crain Wed Upstate | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/research-facility-completed.html | Research Facility Completed | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/aviation-congestion-declassification-of-military-radar-devices-may.html | AVIATION: CONGESTION; Declassification of Military Radar Devices May Help Clear the Air | True | By Richard Witkin | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/after-a-plunge-into-darkness-a-light-to-live-by.html | After a Plunge Into Darkness, a Light to Live By | True | By A. Powell Davies | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/pool-for-tenants-apartment-house-in-yonkers-provides-lure-for.html | POOL FOR TENANTS; Apartment House in Yonkers Provides Lure for Occupants | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/encounter-with-a-pagan-goddess.html | Encounter; With a Pagan Goddess | True | By Robert Gorham Davis | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/narrow-concrete-strips-can-be-poured-to-widen-them.html | NARROW; Concrete Strips Can Be Poured to Widen Them | True | By Bernard Gladstone | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/senates-rights-bill-how-it-would-operate-lawyers-disagree-on-how.html | SENATE'S RIGHTS BILL: HOW IT WOULD OPERATE; Lawyers Disagree on How Jury Trial Provision Will Affect It | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mrs-goodwin-has-daughter.html | Mrs. Goodwin Has Daughter | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-tanker-fleet-is-still-declining-230000-tons-lost-in-last-6.html | U.S. TANKER FLEET IS STILL DECLINING; 230,000 Tons Lost in Last 6 Months--24 Ships Went Under Foreign Flag | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/soviets-embassy-washes-its-hands-of-spy-case-here-fbi-exploring.html | SOVIET'S EMBASSY WASHES ITS HANDS OF SPY CASE HERE; F.B.I. Exploring Extent of Ring and Communication Links With Moscow | True | By Will Lissner | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/high-intrigue-in-low-places.html | High Intrigue in Low Places | True | By James Stern | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jewelry-market-opens-today.html | Jewelry Market Opens Today | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-river-port-another-boat-basin-on-the-hudson-under-construction.html | NEW RIVER PORT; Another Boat Basin on the Hudson Under Construction at Garrison | True | By Charles Grutzner | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/architects-utilize-a-score-sheet-to-help-choose-sites-for-schools.html | Architects Utilize a Score Sheet To Help Choose Sites for Schools; Park Areas Considered | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/letters-to-the-editor-a-and-b.html | Letters To the Editor; A and B | True | HARRY LUSTIG. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/milk-strike-set-by-small-groups-some-farmers-in-new-york-milkshed.html | MILK STRIKE SET BY SMALL GROUPS; Some Farmers in New York Milkshed Plan Action This Week for a Price Rise | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/cuba-will-track-earth-satellite-station-built-30-miles-from-havana.html | CUBA WILL TRACK EARTH SATELLITE; Station Built 30 Miles From Havana Is Part of Island's I.G.Y. Contribution | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/east-germans-get-khrushchev-bid-he-stresses-tie-with-soviet-as-a.html | EAST GERMANS GET KHRUSHCHEV BID; He Stresses Tie With Soviet as a Basis for Peace-- Gibes at Adenauer | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-world-of-music-next-years-empire-state-festival-may-move-to.html | THE WORLD OF MUSIC; Next Year's Empire State Festival May Move to Location Nearer New York | True | By Harold C. Schonberg | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/muirfield-gets-cup-golf.html | Muirfield Gets Cup Golf | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-mary-dickey-married-in-jersey.html | MISS MARY DICKEY MARRIED IN JERSEY | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/blackout-slated-for-coast-fight-pattersonrademacher-bout-on-aug22.html | BLACKOUT SLATED FOR COAST FIGHT; Patterson-Rademacher Bout on Aug. 22 Will Not Be Broadcast, Televised | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/by-way-of-report-philipe-as-modigliani-film-pegsdebut.html | BY WAY OF REPORT; Philipe as Modigliani-- Film 'Pegs'--Debut | True | By Howard Thompson | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/rumania-aids-tourists-speeds-visas-for-americans-800-went-in-1956.html | RUMANIA AIDS TOURISTS; Speeds Visas for Americans-- 800 Went in 1956 | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/brush-fire-at-papal-villa.html | Brush Fire at Papal Villa | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-aid-to-mental-patients.html | New Aid to Mental Patients | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ga-hammer-sr-of-noyes-co-dies-vice-president-of-real-estate-concern.html | G.A. HAMMER SR. OF NOYES CO. DIES; Vice President of Real Estate Concern Negotiated Sale of Empire State Building | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/studies-made-in-salvador.html | Studies Made in Salvador | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/canada-is-called-rich-realty-field-symposium-here-finds-that-good.html | CANADA IS CALLED RICH REALTY FIELD; Symposium Here Finds That Good Yields, High Potential Are Attracting Investors | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/susan-hgardner-bride-of-officer-bradford-alumna-is-married-in.html | SUSAN H.GARDNER BRIDE OF OFFICER; Bradford Alumna Is Married in Suffield to Lieut. James G. McKenzie of Army | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-correction-90836101.html | A Correction | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-cary-lee-keen-becomes-affianced.html | MISS CARY LEE KEEN BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/science-notes-bypassing-a-reactors-heat-cycleinsulin-therapy.html | SCIENCE NOTES; By-Passing a Reactor's Heat Cycle--Insulin Therapy FISSION ELECTRICITY-- | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jersey-lakeland.html | JERSEY LAKELAND | True | Sam Shere | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/coxjeffers.html | Cox--Jeffers | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/amick-paces-auto-trials.html | Amick Paces Auto Trials | True |  | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-konvalinka-wed-bride-of-lieut-john-murphy-navy-medical-corps.html | MISS KONVALINKA WED; Bride of Lieut. John Murphy, Navy Medical Corps | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/fort-yields-skeletons-4-more-found-at-william-henry-excavation-on.html | FORT YIELDS SKELETONS; 4 More Found at William Henry Excavation on Lake George | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/campbell-triumphs-in-resolute-class.html | CAMPBELL TRIUMPHS IN RESOLUTE CLASS | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-twain-meet-in-wedding-here-indian-christian-and-chinese.html | THE TWAIN MEET IN WEDDING HERE; Indian Christian and Chinese Buddhist Girl Are Married in Collegiate Church | True | By McCandlish Phillips | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/news-of-television-and-radio-cbs-to-televise-a-series-on-science.html | NEWS OF TELEVISION AND RADIO; C.B.S. to Televise a Series on Science --Other Items | True | By Val Adams | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/credit-red-light-flashes-on-again-discount-rate-is-raised-and.html | CREDIT RED LIGHT FLASHES ON AGAIN; Discount Rate Is Raised and Reserves of Member Banks Are Tightened REACTION IS A QUESTION Whether Business Will See It as Go-Ahead Signal Is Not Apparent Yet | True | By Albert L. Kraus | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/no-harm-oak-galls-are-unsightly-but-not-injurious.html | NO HARM; Oak Galls Are Unsightly But Not Injurious | True | By Sally Pullar | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/state-laws-raise-cost-of-pensions-regulations-by-all-48-and.html | STATE LAWS RAISE COST OF PENSIONS; Regulations by All 48 and Congress, too, Cause Bookkeeping Tangle | True | By J.e. McMahon | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-correction.html | A CORRECTION | True |  | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/wickelmccormack.html | Wickel--McCormack | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/east-german-crowds-give-khrushchev-cool-welcome-east-germans-coolly.html | East German Crowds Give Khrushchev Cool Welcome; East Germans Coolly Curious To Khrushchev but Not Hostile | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/canadian-airline-branches-out.html | Canadian Airline Branches Out | True |  | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/down-east-atmosphere-west-shore-of-mount-desert-island-offers.html | DOWN EAST ATMOSPHERE; West Shore Of Mount Desert Island Offers Informal Holiday | True | By Arthur Eggleston | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/yale-alumni-sessions-300-to-attend-program-on-admissions-problems.html | YALE ALUMNI SESSIONS; 300 to Attend Program on Admissions Problems | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/148th-aero-reunion-set-world-war-i-unit-veterans-to-meet-at-myrtle.html | 148TH AERO REUNION SET; World War I Unit Veterans to Meet at Myrtle Beach | True |  | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/persian-gulf-a-focus-for-world-rivalries-british-having-political.html | PERSIAN GULF A FOCUS FOR WORLD RIVALRIES; British, Having Political Control, Bear the Brunt of Rising Unrest | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sea-eagle-second-to-miller-entry-adiscot-1310-triumphs-handle-of.html | SEA EAGLE SECOND TO MILLER ENTRY; Adioscot, $13.10, Triumphs --Handle of $1,883,417 Sets Westbury Mark | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/voices-of-america-in-moscow-though-few-in-number-they-have-made-a.html | Voices of America In Moscow; Though few in number, they have made a sharp imprint on the Soviets' Youth Festival. | True | By Max Frankel | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/advertising-agency-solves-knotty-problem-smart-people-theme-for.html | Advertising Agency Solves Knotty Problem; Smart People Theme for Litton, Whose Work Is Secret | True | By Alexander R. Hammer | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/fair-mirror-of-europe-found-in-un-debates-visitor-in-foreign.html | FAIR MIRROR OF EUROPE FOUND IN U.N. DEBATES; Visitor in Foreign Capitals Hears Views That Are Familiar From Arguments Advanced Here BUT THERE ARE SURPRISES | True | By Thomas J. Hamilton | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mrs-cyril-hauser-has-child.html | Mrs. Cyril Hauser Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/new-moscow-bid-to-sway-mideast-seen-in-arms-aid-role-including-red.html | NEW MOSCOW BID TO SWAY MIDEAST SEEN IN ARMS AID; Role Including Red Sea Area Believed Motive for Help to Syria and Yemen | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ceiling-on-income-decried-in-poland-criticisms-in-red-newspaper.html | CEILING ON INCOME DECRIED IN POLAND; Criticisms in Red Newspaper Indicate Serious Party Split Over Troubles | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/industry-buying-land-in-florida-expanding-demand-similar-to.html | INDUSTRY BUYING LAND IN FLORIDA; Expanding Demand Similar to California's Growth | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jeanne-cannella-a-bride.html | Jeanne Cannella a Bride | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/girard-college-names-aide.html | Girard College Names Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/princeton-gets-a-lecture-fund-family-of-the-late-gov-edge-gives.html | PRINCETON GETS A LECTURE FUND; Family of the Late Gov. Edge Gives $60,000 for Series by Leading Statesmen | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hollywood-ideas-newcomers-face-stardom-at-universal-south-pacific.html | HOLLYWOOD IDEAS; Newcomers Face Stardom at Universal --"South Pacific' on the Horizon | True | By Thomas M. Pryor | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/automobiles-styles-detroit-is-banking-on-the-designer-to-sell-the.html | AUTOMOBILES: STYLES; Detroit Is Banking on the Designer To Sell the New 1958 Models | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/freudian-frontier.html | Freudian Frontier | True | By John Dollard | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/student-is-fiance-of-joane-e-broman-james-a-wright-3d-of-u-of.html | STUDENT IS FIANCE OF JOANE E. BROMAN; James A. Wright 3d of U. of Florida Law School to Wed Sweet Briar Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/barbara-d-smith-becomes-fiancee-pine-manor-graduate-to-be-wed-to.html | BARBARA D. SMITH BECOMES FIANCEE; Pine Manor Graduate to Be Wed to John B. Roberts, Who Is Brown Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/hot-and-cold-swimming-water-a-dip-into-oceanography-reveals-why.html | Hot and Cold Swimming Water; A dip into oceanography reveals why adjacent currents can vary so much in temperature, to the bather's surprise. | True | By C.b. Palmer | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/ranch-homes-in-monroe-ny.html | Ranch Homes in Monroe, N.Y. | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/apartments-on-e-47th-st.html | Apartments on E. 47th St. | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/nation-tests-use-of-atomic-clock-new-standard-increasing-accuracy.html | NATION TESTS USE OF ATOMIC CLOCK; New Standard, Increasing Accuracy, Expected to Be Official Time Measure | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/junket-to-red-china.html | JUNKET TO RED CHINA | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sanokdameo-duo-is-upset-on-links-sanokdameo-duo-is-upset-on-links.html | Sanok-Dameo Duo Is Upset on Links; SANOK-DAMEO DUO IS UPSET ON LINKS | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/janet-jordans-nuptials.html | Janet Jordan's Nuptials | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/two-players-pace-cleveland-chess-donald-byme-berliner-win-twice.html | TWO PLAYERS PACE CLEVELAND CHESS; Donald Byme, Berliner Win Twice Each for 5-0 Scores --Lombardy Adjourns | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/a-minor-prelude-to-a-major-career.html | A Minor; Prelude to a Major Career | True | By Dudley Fitts | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/marthe-trautmann-married.html | Marthe Trautmann Married | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/navy-runs-public-sale-surplusproperty-experiment-in-norfolk-held.html | NAVY RUNS PUBLIC SALE; Surplus-Property Experiment in Norfolk Held Successful | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/delinquency-tied-to-jobswitching-new-study-finds-mothers-with.html | DELINQUENCY TIED TO JOB-SWITCHING; New Study Finds Mothers With Erratic Employment Are a 'Different Breed' | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-and-states-map-fiscal-plan-joint-committee-tentatively-agrees-on.html | U.S. AND STATES MAP FISCAL PLAN; Joint Committee Tentatively Agrees on Shift of Federal Programs to Local Rule | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/southern-aide-named.html | Southern Aide Named | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/2-bullets-empty-bus-60-flee-for-cover-after-row-over-girl-on-way-to.html | 2 BULLETS EMPTY BUS; 60 Flee for Cover After Row Over Girl on Way to Coney | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/art-of-vikings-has-rebirth-in-maine-woodworking-shop-upton-worked.html | Art of Vikings Has Rebirth in Maine Woodworking Shop; Upton Worked Seven Months on Eagle for Jersey Craft | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/values-for-childrenwho-sets-them.html | Values for Children--Who Sets Them? | True | By Dorothy Barclay | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/plan-on-army-scored-symington-says-force-is-not-modern-or-mobile.html | PLAN ON ARMY SCORED; Symington Says Force Is Not Modern or Mobile | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/miss-conway-wed-to-arnold-f-gwin-she-is-attired-in-chantilly-at.html | MISS CONWAY WED TO ARNOLD F. GWIN; She Is Attired in Chantilly at Marriage in St. Mary's Church in Manhasset | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/african-youth-hotels-planned.html | African Youth Hotels Planned | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/from-the-mail-pouch-new-talents-citedcomposer-writes-of.html | FROM THE MAIL POUCH; New Talents Cited--Composer Writes Of Difficulties in Getting Played | True | WALLINGFORD RIEGGER. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/long-hits-decide-snider-homer-hodges-double-and-gilliam-triple-aid.html | LONG HITS DECIDE; Snider Homer, Hodges Double and Gilliam Triple Aid Dodgers | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/apparel-volume-continues-heavy-fall-merchandise-is-selling-well.html | APPAREL VOLUME CONTINUES HEAVY; Fall Merchandise Is Selling Well, Resident Buying Offices Report | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/savitskysalsburg.html | Savitsky--Salsburg | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/snead-keeps-edge-in-101200-golf-posts-72-for-206-one-shot-ahead-of.html | SNEAD KEEPS EDGE IN $101,200 GOLF; Posts 72 for 206, One Shot Ahead of Balding in 'World' Event--Souchak at 208 | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/asiatic-flu-shots-start-next-month-us-maps-fight-on-disease-with.html | ASIATIC FLU SHOTS START NEXT MONTH; U.S. Maps Fight on Disease, With Epidemic Expected During Fall and Winter | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/connecticut-parties-preparing-slates-for-municipal-elections-in.html | Connecticut Parties Preparing Slates For Municipal Elections in November | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/aetna-premiums-rise-totals-up-1237687-or-16-for-first-half.html | AETNA PREMIUMS RISE; Totals Up $1,237,687, or 1.6% for First Half | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/the-merchants-view-as-to-the-problems-generated-by-moves-to-guide.html | The Merchant's View; As To The Problems Generated By Moves To Guide the Economy | True | By Herbert Koshetz | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/magazines-subpoena-2-band-leader-and-singer-are-served-in-coast.html | MAGAZINES SUBPOENA 2; Band Leader and Singer Are Served in Coast Libel Trial | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/us-reconsidering-smallwar-theory-us-reconsiders-smallwar-idea.html | U.S. Reconsidering 'Small-War' Theory; U.S. RECONSIDERS 'SMALL-WAR' IDEA | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/6-held-in-200000-theft-in-bullitt-home-exus-officials-chauffeur.html | 6 Held in $200,000 Theft in Bullitt Home; Ex-U.S. Official's Chauffeur Admits Role | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/highway-project-stymies-french-extensive-new-road-system-still-in.html | HIGHWAY PROJECT STYMIES FRENCH; Extensive New Road System Still in Blueprint Stage as Experts Ponder Financing | True | By W. Granger Blair Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/mullersheridan.html | Muller--Sheridan | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/auto-law-ruled-broad-rhode-island-court-holds-it-covers-private.html | AUTO LAW RULED BROAD; Rhode Island Court Holds It Covers Private Property | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/bedard-takes-tennis-final.html | Bedard Takes Tennis Final | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/murraymcclunn.html | Murray--McClunn | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/saucers-apprentice.html | Saucers' Apprentice | True | By Leonard Engel | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/vote-gains-seen-for-javas-reds-moslem-party-expected-to-keep.html | VOTE GAINS SEEN FOR JAVA'S REDS; Moslem Party Expected to Keep Provincial Lead Despite Challenge | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/antipolio-drive-started-in-riga-about-80000-children-will-get.html | ANTI-POLIO DRIVE STARTED IN RIGA; About 80,000 Children Will Get Salk-Type Vaccine in Soviet Latvian City | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/gluck-will-find-ceylon-has-its-own-problems-too-now-neutralist-the.html | GLUCK WILL FIND CEYLON HAS ITS OWN PROBLEMS TOO; Now Neutralist, the Island State Wants to Follow 'Peaceful Coexistence' Policy | True | By Henry R. Lieberman Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/indias-great-adventure-ten-years-later-during-a-decade-of-selfrule.html | India's Great Adventure, Ten Years Later; During a decade of self-rule, India has striven valiantly to uplift millions by democratic methods. But, in today's Asia, it is a race against time and final results are in doubt. | True | By A.m. Rosenthal | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/yugoslavs-are-still-wary-of-all-soviet-advances-they-say.html | YUGOSLAVS ARE STILL WARY OF ALL SOVIET ADVANCES; They Say Understanding With Moscow Is Necessary in Interest of Satellites | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/william-saunders-stanley-works-aide.html | WILLIAM SAUNDERS, STANLEY WORKS AIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/nancy-ann-kinyon-wed-in-minnesota-carlton-alumna-is-bride-of-pvt.html | NANCY ANN KINYON WED IN MINNESOTA; Carlton Alumna Is Bride of Pvt. Robert Brown at Her Mother's Owatonna Home | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/tips-hints-and-ideas-protect-chrome.html | TIPS, HINTS AND IDEAS; Protect Chrome | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/versatility-is-the-word-for-lp-once-just-a-countrystyle-fuel.html | Versatility Is the Word for LP, Once Just a Country-Style Fuel; Familiar Old Bottled Gas Generates Record Demand as Uses Multiply | True | By Gene Smith | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/sabre-first-in-race-wins-narrasketuck-class-sail-on-great-south-bay.html | SABRE FIRST IN RACE; Wins Narrasketuck Class Sail on Great South Bay | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/pansies-from-seed-august-sowing-promises-lowcost-abundance.html | PANSIES FROM SEED; August Sowing Promises Low-Cost Abundance | True | By Dorothy O. O'Neill | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/east-germany-profile-of-a-critical-country-contrasts-with-the-west.html | EAST GERMANY: PROFILE OF A CRITICAL COUNTRY; Contrasts With the West Are Great But the People Are All Germans | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/jose-de-cubas.html | JOSE DE CUBAS | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/trout-restocking-foreseen.html | Trout Restocking Foreseen | True | | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/patricia-m-duggan-married.html | Patricia M. Duggan Married | True | Special to The New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/safety-stressed-in-westchester-map-of-traffic-accidents-in-county.html | SAFETY STRESSED IN WESTCHESTER; Map of Traffic Accidents in County Is Facet in Plan to Cut Highway Toll | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253492 | B00000665098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/elliott-nugent-and-middle-age-career.html | ELLIOTT NUGENT AND MIDDLE AGE; Career | True | By Richard F. Shepard | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-11 | 1957-08-11 | https://www.nytimes.com/1957/08/11/archives/invasion-of-europe-family-style-motorized-americans-are-sweeping.html | Invasion of Europe, Family Style; Motorized Americans are sweeping over the Continent as never before. Here a father of four --who has for time with him--describes the hazards and rewards of traveling on masse. | True | By Arthur Schlesinger Jr. | 1985-07-01 | RE0000253492 | B00000665098 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/red-advocate-of-action-luigi-longo-ouster-attempt-made.html | Red Advocate of Action; Luigi Longo Ouster Attempt Made | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/note-on-grants-promotion-a-highlight-of-collection.html | Note on Grant's Promotion a Highlight of Collection | True | The New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/ha-littledale-newsman-dead-former-aide-to-managing-editor-of-the.html | H.A. LITTLEDALE, NEWSMAN, DEAD; Former Aide to Managing Editor of The Times Won the Second Pulitzer Prize Investigated Prisons Exciting Assignments Born in Wales | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/schary-sets-rehearsal-for-roosevelt-drama.html | Schary Sets Rehearsal For Roosevelt Drama | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/joan-klenck-married-bride-of-capt-walter-a-klein-in-valley-stream.html | JOAN KLENCK MARRIED; Bride of Capt. Walter A. Klein in Valley Stream Church | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/fete-books-emlyn-williams.html | Fete Books Emlyn Williams | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/philco-cuts-transistor-prices.html | Philco Cuts Transistor Prices | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/rebels-in-loews-scored-by-vogel-company-president-charges-planned.html | 'REBELS IN LOEWS SCORED BY VOGEL; Company President Charges Planned Harassment and Delay in Proxy Letter | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/igyinstruments-of-newest-design-complex-electronic-devices-collect.html | I.G.Y.INSTRUMENTS OF NEWEST DESIGN; Complex Electronic Devices Collect and Record Data at Institute in Alaska EARTH AID SKY STUDIED Sensitive 'Machine Measures Tide of Eightieth of Inch in Crust of the Globe Gravity Value Detected Space Signals Recorded | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/hospital-seeks-funds-knickerbocker-report-tells-of-charity-work.html | HOSPITAL SEEKS FUNDS; Knickerbocker Report Tells of Charity Work During 1956 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/argentine-action-disturbs-swiss-concessions-dispute-grows-bern-to.html | ARGENTINE ACTION DISTURBS SWISS; Concessions Dispute Grows --Bern to Reply Soon to U.S. on Aniline Case Foreign Capital Needed ARGENTINE ACTION DISTURBS SWISS | True | By George H. Morison Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/child-care-head-named-by-welfare-federation.html | Child Care Head Named By Welfare Federation | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/algeria-minister-looks-to-us-way-lacoste-favors-legislature-similar.html | ALGERIA MINISTER LOOKS TO U.S. WAY; Lacoste Favors Legislature Similar to Senate Under Proposed Basic Law Reactions Are Uncertain | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/heritage-of-pilgrims-stressed-in-sermon-aboard-mayflower.html | Heritage of Pilgrims Stressed in Sermon Aboard Mayflower | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/louis-scharmm-truck-executive-head-of-allied-van-lines-and-chelsea.html | LOUIS SCHARMM, TRUCK EXECUTIVE; Head of Allied Van Lines and Chelsea Warehouses Dies --Led Highway Group | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/hamerman-hailperin.html | Hamerman--Hailperin | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/olin-mathieson-and-argentine-company-form-concern-on-5050-ownership.html | Olin Mathieson and Argentine Company Form Concern on 50-50 Ownership Basis | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/food-cheese-unlimited-new-shop-sells-400-worldly-varieties-recipe.html | Food: Cheese Unlimited; New Shop Sells 400 Worldly Varieties -- Recipe for Sauce Using Early Apples Italian Varieties BRANDIED APPLESAUCE | True | By June Owen | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/william-c-shinnick-of-chicago-tribune.html | WILLIAM C. SHINNICK OF CHICAGO TRIBUNE | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/industry-seeking-arts-graduates-yale-study-shows-increase-in.html | INDUSTRY SEEKING ARTS GRADUATES; Yale Study Shows Increase in Positions for Those Not Specializing in Sciences Major Concerns Hire 3 | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/student-aid-renewed-57-negroes-at-colleges-share-in-grants-totaling.html | STUDENT AID RENEWED; 57 Negroes at Colleges Share in Grants Totaling $16,000 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/actresses-to-compete-for-role.html | Actresses to Compete for Role | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/research-chief-named-denison-will-handle-nuclear-propulsion-program.html | RESEARCH CHIEF NAMED; Denison Will Handle Nuclear Propulsion Program | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/styles-for-fingerpainters-and-first-readers.html | Styles for Fingerpainters and First Readers | True | Photographed by Tana Hoban For the New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/miss-thriftway-triumphs-in-gold-cup-speedboat-competition-at.html | Miss Thriftway Triumphs in Gold Cup Speed-Boat Competition at Seattle; DEFENDER SCORES 2 FIRSTS, A SECOND Miss Thriftway Victor Over Shanty I, With Maverick Third in Boat Race Hawaii Kai Forced Out 1,500-Point Total THE FINAL STANDINGS | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bankers-to-hear-hauge-eisenhower-aide-scheduled-to-speak-at-miami.html | BANKERS TO HEAR HAUGE; Eisenhower Aide Scheduled to Speak at Miami | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/edmonton-team-wins-96.html | Edmonton Team Wins, 9-6 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/tipsy-teenage-drivers.html | TIPSY TEEN-AGE DRIVERS | True | | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/government-financing-listed.html | Government Financing Listed | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/red-china-spurring-exit-of-europeans.html | RED CHINA SPURRING EXIT OF EUROPEANS | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/dodgers-drop-pair-to-pirates-giants-split-with-phils-yanks-beat.html | Dodgers Drop Pair to Pirates; Giants Split With Phils; Yanks Beat Orioles; PITTSBURGH TAKES 4-3, 6-2 CONTESTS Mazeroski's Single Decides Opener in Tenth--Douglas Tops Brooks in 2d Game 18,350 Watch Games Brooks Gain Lead | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/union-carbide-unit-elects.html | Union Carbide Unit Elects | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/ppr-goes-better.html | P.P.R. GOES BETTER | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/corinne-sussman-married.html | Corinne Sussman Married | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/jane-e-theaman-married-at-home-former-skidmore-student-wed-to-james.html | JANE E. THEAMAN MARRIED AT HOME; Former Skidmore Student Wed to James A. Harmon at Scarsdale Ceremony Preville--Greenhut | True | Special to The New York Times.Charles Leon | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bibi-osterwald-may-join-drama-musical-performer-gets-bid-for-rope.html | BIBI OSTERWALD MAY JOIN DRAMA; Musical Performer Gets Bid for 'Rope Dancers' Role-- Anouilh Premiere Set New Theatre on Old Site Prices Up at 'Auntie Mame' | True | By Sam Zolotow | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/advertising-brewery-is-shifting-agencies-crush-proof-expansion-plan.html | Advertising: Brewery Is Shifting Agencies; Crush Proof Expansion Plan Campaigns People Accounts Addenda Falcon Seaboard Elects | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/stocks-stronger-in-netherlands-some-recovery-noted-after-early.html | STOCKS STRONGER IN NETHERLANDS; Some Recovery Noted After Early Weakness-- Gold Reserves Are Lower | True | By Paul Catz Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/two-retain-rifle-honors.html | Two Retain Rifle Honors | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/youth-crime-rise-is-head-magnified-almost-hysterical-situation-is.html | YOUTH CRIME RISE IS HEAD MAGNIFIED; 'Almost Hysterical Situation' Is Seen by City Official-- Another Boy Stabbed Most Youth Law-Abiding Boy, 16, Is Knifed YOUTH CRIME RISE IS HELD MAGNIFIED Tokyo Teenagers Astir | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/four-break-the-bank-in-a-cannes-casino-but-monte-carlo-breaks-a.html | Four Break the Bank in a Cannes Casino, But Monte Carlo Breaks a Bank-Breaker | True | | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/oman-strong-hold-of-rebels-seized-imam-is-not-found-nizwa-falls.html | OMAN STRONG HOLD OF REBELS SEIZED; IMAM IS NOT FOUND; Nizwa Falls Without Fight After British and Muscat Troops Clear Farq Events Follow Timetable Troops Move Up Oman Rebel Stronghold Falls To British and Muscat Troops Sultan Blames Foreign Aid Imam's Aide Claims Victory | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/charter-market-continues-to-sag-rates-fall-to-half-of-1951-index.html | CHARTER MARKET CONTINUES TO SAG; Rates Fall to Half of 1951 Index Level--Outlook Is Called Gloomy | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/atomic-test-delayed-15-times.html | Atomic Test Delayed 15 Times | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/catholics-told-of-way-to-peace-st-patricks-priest-says-it-is-by.html | CATHOLICS TOLD OF WAY TO PEACE; St. Patrick's Priest Says it is by Faith in Sacraments and Constancy in Grace | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/behra-takes-auto-race.html | Behra Takes Auto Race | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/folk-song-festival-saturday.html | Folk Song Festival Saturday | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/1911-story-leads-to-rare-archives-woman-learns-how-father-began.html | 1911 STORY LEADS TO RARE ARCHIVES; Woman Learns How Father Began Prized Collection of Presidents' Autographs CLUE FOUND IN ATTIC Documents Dated From 1789 in a 'Zealously Guarded' Book in Senate Safe Still 'Zealously Guarded' | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/athletics-vanquish-indians-70-and-98.html | ATHLETICS VANQUISH INDIANS, 7-0 AND 9-8 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/thistle-sail-won-by-markeliunas-he-finishes-fifth-in-final-test-but.html | THISTLE SAIL WON BY MARKELIUNAS; He Finishes Fifth in Final Test, but Scores 74.25 Points in 3-Race Event | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/cbs-will-lend-a-singer-to-nbc-grants-tentative-approval-for-polly.html | C.B.S. WILL LEND A SINGER TO N.B.C.; Grants Tentative Approval for Polly Bergin Musical --9 Football Games Set Nichols Quits 'Parade' | True | By Val Adams | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/many-lives-lost-on-eiger-climbs-casualties-on-swiss-mountain.html | MANY LIVES LOST ON EIGER CLIMBS; Casualties on Swiss Mountain Ascribed to Sheer Walls Rather Than Height Choice of Two Routes | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/savitt-overcomes-richardson-and-gains-eastern-tennis-final-with.html | Savitt Overcomes Richardson and Gains Eastern Tennis Final With Seixas; DEFENDER BEATEN IN FIVE-SET MATCH Richardson Bows to Savitt-- Seixas Beats Shea--Mary Mitchell, Miss Arth Gain Miss Hopps Bows Savitt in Trouble | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/mayer-captures-50000-first-prize-in-world-golf-with-total-of-279.html | Mayer Captures $50,000 First Prize in 'World' Golf With Total of 279; OPEN TITLEHOLDER FINISHES WITH A 68 Mayer Has Stroke Edge on Snead and Balding-- Miss Berg Ties Fay Crocker Souchak at 282 25-Putt Gains Tie Scoring Error Costly | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/odditorium-in-times-sq-robbed-believe-it-or-not.html | Odditorium in Times Sq. Robbed, Believe It or Not | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/son-to-mrs-joseph-ryan-jr.html | Son to Mrs. Joseph Ryan Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/harvie-ward-first-on-206.html | Harvie Ward First on 206 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/offduty-police-set-heroin-trap-4-arrest-narcotics-suspects-after.html | OFF-DUTY POLICE SET HEROIN TRAP; 4 Arrest Narcotics Suspects After Watching Building on Their Own Time | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/leon-outpoints-peacock.html | Leon Outpoints Peacock | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/order-of-the-finishes-off-noroton.html | Order of the Finishes Off Noroton | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/books-of-the-times-an-anticipatory-detonation-mirrored-in-one.html | Books of The Times; An Anticipatory Detonation Mirrored in One Character | True | By Orville Prescott | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bombers-14hit-attack-gains-72-verdict-in-baltimore-game-kucks.html | Bombers' 14-Hit Attack Gains 7-2 Verdict in Baltimore Game; Kucks Triumphs, but Fails to Finish--Skowron Connects for His 16th Home Run Carey Gets Three Hits | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/paris-backs-cut-in-francs-value-20-qualified-devaluation-draws.html | PARIS BACKS CUT IN FRANC'S VALUE; 20% Qualified Devaluation Draws Approval-Internal Fiscal Reforms Urged | True | By W. Granger Blair Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/levy-takes-golf-final-beats-mccarthy-2-and-1-on-branch-brook-course.html | LEVY TAKES GOLF FINAL; Beats McCarthy, 2 and 1, on Branch Brook Course | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bill-planned-to-aid-college-expansion.html | BILL PLANNED TO AID COLLEGE EXPANSION | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/armstrong-cork-co-six-months-profit-fell-to-117-a-share-from-132.html | ARMSTRONG CORK CO.; Six Months' Profit Fell to $1.17 a Share From $1.32 in 1956 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/scripture-is-read-in-choralspeech.html | SCRIPTURE IS READ IN 'CHORAL-SPEECH' | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/temporal-work-urged-religion-does-not-rule-out-social-aid-indian.html | TEMPORAL WORK URGED; Religion Does Not Rule Out Social Aid, Indian Asserts | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/now-you-too-can-do-parcel-post-arithmetic.html | Now You, Too, Can Do Parcel Post Arithmetic | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/store-adds-section-just-for-tall-teens.html | Store Adds Section ` Just for Tall Teens | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/aluminium-ltd-raises-earnings-88c-a-share-cleared-in-six-months.html | ALUMINIUM, LTD., RAISES EARNINGS; 88c a Share Cleared in Six Months, Compared With 83c in 1956 Period | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/tv-film-cameras-grinding-busily-70-shows-are-in-production-for-fall.html | TV FILM CAMERAS GRINDING BUSILY; 70 Shows Are in Production for Fall Presentation-- 17 Westerns Shooting Cole Show Replaced Starting Date Shifted | True | By Oscar Godbout Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/28-killed-in-korean-crash.html | 28 Killed in Korean Crash | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/graham-holds-sin-causes-youth-crime.html | GRAHAM HOLDS SIN CAUSES YOUTH CRIME | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/brooklyn-covering-trolleyline-track.html | BROOKLYN COVERING TROLLEY-LINE TRACK | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/accent-on-youth.html | Accent on Youth | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/teenagers-flock-to-sandlot-ball-columbia-community-project-helps.html | TEEN-AGERS FLOCK TO SANDLOT BALL; Columbia Community Project Helps 600 Youngsters in 'Tinderbox' Neighborhood Adults Play Softball | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/sailing-laurels-gained-by-harris-he-wins-again-in-manhasset-bay.html | SAILING LAURELS GAINED BY HARRIS; He Wins Again in Manhasset Bay Regatta--Levitt and Seymour Yachts Score | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/stenotypist-wins-again-nassau-court-reporter-takes-speed-title-3d.html | STENOTYPIST WINS AGAIN; Nassau Court Reporter Takes Speed Title 3d Time in Row | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/norbute-corporation-halfyear-net-climbed-to-51c-a-share-compared.html | NORBUTE CORPORATION; Half-Year Net Climbed to 51c a Share, Compared with 25 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/june-truck-freight-off-39-from-1956-us-rubber-raises-tire-prices.html | JUNE TRUCK FREIGHT OFF 3.9% FROM 1956; U.S. Rubber Raises Tire Prices | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/cobalt-60-price-is-slashed.html | Cobalt 60 Price Is Slashed | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/horse-goes-bathing-at-li-beach-despite-nays-of-some-residents.html | Horse Goes Bathing at LI Beach Despite Nays of Some Residents | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/manned-craft-backed-lemay-says-guided-missile-will-never-replace.html | MANNED CRAFT BACKED; LeMay Says Guided Missile Will Never Replace Planes | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/music-festival-finale-tanglewood-concerts-present-contrasting.html | Music: Festival Finale; Tanglewood Concerts Present Contrasting Conductors--Munch and Schuricht | True | By Harold C. Schonberg Special To the New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/quiet-vote-seen-in-guiana-today-racial-backgrounds-assume.html | QUIET VOTE SEEN IN GUIANA TODAY; Racial Backgrounds Assume Significance as All Colony's Parties Voice Same Aims | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/us-to-rely-more-on-allies-in-western-defense-shift-command-set-up.html | U.S. to Rely More on Allies In Western Defense Shift; Command Set Up in Italy U.S. TO RELY MORE ON ALLIED FORCES | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/ann-brooks-affianced-smith-alumna-future-bride-of-john-carraway.html | ANN BROOKS AFFIANCED; Smith Alumna Future Bride of John Carraway Bull Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/foreign-affairs-the-essence-of-germanys-policy-need-for-patience.html | Foreign Affairs; The Essence of Germany's Policy Need for Patience West Must Stay Alert Amalgamation Against Russia | True | By C.I. Sulzberger | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/corwins-craft-leads-210-class-second-day-in-invitation-sailing.html | Corwin's Craft Leads 210 Class Second Day in Invitation Sailing; Huttrer's Atlantic, Roosevelt's Raven, Barton's International Also Score Against in Connecticut Regatta | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/peiping-stresses-farms-and-fuel-economic-chief-in-a-survey-of-reds.html | PEIPING STRESSES FARMS AND FUEL; Economic Chief, in a Survey of Reds' '58 Plans, Urges Greater Production Economic Difficulties Noted | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/heat-reaches-866-million-at-beaches.html | HEAT REACHES 86.6; MILLION AT BEACHES | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/conference-board-parley.html | Conference Board Parley | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/stocks-and-bonds.html | STOCKS AND BONDS | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/conley-of-braves-downs-cards-51-milwaukee-lead-increased-to-5.html | CONLEY OF BRAVES DOWNS CARDS, 5-1; Milwaukee Lead Increased to 5 Games--Mathews' Hits Pace Attack | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/348-citations-won-by-city-policemen-highest-award-goes-to-7-for.html | 348 CITATIONS WON BY CITY POLICEMEN; Highest Award Goes to 7 for Heroism Over Call of Duty-- Exploits Are Detailed Action in Robbery of Bank | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/sports-of-the-times-a-proper-yankee-prideful-display-time-marches.html | Sports of The Times; A Proper Yankee Prideful Display Time Marches On | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/labor-will-study-bargaining-poser-aflcio-chiefs-will-air-a-ruling.html | LABOR WILL STUDY BARGAINING POSER; A.F.L.-C.I.O. Chiefs Will Air a Ruling That Recognized an Unwilling Union Three Ask to Withdraw | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/study-scheduled-on-seized-assets-house-group-to-air-state.html | STUDY SCHEDULED ON SEIZED ASSETS; House Group to Air State Department's New Plan for German Property Department Sends Aide INVESTIGATION SET ON SEIZED ASSETS Repayments Included | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/vice-president-is-named-by-building-corporation.html | Vice President Is Named By Building Corporation | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/sultan-mohammed-v-of-morocco-changes-title-to-king.html | Sultan Mohammed V of Morocco Changes Title to King | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/man-seized-in-melchior-theft.html | Man Seized in Melchior Theft | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/new-contracts-let-for-brooklyn-piers.html | NEW CONTRACTS LET FOR BROOKLYN PIERS | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/national-sugar-cited-in-godchaux-purchase.html | National Sugar Cited In Godchaux Purchase | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/charter-concern-expands.html | Charter Concern Expands | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/cotton-futures-continue-to-drop-market-is-down-34-to-100-points-for.html | COTTON FUTURES CONTINUE TO DROP; Market Is Down 34 to 100 Points for Week-- Crop of 11,897,000 Bales Seen | True | | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/1500-at-barbecue-of-2600lb-steer-vermonter-celebrates-return-of-2.html | 1,500 AT BARBECUE OF 2,600-LB. STEER; Vermonter Celebrates Return of 2 Sons From Service-- Carpenter Supervises Long Search Made | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bond-averages.html | BOND AVERAGES | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/2-of-cabinet-fly-overseas.html | 2 of Cabinet Fly Overseas | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/racist-policy-assailed-south-african-bishop-calls-apartheid-a.html | RACIST POLICY ASSAILED; South African Bishop Calls Apartheid a Heresy | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/concert-chamber-music-in-the-rockies-schuberts-trout-on-aspen.html | Concert: Chamber Music in the Rockies; Schubert's 'Trout' on Aspen Program Ensemble Includes Rosina Lhevinne | True | By Howard Taubman Special To The New York Times.abresch | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/miss-glassberg-becomes-a-bride-student-at-teachers-college-wed-to-a.html | MISS GLASSBERG BECOMES A BRIDE; Student at Teachers College Wed to Arthur D. Drazan, Who Is Alumnus of Yale Mensch-- Schulman | True | Bradford Bachrach | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/sanford-notches-15th-victory-20-hurls-3hitter-for-phils-after.html | SANFORD NOTCHES 15TH VICTORY, 2-0; Hurls 3-Hitter for Phils After Giants' Barclay Wins, 5-0, Also Giving 3 Safeties Jablonski Fumbles Ball Threat Wiped Out | True | By Louis Effrat | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/driver-sues-for-75000-over-blood-police-took.html | Driver Sues for $75,000 Over Blood Police Took | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/montreal-plans-6376000-issue-metropolitan-commission-to-sell-bonds.html | MONTREAL PLANS $6,376,000 ISSUE; Metropolitan Commission to Sell Bonds Aug. 21--Other Municipal Offerings | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/frank-t-hanlon-63-white-plains-aide.html | FRANK T. HANLON, 63, WHITE PLAINS AIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/screen-writers-urge-originality-link-boxoffice-decline-to-filming.html | SCREEN WRITERS URGE ORIGINALITY; Link Box-Office Decline to Filming of Books, Plays-- 'Rat Race' to Be Movie | True | By Thomas M. Pryor Special To The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/jack-sandler-59-a-manufacturer-head-of-shoe-concerns-in-new-england.html | JACK SANDLER, 59, A MANUFACTURER; Head of Shoe Concerns in New England and Foreign Affiliates Is Dead | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/christian-unity-cited-world-council-aide-urges-resolution-of.html | CHRISTIAN UNITY CITED; World Council Aide Urges Resolution of Differences | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/budgetary-reform-an-analysis-of-house-bill-finds-doubt-about.html | Budgetary Reform; An Analysis of House Bill Finds Doubt About Savings Advocates Claim for It $4 Billion Savings Cited Subcommittee Unimpressed AN EXAMINATION OF BUDGET BILL Method Rejected in 1950 | True | By Edward H. Collins | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/puerto-rican-bank-thrives-as-liaison-between-new-york-and-island.html | Puerto Rican Bank Thrives as Liaison Between New York and Island | True | The New York Times | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bostonians-hunt-news-in-strike-the-outoftown-papers-are-quickly.html | BOSTONIANS HUNT NEWS IN STRIKE; The Out-of-Town Papers Are Quickly Sold--Dealers Give Children 'Funnies' | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/zulueta-to-box-ippolito.html | Zulueta to Box Ippolito | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Compiled by Congressional Quarterly. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/sloop-adios-victor-in-overnight-race.html | SLOOP ADIOS VICTOR IN OVERNIGHT RACE | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/rev-ap-schorsch-exdean-at-de-paul.html | REV. A.P. SCHORSCH, EX-DEAN AT DE PAUL | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/auctions-are-slated-lakefront-properties-upstate-and-in-jersey.html | AUCTIONS ARE SLATED; Lakefront Properties Upstate and in Jersey Offered | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/disciples-mood-cited-irish-clergyman-likens-peter-to-average-man-to.html | DISCIPLE'S MOOD CITED; Irish Clergyman Likens Peter to Average Man Today | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/red-soy-sink-sentors-85-43-second-game-going-11-innings-williams.html | Red Soy Sink Sentors, 8-5, 4-3, Second Game Going 11 Innings; Williams Walked Intentionally 26th and 27th Times for a Major League Record | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/mrs-walter-flower-has-child.html | Mrs. Walter Flower Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/african-chief-deposed-move-follows-tribes-refusal-to-quit-old.html | AFRICAN CHIEF DEPOSED; Move Follows Tribe's Refusal to Quit Old Reservation | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/shop-talk-classic-staples-of-the-wardrobe-shoes-noted.html | Shop Talk; Classic Staples of the Wardrobe Shoes Noted | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/tv-2-lively-programs-american-attitudes-customs-and-speech-are.html | TV: 2 Lively Programs; American Attitudes, Customs and Speech Are Subjects of Discussions | True | By J.p. Shanley | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/how-our-city-parks-grow.html | HOW OUR CITY PARKS GROW | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/passport-ruling-asked-liberties-union-presses-dulles-for-action-in.html | PASSPORT RULING ASKED; Liberties Union Presses Dulles for Action in Worthy's Case | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/presidents-pastor-advises-on-mideast.html | PRESIDENT'S PASTOR ADVISES ON MIDEAST | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/cork-gains-football-final.html | Cork Gains Football Final | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/new-grace-liners-to-have-gyrofins.html | New Grace Liners to Have Gyrofins | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/pirates-option-mejias.html | Pirates Option Mejias | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/meeting-on-labor-ills-set.html | Meeting on Labor Ills Set | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/what-gluck-achieved-a-view-that-his-case-shed-new-light-on-key-us-a.html | What Gluck Achieved; A View That His Case Shed New Light on key U.S. Ambassadorial Problems Cost Figures Disclosed Figures Were Refused | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/nyac-oarsmen-take-title-meet-with-191-points-they-retain.html | N.Y.A.C. OARSMEN TAKE TITLE MEET; With 191 Points, They Retain Metropolitan A.A.U. Crown --Vesper Next With 55 | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/about-new-york-y-saye-violin-cadenzas-are-salvaged-from-odds-and.html | About New York; Ysaye Violin Cadenzas Are Salvaged From Odds and Ends Left by Pupil Here | True | By Meyer Bergerthe New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/montesano-victor-in-lightning-series-order-of-the-finish.html | MONTE-SANO VICTOR IN LIGHTNING SERIES; ORDER OF THE FINISH | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/east-asias-reds-use-new-tactics-us-analysts-find-a-shift-from.html | EAST ASIA'S REDS USE NEW TACTICS; U.S. Analysts Find a Shift From Violent Revoltto Stress on 'Voting Revolution' Shift in Party Line A Threefold Grouping | True | By Dana Adams Schmidt Special To the New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/khrushchev-bids-reds-pool-output-soviet-leader-stresses-need-in.html | KHRUSHCHEV BIDS REDS POOL OUTPUT; Soviet Leader Stresses Need in East German Speeches, to Catch Up With West Goal Deals Detailed | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/mayflower-ii-to-get-medal.html | Mayflower II to Get Medal | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/laguna-lucky-lad-victor-in-dog-show-flemington-prize-taken-by.html | Laguna Lucky Lad Victor in Dog Show; FLEMINGTON PRIZE TAKEN BY WHIPPET Laguna Lucky Lad Triumphs in Hunterdon Hills Event --Scores Over Sheepdog Winner's Chief Rival Most Impressive Records THE CHIEF AWARDS | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/tenant-is-signed-by-canada-house-foreign-division-of-abrasive-firm.html | TENANT IS SIGNED BY CANADA HOUSE; Foreign Division of Abrasive Firm Leases Space in New Building at 680 Fifth Ave. | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/conversion-to-be-discussed.html | Conversion to Be Discussed | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/miss-mintosh-gains-horse-show.html | MISS M'INTOSH GAINS HORSE SHOW HONORS | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/milk-men-pledge-order-2-producer-groups-promise-no-violence-in.html | MILK MEN PLEDGE ORDER; 2 Producer Groups Promise No Violence in Picketing | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/last-of-100-plots-sold-in-the-bronx.html | LAST OF 100 PLOTS SOLD IN THE BRONX | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/25608-illicit-stills-seized-during-1956.html | 25,608 ILLICIT STILLS SEIZED DURING 1956 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/miss-diana-b-hitt-officers-fiancee-sarah-lawrence-alumna-to-be-wed.html | MISS DIANA B. HITT OFFICER'S FIANCEE; Sarah Lawrence Alumna to Be Wed to Lieut. Henry S. Romaine of Navy Air Arm | True | Eriedman-Abeles | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/gi-home-loan-pleas-drop.html | G.I. Home Loan Pleas Drop | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/vick-chemical-co-years-profits-rose-to-new-high-equal-to-487-a.html | VICK CHEMICAL CO.; Year's Profits Rose to New High Equal to $4.87 a Share COMPANIES ISSUE EARNINGS FIGURES BUNKER HILL COMPANY 6 Months' Earnings Show Drop Despite a Rise in Sales | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/tire-shipments-rose-in-june.html | Tire Shipments Rose in June | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/us-women-keep-wightman-cup-61-british-net-team-bows-21st-time-in.html | U.S. WOMEN KEEP WIGHTMAN CUP, 6-1; British Net Team Bows 21st Time in Row--Mrs. Knode Takes Decisive Match | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/west-german-tv-show-displays-good-sets-thin-entertainment.html | West German TV Show Displays Good Sets, Thin Entertainment | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/lutheran-aide-is-appointed.html | Lutheran Aide Is Appointed | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/miss-jane-levy-a-bride-wed-in-elizabeth-nj-home-to-dr-richard-j.html | MISS JANE LEVY A BRIDE; Wed in Elizabeth, N.J., Home to Dr. Richard J. Lowell | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/2-week-revelry-in-moscow-ends-visit-of-34000-alien-youths-and-air.html | 2 WEEK REVELRY IN MOSCOW ENDS; Visit of 34,000 Alien Youths and Air of Freedom May Have Lingering Effect Dizzying Round of Events Asians, Africans Impressed Israeli Group Curbed | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/miss-jeanne-milano-wed-to-jack-boehm-sturtzgreenhut.html | MISS JEANNE MILANO WED TO JACK BOEHM; Sturtz-- Greenhut | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/2-fires-break-out-on-bronx-street-new-tenement-blaze-flares-three.html | 2 FIRES BREAK OUT ON BRONX STREET; New Tenement Blaze Flares Three Buildings Away as Firemen Control First | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/random-notes-from-washington-song-is-said-to-give-dulles-a-lift.html | Random Notes From Washington: Song Is Said to Give Dulles a Lift; Ditty of Nightclub Performer Acclaims the Secretary-- Translators Stamped Translators in Quandary Bicameral Confusion Can't Set a Date Oil Flows Like Muscatel Arabian Nicht Amended Amendment | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/the-french-crisis.html | THE FRENCH CRISIS | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/a-higher-rediscount-rate.html | A HIGHER REDISCOUNT RATE | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/miss-berman-bride-of-h-kenneth-sidel.html | MISS BERMAN BRIDE OF H. KENNETH SIDEL | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/eight-autos-overturn-at-flemington-track.html | Eight Autos Overturn At Flemington Track | True | | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/letters-to-the-times-combating-delinquency-communal-neglect-of.html | Letters to The Times; Combating Delinquency Communal Neglect of Children of Depressed Areas Charged Sailors' Return Protested Criticism of Denying Asylum to Foes of Franco Regime Voiced | | JUSTINE WISE POLIER.VICENTE SANCHEZ GAVITO.ROBERT G. MEAD Jr.PETER J. DE LUCA.HENRY H. STEINER. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/italian-line-trips-set-102-transatlantic-sailings-are-planned-for.html | ITALIAN LINE TRIPS SET; 102 Trans-Atlantic Sailings Are Planned for 1958 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/israel-picks-new-york-consul.html | Israel Picks New York Consul | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/portuguese-win-soccer-here-72-american-league-allstars-avert.html | PORTUGUESE WIN SOCCER HERE, 7-2; American League All-Stars Avert Shutout With Late Goals Against Benfica Aguas Well Supported Team Leaves Tomorrow | True | By Michael Straussthe New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/lirr-notes-gains-in-modernizing-line-lirr-hails-gain-in.html | L.I.R.R. Notes Gains In Modernizing Line; L.I.R.R. HAILS GAIN IN MODERNIZATION | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/30-years-in-air-force-col-je-wilson-retiring-has-review-at-mitchel.html | 30 YEARS IN AIR FORCE; Col J.E. Wilson, Retiring, Has Review at Mitchel Base | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/michigan-bell-to-cut-outlays.html | Michigan Bell to Cut Outlays | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/lard-futures-off-prices-declined-35-to-48-cents-a-hundred-pounds-in.html | LARD FUTURES OFF; Prices Declined 35 to 48 Cents a Hundred Pounds in Week | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/dubinsky-affidavit-denies-dio-served-ilgwu-labor-leaders-statement.html | Dubinsky Affidavit Denies Dio Served I.L.G.W.U.; Labor Leader's, Statement Sinys Racketeer Worked for Management, Not Union, in Virginia Garment-Plant Fight DUBINSKY DENIES DIO-I.L.G.W.U.LINK 'Never Laid Eyes on Him' Tells of Phone Talk | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/monument-to-queens-veterans.html | Monument to Queens Veterans | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/coleaders-play-to-draw-in-chess-donald-byrne-and-berliner-in.html | CO-LEADERS PLAY TO DRAW IN CHESS; Donald Byrne and Berliner in Stalemate at National Open--Bisguier Upset | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/delight-takes-honors-yawl-wins-on-corrected-time-in-120mile-maine.html | DELIGHT TAKES HONORS; Yawl Wins on Corrected Time in 120-Mile Maine Race | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/italys-reds-urge-wider-soviet-tie-delegation-just-back-from-moscow.html | ITALYS REDS URGE WIDER SOVIET TIE; Delegation Just Back From Moscow Believed to Seek Cominform's Revival Longo Due Later ITALY'S RED URGE WORLD PARTY TIE | True | By Paul Hofmann Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bernice-adelson-wed-here.html | Bernice Adelson Wed Here | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/fangio-testing-maseratis.html | Fangio Testing Maseratis | True | | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/white-sox-on-top-after-85-defeat-rout-tigers-112-in-second.html | WHITE SOX ON TOP AFTER 8-5 DEFEAT; Rout Tigers, 11-2, in Second Game--Bunning Notches 14th Triumph in Opener | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/meany-aide-stricken-here.html | Meany Aide Stricken Here | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/flu-vaccines-cited-present-agents-give-limited-immunity-physician.html | FLU VACCINES CITED; Present Agents Give Limited Immunity, Physician Says | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/st-athanasius-wins-beats-st-marys-31-for-4th-straight-cyo-baseball.html | ST. ATHANASIUS WINS; Beats St. Mary's, 3-1, for 4th Straight C.Y.O. Baseball Title | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/vote-registration-offices-new-york-county-kings-county-queens.html | Vote Registration Offices; NEW YORK COUNTY KINGS COUNTY QUEENS COUNTY RICHMOND COUNTY BRONX COUNTY | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/dearbrown-retain-jersey-golf-honors.html | DEAR-BROWN RETAIN JERSEY GOLF HONORS | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bantum-sets-2-marks-us-star-takes-shotput-and-discus-in-swedish.html | BANTUM SETS 2 MARKS; U.S. Star Takes Shot-Put and Discus in Swedish Meet | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/melish-aide-hits-churchs-closing-beadle-says-dispersal-of-its.html | MELISH AIDE HITS CHURCH'S CLOSING; Beadle Says Dispersal of Its People Is Aim--Calls Parish 'More United Than Ever' | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/coffee-sales-up-in-quarter.html | Coffee Sales Up in Quarter | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/iranian-bandit-sought-killer-of-3-americans-hunted-in-12-more.html | IRANIAN BANDIT SOUGHT; Killer of 3 Americans Hunted in 12 More Slayings | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/banco-de-ponce-a-friend-in-need-it-translates-gets-jobs-and-settles.html | BANCO DE PONCE A FRIEND IN NEED; It Translates, Gets Jobs and Settles Disputes for Puerto Ricans Here First Agency in City Actions Are Restricted BANCO DE PONCE: A FRIEND IN NEED | True | By Albert L. Kraus | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/disabled-plane-lands-safely.html | Disabled Plane Lands Safely | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/device-may-speed-cancer-detection.html | DEVICE MAY SPEED CANCER DETECTION | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/local-records.html | Local Records | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/syndicate-to-buy-5story-buildings-orchard-st-deal-school-buys.html | Syndicate to Buy 5-Story Buildings; Orchard St. Deal School Buys Building 4-Story Structure Sold E. 79th St. Purchase Apartment House in Deal | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/oldsmobile-is-now-60-new-model-marks-progress-of-oldest-car-builder.html | OLDSMOBILE IS NOW 60; New Model Marks Progress of Oldest Car Builder | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/pamphlet-on-allergy-offered.html | Pamphlet on Allergy Offered | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/prime-minister-holland-of-new-zealand-retires.html | Prime Minister Holland Of New Zealand Retires | True | | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/gop-spurs-drive-to-put-rights-bill-up-to-conference-democratic.html | G.O.P. SPURS DRIVE TO PUT RIGHTS BILL UP TO CONFERENCE; Democratic Chiefs Fighting to Restrict Jury Trials by House Floor Action TEST LIKELY TOMORROW Rackets Committee to Press Hoffa on New York Role -- Hears Dio Aide Today Seeking to Win Votes Trying to Collect G.O.P. SPURS DRIVE FOR RIGHTS ACTION | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/blind-brook-wins-76-defeats-brookville-in-first-round-of-trophy.html | BLIND BROOK WINS, 7-6; Defeats Brookville in First Round of Trophy Polo | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/cortright-bicycling-victor.html | Cortright Bicycling Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/lyndhurst-victor-52-jersey-team-defeats-bristol-in-babe-ruth.html | LYNDHURST VICTOR, 5-2; Jersey Team Defeats Bristol in Babe Ruth Regional Final | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/old-disks-in-concert-library-will-mark-eightieth-anniversary-of.html | OLD DISKS IN CONCERT; Library Will Mark Eightieth Anniversary of Phonograph | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/rose-trainor-71-dies-retired-bay-state-aide-had-helped-to-train.html | ROSE TRAINOR, 71, DIES; Retired Bay State Aide Had Helped to Train Blind | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/khrushchev-tells-the-germans-that-corn-is-sausage-on-a-stalk.html | Khrushchev Tells the Germans That Corn Is 'Sausage on a Stalk'; KHRUSHCHEV SEES CORN IN GERMANY One Remark Censored | True | By Harry Gilroy Special To the New York Times.berlin, Aug. 11—Nikita S. Khrushchev Exhorted East German Farmers Today To Produce More Corn As A Vital Contribution To the Upbuilding of Socialism. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/james-t-glavin-quits-sec.html | James T. Glavin Quits S.E.C. | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/us-youths-ready-for-trip-to-china-yield-passports-to-peiping.html | U.S. YOUTHS READY FOR TRIP TO CHINA; Yield Passports to Peiping Authorities for a Check on Their Citizenship Chicagoan Is Barred U.S. YOUTHS READY FOR TRIP TO CHINA Soviet Provides Help List of Americans | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/buyers-confident-on-steel-supply-users-now-feel-there-will-be-no.html | BUYERS CONFIDENT ON STEEL SUPPLY; Users Now Feel There Will Be No Shortages for At Least Some Time INDUSTRY IS WORRIED Attitude Brings Problem of Scheduling--Orders Increased for Autos Steel Officials Differ | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/bengurion-calls-big-influx-vital-he-says-israel-must-admit-2000000.html | BEN-GURION CALLS BIG INFLUX VITAL; He Says Israel Must Admit 2,000,000 New Immigrants to Insure Her Security Freedom and Equality' Cited Need of Readiness Stressed | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/president-is-elected-by-sterling-ltd.html | President Is Elected By Sterling Drug, Ltd. | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/meadow-brook-scores-dubrow-heckox-pace-1o2-polo-victory-over-aiken.html | MEADOW BROOK SCORES; Dubrow, Heckox Pace 1O-2 Polo Victory Over Aiken | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/axtmann-sailing-victor-luhrs-orr-and-brooks-also-score-on-great.html | AXTMANN SAILING VICTOR; Luhrs, Orr and Brooks Also Score on Great South Bay | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/100000-gems-stolen-two-bandits-take-diamonds-from-salesman-in.html | $100,000 GEMS STOLEN; Two Bandits Take Diamonds From Salesman in Memphis | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/radar-for-defense.html | RADAR FOR DEFENSE | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/futures-of-grain-fail-to-set-trend-prices-change-only-slightly-from.html | FUTURES OF GRAIN FAIL TO SET TREND; Prices Change Only Slightly From the Preceding Week --Corn Shows a Gain Corn Perks Up a Bit | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/church-picnic-funds-stolen.html | Church Picnic Funds Stolen | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/auto-racer-21-dies-in-crash.html | Auto Racer, 21, Dies in Crash | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/lawyer-may-see-spy-figure-today-soviet-colonel-spends-day-alone-in.html | LAWYER MAY SEE SPY FIGURE TODAY; Soviet Colonel Spends Day Alone in Jail Cell-- Court Hearing Due Tomorrow Lawyer Is Notified | True | By Clarence Dean | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/illinois-net-team-scores.html | Illinois Net Team Scores | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/radio-trade-magazine-planned.html | Radio Trade Magazine Planned | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/ftc-says-coast-tuna-trade-agrees-to-abandon-pricefixing.html | F.T.C. Says Coast Tuna Trade Agrees to Abandon Price-Fixing | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/navy-symposium-at-stevens.html | Navy Symposium at Stevens | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/london-market-has-dull-week-bank-holiday-uncertainty-on-wall-street.html | LONDON MARKET HAS DULL WEEK; Bank Holiday, Uncertainty on Wall Street Contribute to Restraint in Activity UNDERTONE STAYS FIRM Futures on Exchange Rates Fluctuate With Rumors of Currency Changes Gold Trading Low Tractor Production Up | True | Special to The New York Times. | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/1year-maturities-are-78299029661.html | 1-YEAR MATURITIES ARE $78,299,029,661 | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/japan-to-ship-autos-to-us.html | Japan to Ship Autos to U.S. | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/liberals-for-democrat-back-mt-feiden-in-brooklyn-for-city-court.html | LIBERALS FOR DEMOCRAT; Back M.T. Feiden in Brooklyn for City Court Justice | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/city-renews-bid-to-raise-census-beame-again-asks-credit-for-those.html | CITY RENEWS BID TO RAISE CENSUS; Beame Again Asks Credit for Those Not Home or Missed --Cites Con Edison Rise | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/budapest-accuses-9-more-of-plotting.html | BUDAPEST ACCUSES 9 MORE OF PLOTTING | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1985-07-01 | RE0000253493 | B00000665099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/transport-news-marine-research-us-agencies-map-studies-to-improve.html | TRANSPORT NEWS: MARINE RESEARCH; U.S. Agencies Map Studies to Improve Ships--Airline Picks Jet Program Chief Supervisor of Jets Marine Institute Aide | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/3-all-stars-join-card-eleven.html | 3 All Stars Join Card Eleven | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/the-summaries.html | The Summaries | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/for-homemakers.html | For Homemakers | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/troth-announced-of-virginia-stein-junior-at-skidmore-will-be-wed.html | TROTH ANNOUNCED OF VIRGINIA STEIN; Junior at Skidmore Will Be Wed Next June to Richard E. Burns, Bowdoin '58 Curtin--Ashe | True | Terzian | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/pay-rise-ratified-by-5500-printers-2year-pact-provides-10-weekly-in.html | PAY RISE RATIFIED BY 5,500 PRINTERS; 2-Year Pact Provides $10 Weekly Increase in City's Commercial Shops | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-12 | 1957-08-12 | https://www.nytimes.com/1957/08/12/archives/flier-hails-crew-in-pacific-ordeal-major-says-training-saved-67-on.html | FLIER HAILS CREW IN PACIFIC ORDEAL; Major Says Training Saved 67 on 6 -Hour Flight With 2 Engines Gone | True | | 1985-07-01 | RE0000253493 | B00000665099 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/3-more-reserve-banks-increase-discount-rate.html | 3 More Reserve Banks Increase Discount Rate | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/salernojulius-win.html | Salerno-Julius Win | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/shop-talk-shorts-for-safaris-and-other-needs.html | Shop Talk; Shorts for Safaris and Other Needs | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/jordan-oil-rights-set-guatemalan-gets-concession-to-explore.html | JORDAN OIL RIGHTS SET; Guatemalan Gets Concession to Explore One-third of Nation | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/national-enquirer-moves.html | National Enquirer Moves | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/senate-for-curb-on-tax-writeoff-votes-for-ending-of-system-dec-31.html | SENATE FOR CURB ON TAX WRITE-OFF; Votes for Ending of System Dec. 31, 1959--House Is Expected to Concur | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/senate-approves-bill-to-develop-niagara-power-600million-house.html | SENATE APPROVES BILL TO DEVELOP NIAGARA POWER; 600-Million House Measure Is Passed by Voce Vote --Goes to White House SEEN-YEAR FIGHT ENDS Moss Says State Will Take Bids for the Generators, Break Ground in Fall | True | By C. P. Trussell Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ribicoff-weighs-drought-session-asks-connecticut-gop-to-submit.html | RIBICOFF WEIGHS DROUGHT SESSION; Asks Connecticut G.O.P. to Submit 'Acceptable' Farm Tax Relief Bill | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/atom-test-set-for-today.html | Atom Test Set for Today | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/city-gets-its-first-view-of-bright-new-comet.html | City Gets Its First View Of Bright New Comet | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/navy-man-pistol-victor.html | Navy Man Pistol Victor | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/music-off-beaten-track-izler-solomon-leads-fine-aspen-concert.html | Music: Off Beaten Track; Izler Solomon Leads Fine Aspen Concert | True | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/rj-thomas-regains-health.html | R.J. Thomas Regains Health | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/budget-aide-resigns-jones-to-teach-while-waiting-action-on-tva.html | BUDGET AIDE RESIGNS; Jones to Teach While Waiting Action on T.V.A. Nomination | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/martin-rejects-civic-rights-bill-voted-by-senate-says-he-prefers-no.html | MARTIN REJECTS CIVIC RIGHTS BILL VOTED BY SENATE; Says He Prefers No Measure to the Modified Version-- Democrats See Politics | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/gaspecopper-reaches-montreal.html | GaspeCopper Reaches Montreal | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/voyage-canceled-by-british-liner-reino-del-pacifico-aground-at.html | VOYAGE CANCELED BY BRITISH LINER; Reino del Pacifico, Aground at Bermuda Recently, Now Has Generator Trouble | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/cattle-payment-asked-oklahomans-urge-outlay-for-losses-from-anthrax.html | CATTLE PAYMENT ASKED; Oklahomans Urge Outlay for Losses From Anthrax | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/revival-slated-for-a-tv-drama-playhouse-90-will-restage-helen.html | REVIVAL SLATED FOR A TV DRAMA; Playhouse 90 Will Restage Helen Keller Biography-- Mosel Play Scheduled | True | By Oscar Godbout Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/church-conference-canceled.html | Church Conference Canceled | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/journalism-study-set-dow-jones-sets-up-project-on-recruitment.html | JOURNALISM STUDY SET; Dow Jones Sets Up Project on Recruitment Problems | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lombardy-game-halted-leader-in-chess-at-toronto-holds-strong.html | LOMBARDY GAME HALTED; Leader in Chess at Toronto Holds Strong Position | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/polite-machines-help-speed-mail-inside-and-outside-general-post.html | POLITE MACHINES HELP SPEED MAIL; Inside and Outside General Post Office, They Furnish Facts, Stamps, Change | True | By McCandlish Phillips | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/france-tightens-business-credit-to-aid-the-franc-increases-the.html | FRANCE TIGHTENS BUSINESS CREDIT TO AID THE FRANC; Increases the Discount Rate on Commercial Loans From 4 to 5 Per Cent OTHER CURBS EXPECTED Dollars Pour Into Treasury as Tourists Take Benefit of Devalued Currency | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/navy-jet-sets-record-flies-from-hawaii-to-coast-in-4-hours-12.html | NAVY JET SETS RECORD; Flies From Hawaii to Coast in 4 Hours 12 Minutes | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/star-swimmer-picks-indiana.html | Star Swimmer Picks Indiana | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/brucker-back-in-washington.html | Brucker Back in Washington | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/anniversary-at-geneva.html | ANNIVERSARY AT GENEVA | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/13-plotters-put-on-trial-in-cairo-witness-says-conspiracy-to.html | 13 'PLOTTERS PUT ON TRIAL IN CAIRO; Witness Says 'Conspiracy' to Overthrow Government Was Backed by U.S. | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/coal-man-to-be-officer-of-chesapeake-ohio.html | Coal Man to Be Officer Of Chesapeake & Ohio | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/chess-lead-taken-by-donald-byrne-defeats-burger-at-cleveland-as.html | CHESS LEAD TAKEN BY DONALD BYRNE; Defeats Burger at Cleveland as Berliner Drops Out of Tie on Loss to Addison | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/merger-defended-by-national-sugar.html | MERGER DEFENDED BY NATIONAL SUGAR | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/magician-and-wife-dead-norwalk-police-hint-murder-suicide-in-knapp.html | MAGICIAN AND WIFE DEAD; Norwalk Police Hint Murder, Suicide in Knapp Deaths | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/2d-film-planned-on-leopoldloeb-bernice-block-gets-rights-to-novel.html | 2D FILM PLANNED ON LEOPOLD-LOEB; Bernice Block Gets Rights to Novel by James Yaffle--C.B. De Milla Turns 76 | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/meany-declares-terms-to-senate-says-labor-will-cooperate-in.html | MEANY DECLARES TERMS TO SENATE; Says Labor Will Cooperate in Corruption Inquiries but Will Fight Restrictions | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/woman-reimbursed-for-ship.html | Woman Reimbursed for Ship | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/violation-of-sec-rules-is-laid-to-elliott-co-in-collier-deal.html | Violation of S.E.C. Rules Is Laid To Elliott & Co. in Collier Deal; Further Hearings Slated | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mister-knight-first-at-roosevelt-as-stanley-dancer-slump-ends.html | Mister Knight First at Roosevelt As Stanley Dancer Slump Ends | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/other-sales-mergers-american-machine-metals.html | OTHER SALES, MERGERS; American Machine, Metals | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/italian-town-fetes-borgnine.html | Italian Town Fetes Borgnine | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/washington-zoo-host-to-2-trumpeter-swans.html | Washington Zoo Host To 2 Trumpeter Swans | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/aluminum-panels-ready-alcoa-to-offer-versatile-units-for-many.html | ALUMINUM PANELS READY; Alcoa to Offer Versatile Units for Many Applications | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/savitt-halts-seixas-to-capture-eastern-grass-court-tennis.html | Savitt Halts Seixas to Capture Eastern Grass Court Tennis Championship; WINNER'S POWER OVERCOMES RIVAL Savitt Takes Final, 6-4, 6-4, 1-6, 8-6--Mary Mitchell Downs Jeanne Arth | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/nixon-greets-entrants-in-youthdriving-event.html | Nixon Greets Entrants In Youth-Driving Event | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/300-sales-chiefs-in-rutgers-class-some-in-bermuda-shorts-they-start.html | 300 SALES CHIEFS IN RUTGERS CLASS; Some in Bermuda Shorts, They Start Brief Session in Summer School | True | By William M. Freeman Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lack-of-interest-lets-stocks-fall-5th-successive-blue-monday-sees.html | LACK OF INTEREST LETS STOCKS FALL; 5th Successive Blue Monday Sees Prices Go Fractions to 2 Points Down TRADING BROADENS OUT 690 Issues Drop, as 217 Go Up and 241 Hold Steady -Index Declines 3.33 | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ship-builders-run-full-speed-ahead-world-report-shows-boom.html | SHIP BUILDERS RUN FULL SPEED AHEAD; World Report Shows Boom Continues Despite Decline of Charter Market | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/vehicle-chief-hails-inspection-program.html | VEHICLE CHIEF HAILS INSPECTION PROGRAM | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-hahn-takes-medal.html | Miss Hahn Takes Medal | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/herman-kopplemann-hartford-leader-who-served-5-terms-in-us-house.html | Herman Kopplemann, Hartford Leader Who Served 5 Terms in U.S. House, Die | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/dimitri-lambrakis-dead-athens-newspaper-publisher-was-a-leader-in.html | DIMITRI LAMBRAKIS DEAD; Athens Newspaper Publisher Was a Leader in Politics | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/a-sales-chaser-promotes-dant-extrovert-kooks-recipe-for-bourbon.html | A SALES CHASER PROMOTES DANT; Extrovert Kook's Recipe for Bourbon Business Is to Go Out and Get It | True | By John J. Abele | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/birnbaumaltmann.html | Birnbaum--Altmann | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mental-health-sessions-open.html | Mental Health Sessions Open | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/money-exchange-in-paris-mounts-devalued-rate-of-the-franc-for.html | MONEY EXCHANGE IN PARIS MOUNTS; Devalued Rate of the Franc for Tourist Brings Boom to Several Agencies | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/marceau-to-return-french-pantomimist-plans-8-week-broadway-show.html | MARCEAU TO RETURN; French Pantomimist Plans 8 Week Broadway Show | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/will-head-springfield-college.html | Will Head Springfield College | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-fears-harm-state-department-declares.html | U.S. FEARS HARM; State Department Declares | True | By Dana Adams Schmidt | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ordering-heavy-at-jewelry-show-large-number-of-exhibitors-report.html | ORDERING HEAVY AT JEWELRY SHOW; Large Number of Exhibitors Report 'Exceptionally' Good Business ODD ITEMS DISPLAYED Pill Box With Alarm Clock Built In Priced at $275-- Collar Pin Has Rubies | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-moreland-will-be-married-skidmore-alumna-affianced-to-peter.html | MISS MORELAND WILL BE MARRIED; Skidmore Alumna Affianced to Peter Sullivan, Former Lieutenant in Air Force | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/advertising-schenley-unwraps-its-wraps-brand-names-week.html | Advertising: Schenley Unwraps Its Wraps; Brand Names Week | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/anticlimax-in-oman-an-appraisal-of-the-forces-arrayed-in-the.html | Anticlimax in Oman; An Appraisal of the Forces Arrayed In the fighting in Remote Arab Land | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/swanchristiansen.html | Swan--Christiansen | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/scouts-end-world-jamboree.html | Scouts End World Jamboree | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/besselink-shares-prize-receives-5000-from-mayer-under-pretourney.html | BESSELINK SHARES PRIZE; Receives $5,000 From Mayer Under Pre-Tourney Pact | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/text-of-treaty-of-sib.html | TEXT OF TREATY OF SIB | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-fay-butler-bay-state-bride-wed-in-marthas-vineyard-to-reginald.html | MISS FAY BUTLER BAY STATE BRIDE; Wed in Martha's Vineyard to Reginald E. Greene, a Medical Student Here | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/otto-schroeter-engineer-was-76-aide-at-panama-canal-dies.html | OTTO SCHROETER, ENGINEER, WAS 76; Aide at Panama Canal Dies --Entomologist Was Colonel in Connecticut Guard | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lemon-pudding-tip.html | Lemon Pudding Tip | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/new-fiber-dyes-announced.html | New Fiber Dyes Announced | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/big-issue-slated-by-rhode-island-state-seeks-6700000-3-california.html | BIG ISSUE SLATED BY RHODE ISLAND; State Seeks $6,700,000-- 3 California School Units Plan Bond Offerings | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/japanese-star-in-us-tennis.html | Japanese Star in U.S. Tennis | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/rights-offering-tops-19-million-thompson-products-gives-holders.html | RIGHTS OFFERING TOPS 19 MILLION; Thompson Products Gives Holders Priority-- Phone System Issues Bonds | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ibc-plea-opposed-us-acts-to-block-reopening-of-antitrust-case.html | I.B.C. PLEA OPPOSED; U.S. Acts to Block Reopening of Antitrust Case | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/books-of-the-times-an-oblique-view-of-the-hero.html | Books of The Times; An Oblique View of the Hero | True | By Charles Poore | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/pentagon-orders-a-spending-slash-missiles-exempt-economy-moves-will.html | PENTAGON ORDERS A SPENDING SLASH; MISSILES EXEMPT; Economy Moves Will Trim Payroll of Air Force and Aircraft Employment | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/whisky-study-planned-investigation-of-us-foreign-competition-is.html | WHISKY STUDY PLANNED; Investigation of U.S., Foreign Competition Is Authorized | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/small-cars-for-us-pushed.html | Small Cars for U.S. Pushed | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/nuns-typhoid-toll-now-37.html | Nuns' Typhoid Toll Now 37 | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/latins-defer-parley-delay-is-laid-to-slaying-of-guatemalan.html | LATINS DEFER PARLEY; Delay Is Laid to Slaying of Guatemalan President | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-acts-to-limit-use-of-fbi-data-justice-agency-and-senators-agree.html | U.S. ACTS TO LIMIT USE OF F.B.I. DATA; Justice Agency and Senators -Agree on Plan to Redefine Ruling in Jencks Case | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/fund-awards-140000-money-raised-by-unions-goes-to-five-welfare.html | FUND AWARDS $140,000; Money Raised by Unions Goes to Five Welfare Agencies | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/sports-of-the-times-taking-inventory.html | Sports of The Times; Taking Inventory | True | By Arthur Daley | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/letters-to-the-times-to-qualify-as-ambassador-issue-taken-with.html | Letters to The Times; To Qualify as Ambassador Issue Taken With Secretary Dulles on Prerequisites for Post | True | HANS J. MORGENTHAU. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/merger-plan-gains-directors-approve-proposal-for-2-savingsloan.html | MERGER PLAN GAINS; Directors Approve Proposal for 2 Savings-Loan Units | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/text-of-statement-by-boris-morros-on-his-activities-as-a-spy-family.html | Text of Statement by Boris Morros on His Activities as a Spy; Family Not Informed | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/pension-bill-gains-it-permits-social-security-for-policemen-and.html | PENSION BILL GAINS; It Permits Social Security for Policemen and Firemen | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/benefit-aides-named-mrslytle-hull-heads-planners-of-musicians-fund.html | BENEFIT AIDES NAMED; Mrs.Lytle Hull Heads Planners of Musicians Fund Concert | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/batistas-firmness-is-avowed-by-aides.html | BATISTA'S FIRMNESS IS AVOWED BY AIDES | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/judgeship-bill-revived-johnston-indicates-omnibus-measure-will-be.html | JUDGESHIP BILL REVIVED; Johnston Indicates Omnibus Measure Will Be Pushed | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/screen-vignette-quintet-it-happened-in-park-arrives-at-the-world.html | Screen: Vignette Quintet; 'It Happened in Park' Arrives at the World | True | By Bosley Crowther | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/excaptain-testifies-retired-police-official-appears-in-rackets.html | EX-CAPTAIN TESTIFIES; Retired Police Official Appears in Rackets Inquiry Here | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/trend-is-bearish-for-commodities-but-crop-estimate-sends-cottonseed.html | TREND IS BEARISH FOR COMMODITIES; But Crop Estimate Sends Cottonseed and Soybean on to Higher Levels | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/feed-d-thompson-ymca-leader.html | FEED D. THOMPSON, Y.M.C.A. LEADER | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/prices-are-lower-on-london-board-textile-shares-advance-but-most.html | PRICES ARE LOWER ON LONDON BOARD; Textile Shares Advance but Most Sections Decline With Wall Street | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/orioles-sign-young-catcher.html | Orioles Sign Young Catcher | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/40764-see-colts-practice.html | 40,764 See Colts Practice | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/e-newman-dead-lawyer-since-93-former-partner-in-firm-here-had.html | E. NEWMAN DEAD; LAWYER SINCE 93; Former Partner in Firm Here Had Headed Unit Evaluating Applicants to State Bar | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/cox-goes-to-fore-in-thistle-series-finishes-first-and-second-in.html | COX GOES TO FORE IN THISTLE SERIES; Finishes First and Second in Hipkins Trophy Regatta --Mosbacher Is Next | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/chalky-wright-dies-in-bathtub-mishap.html | CHALKY WRIGHT DIES IN BATHTUB MISHAP | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/injunction-curbs-loews-insurgents.html | INJUNCTION CURBS LOEWS INSURGENTS | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/morros-tells-of-12year-spy-role-movie-man-worked-for-fbi-while-in.html | Morros Tells of 12-Year Spy Role; Movie Man Worked for F.B.I. While in Russians' Trust | True | By Edward Ranzal | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/three-caddies-get-80s.html | Three Caddies Get 80's | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/natural-gas-bill-put-off-until-1958.html | NATURAL GAS BILL PUT OFF UNTIL 1958 | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/2-brothers-seized-in-costello-quest.html | 2 BROTHERS SEIZED IN COSTELLO QUEST | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/saigon-dooms-cao-dai-head.html | Saigon Dooms Cao Dai Head | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/canadian-pacific-net-dips.html | Canadian Pacific Net Dips | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/taiwan-and-jordan-set-ties.html | Taiwan and Jordan Set Ties | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/hubermayer.html | Huber--Mayer | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/11-die-in-french-plane-crash.html | 11 Die in French Plane Crash | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/atom-test-delayed-14th-time.html | Atom Test Delayed 14th Time | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/fire-levels-rochester-homes.html | Fire Levels Rochester Homes | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/buddingtonbranagan.html | Buddington--Branagan | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/big-board-stocks-rise-average-share-value-july-31-06-above-june-31.html | BIG BOARD STOCKS RISE; Average Share Value July 31 0.6% Above June 31 Level | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/arctic-cameras-mapping-aurora-at-least-16-taking-pictures-in.html | ARCTIC CAMERAS MAPPING AURORA; At Least 16 Taking Pictures in International Plan to Record the Night Sky | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/un-asked-to-warn-world-on-weapons.html | U.N. ASKED TO WARN WORLD ON WEAPONS | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/sale-of-raw-milk-in-strike-banned-state-warns-2-farm-groups-against.html | SALE OF RAW MILK IN STRIKE BANNED; State Warns 2 Farm Groups Against Illegal Distribution in Tie-Up Set Tomorrow TRUST INQUIRY OPENED Lefkowitz Scans Complaints Involving Dealers Upstate -- Teamster Talks Fail | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/allsynthetic-tire-for-the-army-synthetic-tire-ready-for-army.html | All-Synthetic Tire for the Army; SYNTHETIC TIRE READY FOR ARMY | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/white-house-backs-student-aid-inquiry.html | WHITE HOUSE BACKS STUDENT AID INQUIRY | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/inquiry-asked-on-film-ban.html | Inquiry Asked on Film Ban | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/light-poll-hurts-guiana-leftists-british-colonys-voters-fail-to.html | LIGHT POLL HURTS GUIANA LEFTISTS; British Colony's Voters Fail to Turn Out in Numbers Expected by Jagan | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/registration-spurt-adds-60694-to-list.html | REGISTRATION SPURT ADDS 60,694 TO LIST | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lit-brothers-opens-store.html | Lit Brothers Opens Store | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/4-russians-welcomed-at-stratford-in-russian.html | 4 Russians Welcomed At Stratford in Russian | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/rain-cancels-2-events-mayflower-affair-and-public-library-concert.html | RAIN CANCELS 2 EVENTS; Mayflower Affair and Public Library Concert Postponed | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/grains-advance-led-by-soybeans-latter-climb-as-much-as-8-cents-at.html | GRAINS ADVANCE, LED BY SOYBEANS; Latter Climb as Much as 8 Cents at Times--Wheat and Rye Up Sharply | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/october-draft-7000-army-issues-smallest-monthly-call-since-april.html | OCTOBER DRAFT 7,000; Army Issues Smallest Monthly Call Since April, 1956 | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/barbara-weston-married.html | Barbara Weston Married | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-road-work-lifted-july-building-awards.html | U.S. Road Work Lifted July Building Awards | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/bond-issue-planned-national-cylinder-gas-seeking-to-borrow-17500000.html | BOND ISSUE PLANNED; National Cylinder Gas Seeking to Borrow $17,500,000 | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/teamster-session-off-board-again-defers-inquiry-into-rackets.html | TEAMSTER SESSION OFF; Board Again Defers Inquiry Into Rackets Charges | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/police-here-cited-at-scandal-trial-exeditor-says-confidential-also.html | POLICE HERE CITED AT SCANDAL TRIAL; Ex-Editor Says Confidential Also Obtained Data From a New York Law Aide | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ibbotson-second-to-finnish-miler-salsola-wins-race-in-turku-with.html | IBBOTSON SECOND TO FINNISH MILER; Salsola Wins Race in Turku With 4:00.2 Time--Johnson Captures 800-Meter | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/norkus-halts-peele-in-4th.html | Norkus Halts Peele in 4th | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/estes-peterson-canoe-victors.html | Estes, Peterson Canoe Victors | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/british-held-cool-to-queens-aides-but-poll-finds-52-dispute.html | BRITISH HELD COOL TO QUEEN'S AIDES; But Poll Finds 52% Dispute Criticism by Altrincham--'Big Four' Bear Brunt | True | By Walter H. Waggoner Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/spy-on-a-world-stage-boris-mihailovitch-morros.html | Spy on a World Stage; Boris Mihailovitch Morros | True | The New York Times | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/british-in-oman-only-one-village-still-flies.html | BRITISH IN OMAN; Only One Village Still Flies | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/actress-not-to-seek-divorce.html | Actress Not to Seek Divorce | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/trujillo-declares-galindez-case-talk-about-it-is-dropped-by.html | Trujillo Declares Galindez Case; Talk About It Is Dropped by | True | By Milton Bracker | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/point-o-woods-leads-wins-twice-in-first-4-races-for-midget-sailing.html | POINT O' WOODS LEADS; Wins Twice in First 4 Races for Midget Sailing Title | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-population-up-3-million.html | U.S. Population Up 3 Million | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/wrecked-plane-sinks-in-swamp-bodies-of-some-of-79-victims-still.html | WRECKED PLANE SINKS IN SWAMP; Bodies of Some of 79 Victims Still Entrapped-- Canada Pushes Investigation | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lock-takes-archery-lead.html | Lock Takes Archery Lead | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/aba-to-hear-anderson.html | A.B.A. to Hear Anderson | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/gruen-authorizes-shift-in-financing.html | GRUEN AUTHORIZES SHIFT IN FINANCING | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/sidelights-borrowing-costs-continue-up.html | Sidelights; Borrowing Costs Continue Up | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-berg-victor-in-golf-playoff-defeats-miss-crocker-by-2-shots-to.html | MISS BERG VICTOR IN GOLF PLAY-OFF; Defeats Miss Crocker by 2 Shots to Take Top Prize in 'World' Tournament | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/china-finds-iron-for-60-years-use-communists-assert-deposits-assure.html | CHINA FINDS IRON FOR 60 YEARS' USE; Communists Assert Deposits Assure Annual Output of 20,000,000 Tons | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/couturiers-design-diningout-dresses-for-motherstobe.html | Couturiers Design Dining-Out Dresses For Mothers-to-Be | True | Photographed for The New York Times by Emma Gene Hall | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/girard-punished-by-army.html | Girard Punished by Army | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/auto-production-bests-1956-pace-edsel-output-lifts-total-to-120835.html | AUTO PRODUCTION BESTS 1956 PACE; Edsel Output Lifts Total to 120,835 in Week-- G.M.'s Sabre of Market Off | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/italian-communism-today.html | ITALIAN COMMUNISM TODAY | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/wings-sign-pete-conacher.html | Wings Sign Pete Conacher | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/2-circus-performers-married.html | 2 Circus Performers Married | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/hospitals-hotels-plants-shift-to-tiny-radios-for-quiet-paging.html | Hospitals, Hotels, Plants Shift To Tiny Radios for Quiet Paging Public Address Systems Give day to Radio Receivers | True | By Ira Henry Freeman | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/in-the-nation-the-presidential-stakes-now-in-plain-view.html | In The Nation; The Presidential Stakes Now in Plain View | True | By Arthur Krock | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/7000-marines-leave-japan.html | 7,000 Marines Leave Japan | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-helen-h-pierce-will-be-wed-sept-9.html | MISS HELEN H. PIERCE WILL BE WED SEPT. 9 | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/crowd-in-north-ireland-resists-curfew-order.html | Crowd in North Ireland Resists Curfew Order | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/khrushchev-trip-a-mixed-success-soviet-chief-seems-satisfied-with.html | KHRUSHCHEV TRIP A MIXED SUCCESS; Soviet Chief Seems Satisfied With Visit, but Some East Germans Are Skeptical | True | By Marry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/action-relieves-bonn.html | Action Relieves Bonn | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/phonetv-system-with-cuba-set-up-over-the-horizon-200-calls-capacity.html | Phone-TV System With Cuba Set Up Over the Horizon; 200 Calls Capacity | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/kaiser-gets-50-million-aluminum-company-sells-bonds-to-private.html | KAISER GETS 50 MILLION; Aluminum Company Sells Bonds to Private Investors | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-guatemala-sign-coffee-pact-program-is-aimed-at-raising-latters.html | U,S., GUATEMALA SIGN COFFEE PACT; Program Is Aimed at Raising Latter's Production and Improving Quality | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/maentz-to-defer-pro-play.html | Maentz to Defer Pro Play | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/indonesia-red-vote-leads-in-west-java.html | INDONESIA RED VOTE LEADS IN WEST JAVA | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lebanon-oil-deliveries-dip.html | Lebanon Oil Deliveries Dip | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/donna-atwood-seeks-divorce.html | Donna Atwood Seeks Divorce | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/talks-fail-to-halt-boston-news-strike.html | TALKS FAIL TO HALT BOSTON NEWS STRIKE | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/cimarosa-opera-heard-in-village-litaliana-in-londra-given-in.html | CIMAROSA OPERA HEARD IN VILLAGE; 'L'Italiana in Londra' Given in Washington Square Park —Otto Lehmann Conducts | True | By Edward Downes | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/courage-on-a-mountain.html | COURAGE ON A MOUNTAIN | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/steel-workers-end-strike.html | Steel Workers End Strike | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/arrival-of-buyers-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/farmer-boosts-quiz-winnings.html | Farmer Boosts Quiz Winnings | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/tl-blanton-dies-excongressman-texan-84-was-censured-by-house-in.html | T.L. BLANTON DIES; EX-CONGRESSMAN; Texan, 84, Was Censured by House in '2l—Foe of Labor, Spending and Liquor | True | The New York Times, 1936 | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/troops-strikes-5-women-hurt-as-tear-gas.html | TROOPS, STRIKES; 5 Women Hurt as Tear Gas | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/president-pushes-makes-special-plea-for-fund.html | PRESIDENT PUSHES; Makes Special Plea for Fund | True | Special to The New York Times | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/article-2-no-title.html | Article 2 — No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/spain-jails-brooklynite.html | Spain Jails Brooklynite | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/whos-hysterical.html | WHO'S HYSTERICAL? | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/pettit-signs-with-hawks.html | Pettit Signs With Hawks | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/monaghan-tiles-with-racing-aide-charge-of-blatherskite-is-traded-at.html | MONAGHAN TILES WITH RACING AIDE; Charge of 'Blatherskite' Is Traded at Hearings Here on Harness Clean-Up | True | By Alexander Feinberg | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/5-die-in-dutch-rail-wreck.html | 5 Die in Dutch Rail Wreck | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/kitione-lave-is-beaten-london-gets-10round-verdict-before-20000-in.html | KITIONE LAVE IS BEATEN; London Gets 10-Round Verdict Before 20,000 in England | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/haiti-to-resume-active-politics-election-campaign-expected-to-begin.html | HAITI TO RESUME ACTIVE POLITICS; Election Campaign Expected to Begin This Week After Hiatus Imposed by Junta | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/ceylon-to-welcome-gluck.html | Ceylon to Welcome Gluck | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/zuluetas-lefts-defeat-ippolito-cuban-wins-unanimous-vote-over.html | ZULUETA'S LEFTS DEFEAT IPPOLITO; Cuban Wins Unanimous Vote Over Heavier-Hitting Foe in St. Nicks 10-Rounder | True | By William J. Briordy | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mrs-eisenhower-walking.html | Mrs. Eisenhower Walking | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/profits-for-cit-reach-new-high-m-lowenstein-sons-profits-for.html | PROFITS FOR C.I.T. REACH NEW HIGH; M. LOWENSTEIN & SONS Profits for Quarter, 6 Months Off Despite Sales Rise | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/algeria-fighting-pressed-in-week-french-report-800-rebels.html | ALGERIA FIGHTING PRESSED IN WEEK; French Report 800 Rebels Casualties--Main Clash On 40 Miles From Algiers | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/the-fair-retains-president.html | The Fair Retains President | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/political-fellowships-parties-to-pick-scholars-for-study-at.html | POLITICAL FELLOWSHIPS; Parties to Pick Scholars for Study at Headquarters | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/tv-to-recreate-raid-from-mars-murrow-will-cover-play-on-famous.html | TV TO RE-CREATE RAID FROM MARS; Murrow Will 'Cover' Play on Famous Welles Broadcast --FM Station Here Sold | True | By Val Adams | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/miss-ghalaire-engaged-smith-alumna-will-be-wed-to-john-k-simon-in.html | MISS GHALAIRE ENGAGED; Smith Alumna Will Be Wed to John K. Simon in Autumn | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/chemical-to-purify-auto-exhaust-gas-reported-by-ford-antismog.html | Chemical to Purify Auto Exhaust Gas Reported by Ford Anti-Smog Engineers | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/stepan-chemical-purchases-ninol-both-make-synthetic-soap.html | STEPAN CHEMICAL PURCHASES NINOL; Both Make Synthetic Soap Materials--Sale Price Put at $2,000,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/redevelopment-aid-sought-by-norfolk.html | REDEVELOPMENT AID SOUGHT BY NORFOLK | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/c-kyle-whitehead-dies-longtime-kentucky-newspaper-editor-and.html | C. KYLE WHITEHEAD DIES; Longtime Kentucky Newspaper Editor and Publisher, 52 | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/un-plea-to-churches-methodist-leaders-urged-to-spread-agencys-story.html | U.N. PLEA TO CHURCHES; Methodist Leaders Urged to Spread Agency's Story | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/picket-ban-protested-miami-hotel-union-seeks-review-by-supreme.html | PICKET BAN PROTESTED; Miami Hotel Union Seeks Review by Supreme Court | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/high-taxes-take-a-ducal-estate-devonshire-home-is-sold-to-britains.html | HIGH TAXES TAKE A DUCAL ESTATE; Devonshire Home Is Sold to Britain's National Trust to Pay Death Levy | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mrs-burstein-has-daughter.html | Mrs. Burstein Has Daughter | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/moscow-bonn-talks-to-resume.html | Moscow-Bonn Talks to Resume | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/un-poll-indicates-us-pressing-move.html | U.N. Poll Indicates; U.S. Pressing Move | True | By Kathleen McLaughlin | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/caravan-loses-forbes-but-candidates-staff-finds-him-again-shaking.html | CARAVAN LOSES FORBES; But Candidate's Staff Finds Him Again, Shaking Hands | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/parkway-to-get-trees-lower-segment-of-bronx-river-highway-to-be.html | PARKWAY TO GET TREES; Lower Segment of Bronx River Highway to Be Landscaped | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/arcaro-set-down-for-10day-period-star-jockey-is-suspended-for-a.html | ARCARO SET DOWN FOR 10-DAY PERIOD; Star Jockey is Suspended for a 'Careless Ride' in Atlantic City Stakes | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/israel-asks-un-unit-to-prolong-watch.html | ISRAEL ASKS U.N. UNIT TO PROLONG WATCH | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/senate-eulogizes-george.html | Senate Eulogizes George | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/chief-science-librarian-retires-after-31-years.html | Chief Science Librarian Retires After 31 Years | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/lyon-sharman-84-dies-author-and-poet-was-widow-of-teacher-and.html | LYON SHARMAN, 84, DIES; Author and Poet Was Widow of Teacher and Theologian | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/sally-lee-roman-engaged-to-wed-pembroke-alumna-fiancee-of-norman.html | SALLY LEE ROMAN ENGAGED TO WED; Pembroke Alumna Fiancee of Norman Mosher, Who Is Boston U. Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/food-virginia-cookery-notes-on-colonial-and-modern-cuisine-included.html | Food: Virginia Cookery; Notes on Colonial and Modern Cuisine Included in Book--Blackberry Recipe | True | By June Owen | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/bradys-old-home-on-46th-st-is-sold-house-west-of-5th-ave-to-be.html | BRADY'S OLD HOME ON 46TH ST. IS SOLD; House West of 5th Ave. to Be 'Diamond Jim's' Restaurant --Deal on 9th Avenue | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/brewery-men-aid-drive-workers-to-give-blood-today-as-part-of-joint.html | BREWERY MEN AID DRIVE; Workers to Give Blood Today as Part of Joint Campaign | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mayfair-theatre-dark-film-house-closes-as-realty-concern-takes-it.html | MAYFAIR THEATRE DARK; Film House Closes as Realty Concern Takes It Over | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/senators-pay-tribute-to-work-of-george.html | Senators Pay Tribute To Work of George | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/aflcio-rejects-organizers-union.html | A.F.L.-C.I.O. REJECTS ORGANIZERS' UNION | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/parker-resigns-after-six-years-ascoach-of-detroit-pro-eleven.html | Parker Resigns After Six Years as--Coach of Detroit Pro Eleven; DECISION SURPRISE TO CLUB OFFICIALS Parker Tells of Resignation at Dinner Honoring Lions-- Reconsideration Urged | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/british-to-limit-mews-will-restrict-the-conversion-of-stables-into.html | BRITISH TO LIMIT MEWS; Will Restrict the Conversion of Stables Into Cottages | True | Special to The New York Times | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/antibomb-talks-open-delegates-of-23-nations-at-conference-in-japan.html | ANTI-BOMB TALKS OPEN; Delegates of 23 Nations at Conference in Japan | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/misuse-of-9620-inquiry-aide-charges-doria.html | MISUSE OF $9,620; Inquiry Aide Charges Doria | True | By Allen Drury | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/twins-to-theodore-donahues.html | Twins to Theodore Donahues | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/canaanite-city-found-to-antedate-jerusalem.html | Canaanite City Found To Antedate Jerusalem | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/pikes-peak-search-ends.html | Pikes Peak Search Ends | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/12-of-gang-held-in-bail-youths-carrying-weapons-were-seeking-rivals.html | 12 OF GANG HELD IN BAIL; Youths, Carrying Weapons, Were Seeking Rivals | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/margaret-dodd-becomes-fiancee-middlebury-senior-will-be-married-to.html | MARGARET DODD BECOMES FIANCEE; Middlebury Senior Will Be Married to Lieut. Francis Shepard Jones of Army | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/robbers-get-1000-brooklyn-man-is-accosted-as-he-leaves-home-in.html | ROBBERS GET $1,000; Brooklyn Man Is Accosted as He Leaves Home in Morning | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/kubek-is-proof-of-yank-farm-systems-fertility-tony-started-in-kitty.html | Kubek Is Proof of Yank Farm System's Fertility; Tony Started in Kitty Loop in '54, Moved Ahead Quickly | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/grey-monarch-outruns-7to10-jester-in-saratoga-special-61-chance.html | Grey Monarch Outruns 7-to-10 Jester in Saratoga Special; 6-1 CHANCE EARNS PURSE OF $13,800 Grey Monarch Carries Taylor Silks to Second Special Triumph in a Row | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/cotton-futures-in-mixed-moves-prices-close-15-points-off-to-32.html | COTTON FUTURES IN MIXED MOVES; Prices Close 15 Points Off to 32 Points Higher a Bale -- Rally Fails to Hold | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/full-devaluing-of-franc-hinted-economists-think-measure-taken-by.html | FULL DEVALUING OF FRANC HINTED; Economists Think Measure Taken by Paris Saturday Is Only Temporary Move | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/international-nickel-co-reports-dip-in-halfyear-sales-profit.html | International Nickel Co. Reports Dip in Half-Year Sales, Profit; Reduced Copper Prices cared Strike in One Plant Factors in Reducing Earnings to $45,601,000 From $51,772,000 | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/commodity-index-holds-level-was-900-last-friday-for-third-day-in-a.html | COMMODITY INDEX HOLDS; Level Was 90.0 Last Friday for Third Day in a Row | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/5-soviet-mining-experts-here.html | 5 Soviet Mining Experts Here | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/victor-moore-81-eyes-a-new-role-comedian-may-come-out-of-retirement.html | VICTOR MOORE, 81, EYES A NEW ROLE; Comedian May Come Out of Retirement in 'Carousel'-- Stevens Comedy Due | True | By Sam Zolotow | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/jersey-orders-erie-to-continue-ferry-line-due-to-end-thursday.html | Jersey Orders Erie to Continue Ferry Line Due to End Thursday; Utilities Board Plans Hearing on Service Used by 4,600 Commuters--I.C.C. Had Authorised Abandonment in June | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/alps-rescue-halts-guides-carry-down-climber-rescued-in-swiss-alps.html | Alps Rescue Halts;; Guides Carry Down Climber Rescued in Swiss Alps | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/tim-whelan-wrote-and-directed-films.html | TIM WHELAN, WROTE AND DIRECTED FILMS | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/baseball-loses-2216-writers-annual-game-full-of-runs-hoots-and.html | BASEBALL LOSES, 22-16; Writers' Annual Game Full of Runs, Hoots and Errors | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/steel-costs-stir-clash-in-inquiry-blough-challenges-kefauver-on.html | STEEL COSTS STIR CLASH IN INQUIRY; Blough Challenges Kefauver on Denial of Competition in Setting of Prices | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/morocco-halts-trading-exchange-office-suspends-ai-currency.html | MOROCCO HALTS TRADING; Exchange Office Suspends AI Currency Transactions | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/transport-news-and-notes-liner-evangeline-under-new-flag-sets.html | Transport News and Notes; Liner Evangeline, Under New Flag, Sets Cruise to Indies--Fire Damages Ship | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/slicklencherry-triumph-with-63-win-by-shot-in-long-island.html | SLICKLEN-CHERRY TRIUMPH WITH 63; Win by Shot in Long Island Amateur-Pro Golf Tourney at Southward Ho Club | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/fiat-car-sales-here-expected-to-reach-10000-by-yearend-two-other.html | Fiat Car Sales Here Expected to Reach 10,000 by Year-End; Two Other Models | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/treasury-bill-interest-reaches-24year-high.html | Treasury Bill Interest Reaches 24-Year High | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/flu-affects-200-on-incoming-ship-asiatic-virus-suspected22-still.html | FLU AFFECTS 200 ON INCOMING SHIP; Asiatic Virus Suspected--22 Still Under Care as City and U.S. Doctors Go Aboard VESSEL AT QUARANTINE City Prepares Hospital Beds in Isolation Wards--U.S. Releases First Vaccine | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/rockefeller-fund-grants-reach-record-of-14-million-in-3-months.html | Rockefeller Fund Grants Reach Record of 14 Million in 3 Months | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/vice-president-to-head-johnsmanville-unit.html | Vice President to Head Johns-Manville Unit | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/the-new-strategy.html | THE NEW STRATEGY | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/steel-paoduction-rises-to-2043000-tons-in-week-but-fails-to-reach.html | Steel Paoduction Rises to 2,043,000 Tons In Week but Fails to Reach 81.7% Goal | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/meyner-nominates-4-for-jersey-courts.html | MEYNER NOMINATES 4 FOR JERSEY COURTS | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/wood-field-and-stream-edna-egans-daring-ride-saves-tuna-toumey.html | Wood, Field and Stream; Edna Egan's Daring Ride Saves Tuna Tourney From Disaster or Worse | True | By John W. Randolph Special to the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/shift-held-doom-of-coast-league-ocornor-president-fears.html | SHIFT HELD DOOM OF COAST LEAGUE; O'Connor, President, Fears Organization Will Fold if Giants, Dodgers Come | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/pendulum-of-opinion-on-child-care-now-stands-in-reasonable-center.html | Pendulum of Opinion on Child Care Now Stands in Reasonable Center | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/672-million-jobs-in-july-set-record-672-million-jobs-in-july-set.html | 67.2 Million Jobs In July Set Record; 67.2 MILLION JOBS IN JULY SET MARK | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/reynoldsrawson.html | Reynolds--Rawson | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/unfinished-business.html | UNFINISHED BUSINESS | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/hay-fever-season-approaches-peak-public-pollen-count-begins-in.html | HAY FEVER SEASON APPROACHES PEAK; Public Pollen Count Begins in City--Quarter-Million Expected to Be Affected | True | By Farnsworth Fowle | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/summaries-of-invitation-tourney.html | Summaries of Invitation Tourney | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/cooper-fraser-and-anderson-advance-in-tennis-at-newport.html | Cooper, Fraser and Anderson Advance in Tennis at Newport | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/us-acts-to-keep-top-career-men-president-names-5man-body-headed-by.html | U.S. ACTS TO KEEP TOP CAREER MEN; President Names 5-Man Body Headed by Arthur Flemming to Map Executive Program | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/hospital-beds-up-7-here-since-52-total-is-now-50865-report.html | HOSPITAL BEDS UP 7% HERE SINCE '52; Total Is Now 50,865, Report Finds--Services in Chronic and Mental Illness Rise | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/mexican-loan-made-ifc-to-invest-600000-in-manufacturing-concern.html | MEXICAN LOAN MADE; I.F.C. to Invest $600,000 in Manufacturing Concern | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/rj-reynolds-accused-allowance-discrimination-is-charged-to.html | R.J. REYNOLDS ACCUSED; Allowance Discrimination Is Charged to Cigarette Maker | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/asce-slates-exhibits.html | A.S.C.E. Slates Exhibits | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/bad-driving-trips-2-theft-suspects-seized-after-passing-traffic.html | BAD DRIVING TRIPS 2 THEFT SUSPECTS; Seized After Passing Traffic Signal, They Are Accused of Philadelphia Robbery | True | | 1985-07-01 | RE0000253494 | B00000665100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/language-shift-upheld-special-panel-endorses-indias-plan-to-drop.html | LANGUAGE SHIFT UPHELD; Special Panel Endorses India's Plan to Drop Use of English | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/giants-and-dodgers-will-meet-tonight.html | GIANTS AND DODGERS WILL MEET TONIGHT | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/article-3-no-title-market-broaden.html | Article 3 -- No Title; Market Broaden | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/plea-to-un-chief-on-sentences.html | Plea to U.N. Chief On Sentences | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/tv-review-unmentionable-blues-given-on-channel-2.html | TV Review; 'Unmentionable Blues' Given on-channel 2 | True | | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/4007-couples-wed-at-once.html | 4,007 Couples Wed at Once | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/housing-award-made-frank-davis-rochester-official-honored-by-state.html | HOUSING AWARD MADE; Frank Davis, Rochester Official, Honored by State Body | True | Special to The New York Times. | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-13 | 1957-08-13 | https://www.nytimes.com/1957/08/13/archives/abt-rejects-plea-to-counsel-abel-red-party-lawyer-tells-spy-suspect.html | ABT REJECTS PLEA TO COUNSEL ABEL; Red Party Lawyer Tells Spy Suspect, Due in Court Today, He Cannot Take Case | True | By Clarence Dean | 1985-07-01 | RE0000253494 | B00000665100 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/new-hurricane-setup-weather-bureau-installs-net-of-volunteer.html | NEW HURRICANE SET-UP; Weather Bureau Installs Net of Volunteer Warning Posts | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/white-sox-drives-rout-indians-105-rivera-slams-two-homers-lollar.html | WHITE SOX DRIVES ROUT INDIANS, 10-5; Rivera Slams Two Homers, Lollar and Dropo Connect as Tribe Bows Again | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gains-on-the-farm-front.html | GAINS ON THE FARM FRONT | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/goodby-to-carnegie-hall.html | GOOD-BY TO CARNEGIE, HALL | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/commodities-dip-on-broad-front-world-sugar-trading-is-nervousspot.html | COMMODITIES DIP ON BROAD FRONT; World Sugar Trading Is Nervous--Spot Price of Domestic Rises to 6.15c September Sugar Active | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/senator-says-dio-kept-union-voice-mcclellan-believes-racketeer-held.html | SENATOR SAYS DIO KEPT UNION VOICE; McClellan Believes Racketeer Held Supervisory Position -- Doria Activities Scored SENATOR SAYS DIO KEPT UNION VOICE Recordings Are Played | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/nature-helps-decorate-outdoor-living-rooms.html | Nature Helps Decorate Outdoor Living Rooms | True | The New York Times Studio (by Gene Maggio)Photographed For the New York Times By Lisanti | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/hungarys-flying-flag-takes-its-place-at-un.html | Hungary's 'Flying' Flag Takes Its Place at U.N. | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/first-halfs-sales-and-profit-raised-by-united-aircraft-schedules.html | First Half's Sales And Profit Raised By United Aircraft; Schedules Modified CURTISS-WRIGHT CORP. Six Months' Net $20,712,890, Against $20,452,133 in '56 AIRCRAFT MAKERS REPORT RESULTS | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dividend-news-mississippi-shipping-co-piper-aircraft-corp-us.html | DIVIDEND NEWS; Mississippi Shipping Co. Piper Aircraft Corp. U.S. Freight Co. | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/sidelights-inflation-taking-a-huge-bite-hail-and-farewell-workers-a.html | Sidelights; Inflation Taking a Huge Bite Hail and Farewell Workers and Machines Hidden Resource The Cost of Care Downbeat Miscellany | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/4story-apartment-is-sold-in-brooklyn.html | 4-STORY APARTMENT IS SOLD IN BROOKLYN | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/troops-rout-defiant-poles-end-tieup-of-lodz-transit-workers-state.html | Troops Rout Defiant Poles, End Tie-Up of Lodz Transit; Workers State Case POLISH STRIKERS OUSTED BY FORCE Promises Are Recounted | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/yanks-aid-peoria-team.html | Yanks Aid Peoria Team | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/francis-x-pavesich-banker-exva-aide.html | FRANCIS X. PAVESICH, BANKER, EX-V.A. AIDE | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/army-honors-strauss-aec-leader-gets-civilian-service-award-today.html | ARMY HONORS STRAUSS; A.E.C. Leader Gets Civilian Service Award Today | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/foreign-affairs-going-broke-in-a-ballroom-dress-contradictions.html | Foreign Affairs; Going Broke in a Ballroom Dress Contradictions Weaken Nation Efforts to Save Economy | True | By C.l. Sulzberger | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/pair-in-spy-case-foil-us-on-fine-the-stems-said-to-have-fled-with.html | PAIR IN SPY CASE FOIL U.S. ON FINE; The Stems Said to Have Fled With Half-Million After Contempt Conviction Stems Left on July 2 | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cotton-glass-fight-to-draw.html | Cotton, Glass Fight to Draw | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/boggess-to-resume-umpiring.html | Boggess to Resume Umpiring | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/accent-on-youth-in-wash-n-wear-survey-expects-ivy-league-style-to.html | ACCENT ON YOUTH IN WASH 'N' WEAR; Survey Expects Ivy League Style to Lift '58 Sales in Summer Suits Decline Seen for Wool | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/british-seize-2-towns-in-oman-occupy-area-of-rebellmans-ally-rebel.html | British Seize 2 Towns in Oman; Occupy Area of Rebellmanfs Ally; Rebel Strongholds Capitulate to the British in Oman | True | By Sam Pope Brewer Special To the New York Times.special To the New York Timesthe New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/moves-irregular-in-grain-futures-wheat-posts-seasonal-highs-corn.html | MOVES IRREGULAR IN GRAIN FUTURES; Wheat Posts Seasonal Highs ―Corn, Oats, Soybeans Weaken―Rye Is Firm Weather Favors Corn | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/athletics-victors-in-14th-32-after-3to1-setback-by-tigers-lopez.html | Athletics Victors in 14th, 3-2, After 3-to-1 Setback by Tigers; Lopez Single Decides Night Game at Kansas City-- 3 Homers for Kaline | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/magazine-policy-cited-by-witness-admitted-exprostitute-says.html | MAGAZINE POLICY CITED BY WITNESS; Admitted Ex-Prostitute Says Publisher of Confidential Wanted Lewd Stories Doesn't Remember Her Police Inquiry On | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/rose-turns-back-darmon-in-final-gains-63-60-61-victory-in-german.html | ROSE TURNS BACK DARMON IN FINAL; Gains 6-3, 6-0, 6-1 Victory in German Tennis--Yolanda Ramirez Also a Winner | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/williams-foiled-by-tuna-with-low-biting-average.html | Williams Foiled by Tuna With Low Biting Average | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/costello-questioned-on-stock.html | Costello Questioned on Stock | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/frances-farmer-ends-15year-stage-absence.html | Frances Farmer Ends 15-Year Stage Absence | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/peanut-price-props-dip.html | Peanut Price Props Dip | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/usga-bars-manley-golfer-loses-amateur-status-on-basis-of-1952.html | U.S.G.A. BARS MANLEY; Golfer Loses Amateur Status on Basis of 1952 Violation | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/touring-russian-engineers-get-their-first-taste-of-minnesota.html | Touring Russian Engineers Get Their First Taste of Minnesota | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/kidnappers-death-stayed-by-governor.html | KIDNAPPER'S DEATH STAYED BY GOVERNOR | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/misses-fraser-and-muray-better-american-marks-in-aau-swimming-meet.html | Misses Fraser and Muray Better American Marks in A.A.U. Swimming Meet; AUSTRALIAN STAR CLOCKED IN 1:03.9 Miss Fraser Wins 110-Yard Free-Style--Miss Murray Does Mile in 22:13.9 Three Others Break Mark Miss Meyers Indoor Victor Shelley Mann to Retire | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/books-of-the-times-dignity-and-distinction-nature-fresh-and-wide.html | Books of The Times; Dignity and Distinction Nature Fresh and Wide | True | By Orville Prescottmunro' Murray | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/senate-passes-fiscal-bill.html | Senate Passes Fiscal Bill | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-boys-drown-in-queens-boat-capsizes-off-bayside-2-others-are.html | 2 BOYS DROWN IN QUEENS; Boat Capsizes Off Bayside-- 2 Others Are Rescued | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gilbert-pearsall-advertising-man-73.html | GILBERT PEARSALL, ADVERTISING MAN, 73 | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/money.html | Money | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/long-island-golf-team-captures-triangular-matches-again-jersey-is.html | Long Island Golf Team Captures Triangular Matches Again; JERSEY IS SECOND IN TROPHY EVENT Long Island Takes Stoddard Bowl Third Straight Time on Garden City Links | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/currency-shifts-a-modern-trend-gold-value-of-french-franc-was.html | CURRENCY SHIFTS A MODERN TREND; Gold Value of French Franc Was Unchanged for 100 Years Before 1914 Trade Is Below Set Rates British Move Successful | True | By Albert L. Kraus | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/chicago-heiress-faces-divorce.html | Chicago Heiress Faces Divorce | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/housing-authority-sells-note-issues.html | HOUSING AUTHORITY SELLS NOTE ISSUES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/ploeser-sworn-as-envoy.html | Ploeser Sworn as Envoy | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/ban-on-drinking-in-planes-urged-thurmond-and-neuberger-score-it-as.html | BAN ON DRINKING IN PLANES URGED; Thurmond and Neuberger Score It as Dangerous-- C.A.B. Aide Disagrees Crew Members Ask Ban | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/balloons-to-lift-atom-bombs.html | Balloons to Lift Atom Bombs | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/british-guiana-vote-is-swept-by-leftists-guiana-leftists-sweep.html | British Guiana Vote Is Swept by Leftists; GUIANA LEFTISTS SWEEP ELECTION | True | By Tad Szulc Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gi-disability-bill-voted.html | G.I. Disability Bill Voted | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/clinton-principal-who-integrated-school-moves-to-elizabeth-nj.html | Clinton Principal Who Integrated School Moves to Elizabeth, N.J. | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/stage-tour-in-doubt-college-actors-trip-needing-10000-may-be.html | STAGE TOUR IN DOUBT; College Actors' Trip, Needing $10,000, May Be Dropped | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/trot-aide-denies-link-to-costello-well-tells-hearing-he-was-cleared.html | TROT AIDE DENIES LINK TO COSTELLO; Well Tells Hearing He Was Cleared by Monaghan, Who Says He Has Not Acted No Report Made Yet | True | By Alexander Feinbergthe New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/joseph-b-magee-dead-casting-director-for-william-morris-theatrical.html | JOSEPH B. MAGEE DEAD; Casting Director for William Morris Theatrical Agency | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/barter-bill-is-signed-measure-sets-farm-surplus-deals-behind-iron.html | BARTER BILL IS SIGNED; Measure Sets Farm Surplus Deals Behind Iron Curtain | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-warns-group-not-to-go-to-china-herters-letter-is-delivered-to.html | U.S. WARNS GROUP NOT TO GO TO CHINA; Herter's Letter Is Delivered to Americans in Moscow --Trip to Start Today Propaganda Motive Seen U.S. WARNS GROUP NOT to See Passports Washington Cites Korea War Come Home, Parents Plead | True | By Max Frankel Special To the New York Times.special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/sports-of-the-times-high-on-lowe-its-only-money-the-grubstake.html | Sports of The Times; High on Lowe It's Only Money The Grubstake Package Deal | True | By Arthur Daley | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/michigan-player-keeps-chess-lead-donald-byrne-victor-over-addison.html | MICHIGAN PLAYER KEEPS CHESS LEAD; Donald Byrne Victor Over Addison in 8th Round of U.S. Open Tourney Lombardy Wins Again | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mopping-up-begun-on-battle-movie-production-of-a-farewell-to-arms.html | MOPPING UP BEGUN ON BATTLE MOVIE; Production of 'A Farewell to Arms' Lists Casualties-- Granger Ends Contract Film Pact Concluded | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/queens-youth-wounded-shot-by-unknown-assailant-as-he-watches.html | QUEENS YOUTH WOUNDED; Shot by Unknown Assailant as He Watches Activity in Park | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/guatemala-names-minister.html | Guatemala Names Minister | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/driver-standings.html | Driver Standings | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/diana-mary-ryan-a-bride-in-capital-married-in-st-bedes-church-to.html | DIANA MARY RYAN A BRIDE IN CAPITAL; Married in St. Bede's Church to James Donald Baldwin, an Alumnus of Amherst | True | Special to The New York Times.Von Dubell Studio | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/ash-sets-20-car-marks-experimental-model-driven-on-salt-flats-by.html | ASH SETS 20 CAR MARKS; Experimental Model Driven on Salt Flats by New Yorker | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/syria-expelling-3-us-diplomats-also-charges-a-plot-to-oust-her.html | SYRIA EXPELLING 3 U.S. DIPLOMATS; Also Charges a Plot to Oust Her Pro-Nasser Regime-- Allegations Are Rejected Accepted Under Protest Request Is Protested SYRIA EXPELLING 3 U.S. DIPLOMATS Husseini Denies Charges 'Fabrications,' U.S. Declares | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/arnold-odlum-73-dies-brother-of-financier-was-lawyer-here-and-on.html | ARNOLD ODLUM, 73, DIES; Brother of Financier Was Lawyer Here and on Coast | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/air-force-studying-high-sierra-crash.html | AIR FORCE STUDYING HIGH SIERRA CRASH | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/control-of-company-acquired.html | Control of Company Acquired | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/big-utility-issue-on-market-today-18-million-in-northern-states.html | BIG UTILITY ISSUE ON MARKET TODAY; 18 Million in Northern States Power Bonds Offered-- Yield Set at 5% | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/national-monument-backed.html | National Monument Backed | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dutch-air-crash-toll-rises.html | Dutch Air Crash Toll Rises | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/electronic-scanner-shows-forty-pictures-at-once.html | Electronic Scanner Shows Forty Pictures at Once | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/moscow-reports-bus-holdup.html | Moscow Reports Bus Holdup | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/food-fortnum-mason-store-in-london-marks-its-250th-y-ear-of-selling.html | Food: Fortnum & Mason; Store in London Marks Its 250th Year Of Selling the Best in Grocery Items Women's Lowly Tasks Sources in New York | True | By June Owen | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/lost-girl-3-found-safe.html | Lost Girl, 3, Found Safe | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-aec-nominees-backed-for-posts-senators-of-joint-committee-query.html | 2 A.E.C. NOMINEES BACKED FOR POSTS; Senators of Joint Committee Query Graham and Floberg on Their Independence Assurance to Senators | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mantles-homer-in-8th-his-32d-scores-2-runs-for-32-decision-mickey-a.html | Mantle's Homer in 8th, His 32d, Scores 2 Runs for 3-2 Decision; Mickey Also Gets 2 Singles, Bats In First Yank Tally in Contest at Boston A Gain for Each Bleachers Are Filled | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/front-page-1-no-title-democrats-use-statement.html | Front Page 1 -- No Title; Democrats Use Statement | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mrs-leon-pordy-has-son.html | Mrs. Leon Pordy Has Son | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-held-in-miami-in-arms-seizure-cache-is-believed-destined-for.html | 2 HELD IN MIAMI IN ARMS SEIZURE; Cache Is Believed Destined for Cuba--One of Accused Was a Prio Regime Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fitz-gibbon-advances-defeats-law-in-metropolitan-boys-tennis-61-64.html | FITZ GIBBON ADVANCES; Defeats Law in Metropolitan Boys' Tennis, 6-1, 6-4 | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/british-rain-causes-floods.html | British Rain Causes Floods | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/coast-group-honors-stagg.html | Coast Group Honors Stagg | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/tempest-in-stratford-gielgud-stars-as-prospero-in-staging-by-peter.html | 'TEMPEST' IN STRATFORD; Gielgud Stars as Prospero in Staging by Peter Brook | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/braves-trounce-redlegs-12-to-4-burdette-hits-two-homers-as.html | BRAVES TROUNCE REDLEGS, 12 TO 4; Burdette Hits Two Homers as Milwaukeeans Extend Lead to 6 Games | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-chides-soviet-on-closing-of-bay.html | U.S. CHIDES SOVIET ON CLOSING OF BAY | True | Special to The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/lutheran-group-to-meet.html | Lutheran Group to Meet | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fignole-says-army-stages-haiti-vote.html | FIGNOLE SAYS ARMY 'STAGES' HAITI VOTE | True | Special to The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/george-miller-88-restaurateur-here.html | GEORGE MILLER, 88, RESTAURATEUR HERE | True | Special to The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/japan-expects-decline-foreign-exchange-balance-due-to-show-a.html | JAPAN EXPECTS DECLINE; Foreign Exchange Balance Due to Show a Further Drop | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gain-for-synthetics-seen-dacronorlon-blend-is-called-fastestgrowing.html | GAIN FOR SYNTHETICS SEEN; Dacron-Orlon Blend Is Called Fastest-Growing Fabric | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/paper-union-attacks-paper-union-label.html | Paper Union Attacks 'Paper' Union Label | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gangs-for-christ-urged-graham-preaches-to-18500-half-of-them.html | GANGS FOR CHRIST URGED; Graham Preaches to 18,500, Half of Them Teen-Agers | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cape-gold-shares-climb-in-london-weakening-of-the-pound-hits.html | CAPE GOLD SHARES CLIMB IN LONDON; Weakening of the Pound Hits Government Funds --Industrials Dull | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/charles-duryea-suffolk-official-former-chairman-of-county.html | CHARLES DURYEA, SUFFOLK OFFICIAL; Former Chairman of County Supervisors Dies--Captured Barry, the Jewel Thief | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cubs-with-rush-down-cards-62-st-louis-toppled-to-seventh-straight.html | CUBS, WITH RUSH, DOWN CARDS, 6-2; St. Louis Toppled to Seventh Straight Defeat--Tanner, Adams Pace Attack Cunningham Hits Double Cubs Score Off Schmidt | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/many-attend-palace-premiere.html | Many Attend Palace Premiere | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/flu-offers-test-of-citys-power-quarantine-decision-is-up-to-health.html | FLU OFFERS TEST OF CITY'S POWER; Quarantine Decision Is Up to Health Department--Ship's Cases Too Mild to Bar Dr. Greenberg's Decision Final Check Made | True | By Farnsworth Fowlethe New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/board-seat-won-in-superior-tool-shareholders-give-support-to.html | BOARD SEAT WON IN SUPERIOR TOOL; Shareholders Give Support to Insurgents-- Suit Halts Stock Increase Director is Unseated BOARD SEAT WON IN SUPERIOR TOOL | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/miss-dondero-to-wed-engaged-to-charles-enright-alumnus-of.html | MISS DONDERO TO WED; Engaged to Charles Enright, Alumnus of Georgetown | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/more-places-to-register.html | MORE PLACES TO REGISTER | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/eileen-ryan-resumes-role.html | Eileen Ryan Resumes Role | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/jersey-daily-out-for-meyner.html | Jersey Daily Out for Meyner | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/autodeath-rate-even-weeks-toll-of-7-same-as-year-agoinjuries.html | AUTO-DEATH RATE EVEN; Week's Toll of 7 Same as Year Ago-- Injuries Decline | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/drivers-reject-strike-concrete-truck-men-expected-to-negotiate-anew.html | DRIVERS REJECT STRIKE; Concrete Truck Men Expected to Negotiate Anew | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/roach-offering-set-fuller-group-to-underwrite-stock-sale-at-3-a.html | ROACH OFFERING SET; Fuller Group to Underwrite Stock Sale at $3 a Share | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-and-israel-in-pact-washington-agrees-to-insure-investments-by.html | U.S. AND ISRAEL IN PACT; Washington Agrees to Insure Investments by Americans | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gloria-richman-betrothed.html | Gloria Richman Betrothed | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bombay-to-free-5000-in-jail.html | Bombay to Free 5,000 in Jail | True | Special to The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/police-are-accused-on-builders-bribes.html | POLICE ARE ACCUSED ON BUILDERS BRIBES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/tunisian-leader-warns-algerians-says-they-must-not-cross-border-to.html | TUNISIAN LEADER WARNS ALGERIANS; Says They Must Not Cross Border to Launch Attacks on French in Algeria Tunisian Responsibility Cited 98 More Algerians Killed | True | By W. Granger Blair Special To the New York Times.special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/nbc-corrals-rodeo-for-video-championship-event-will-be-televised.html | N.B.C. CORRALS RODEO FOR VIDEO; Championship Event Will Be Televised Sept. 14-- Polly Bergen on 2 Networks | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/aircraft-parts-maker-elevates-high-officer.html | Aircraft Parts Maker Elevates High Officer | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/wests-arms-plea-ignored-by-zorin-soviet-delegate-declines-comment.html | WEST'S ARMS PLEA IGNORED BY ZORIN; Soviet Delegate Declines Comment on Proposals, but Chides Stassen Briton Seeks Soviet Comment | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/janet-pavek-in-hospital.html | Janet Pavek in Hospital | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/policeman-found-dead-faced-departmental-trial-he-is-believed-a.html | POLICEMAN FOUND DEAD; Faced Departmental Trial-- He Is Believed a Suicide | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/argentina-frees-33-sailors.html | Argentina Frees 33 Sailors | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-opens-review-of-marine-policy-navy-and-commerce-aides.html | U.S. OPENS REVIEW OF MARINE POLICY; Navy and Commerce Aides Testify--Changes Hinted in Maritime Program Policy Called Uncertain Navy Reliance Cited | True | By George Home | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/musical-howto-book-due.html | Musical 'How-To' Book Due | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/gen-niblo-dead-ordnance-leader-staff-officer-in-world-war-ii-and.html | GEN. NIBLO DEAD; ORDNANCE LEADER; Staff Officer in World War II and Korea Retired in '55-- Engineer Served Industry West Point Graduate | True | U.S. Army, 1951 | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/einstein-college-dedicates-memorial-heart-laboratory.html | Einstein College Dedicates Memorial Heart Laboratory | True | The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/museum-acquires-fisheating-bats-nature-staff-here-unpacks-trophies.html | MUSEUM ACQUIRES FISH-EATING BATS; Nature Staff Here Unpacks Trophies of Expedition to Gulf of California | True | The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bloodmobile-visits-set-socony-and-reeves-employee-to-donate-to-red.html | BLOODMOBILE VISITS SET; Socony and Reeves Employes to Donate to Red Cross | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/miss-pritchard-engaged-morristown-girl-will-be-bride-of-lowry-b.html | MISS PRITCHARD ENGAGED; Morristown Girl Will Be Bride of Lowry B. Furst Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/all-but-27-flu-cases-on-liner-cleared-for-us-travel-27-on-liner.html | All But 27 Flu Cases on Liner Cleared for U.S. Travel; 27 ON LINER HELD IN FLU OUTBREAK Reactions Are Varied | True | By Joseph J. Ryan | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/union-aide-pleads-fifth-on-red-ties.html | UNION AIDE PLEADS FIFTH ON RED TIES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/airraid-warning-tests-will-be-resumed-today.html | Air-Raid Warning Tests Will Be Resumed Today | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/sobleperlman.html | Soble--Perlman | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bush-deplores-stunts-in-senate-for-publicity.html | Bush Deplores 'Stunts' In Senate for Publicity | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/murraywestphal.html | Murray--Westphal | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mrs-grover-clark-dies-aide-of-james-t-shotwell-was-widow-of.html | MRS. GROVER CLARK DIES; Aide of James T. Shotwell Was Widow of Educator | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/richardson-gains-in-newport-invitation-tennis-us-ace-defeats-farrin.html | Richardson Gains in Newport Invitation Tennis; U.S. ACE DEFEATS FARRIN BY 9-7, 6-3 Richardson Rallies to Defeat Princeton Man--Shea and Emerson Also Advance Ground Game is Sound Fraser-Anderson Head Entry | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/tax-ruling-clarified-trees-lost-from-disease-deemed-nondeductible.html | TAX RULING CLARIFIED; Trees Lost From Disease Deemed Non-Deductible | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/policeman-identified-business-man-names-retired-captain-in-labor.html | POLICEMAN IDENTIFIED; Business Man Names Retired Captain in Labor Dispute | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dr-william-moss-a-researcher-81-medical-educator-dies-studied-blood.html | DR. WILLIAM MOSS, A RESEARCHER, 81; Medical Educator Dies--Studied Blood Groupings and Tropical Diseases Examined Immunity | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/a-problem-for-britain-an-engaging-personality-noted-as-a-dentist.html | A Problem for Britain; An Engaging Personality Noted as a Dentist | True | Cheddi B. JaganThe New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/son-to-mrs-ernest-kramer.html | Son to Mrs. Ernest Kramer | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/aconic-mining-manager-in-bankruptcy-action.html | Aconic Mining Manager In Bankruptcy Action | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/city-council-votes-to-cut-movie-tax-change-due-sept-1-no-price-cut.html | City Council Votes To Cut Movie Tax Change Due Sept. 1; No Price Cut Seen COUNCIL VOTES CUT IN TAX ON MOVIES | True | By Paul Crowell | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/hampton-ball-friday-dinner-will-benefit-suffolk-county-air-base.html | HAMPTON BALL FRIDAY; Dinner Will Benefit Suffolk County Air Base Nursery | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/student-wins-32000-joyce-myron-18-proves-a-nuclear-expert-on-tv.html | STUDENT WINS $32,000; Joyce Myron, 18, Proves a Nuclear Expert on TV Quiz | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/spy-suspect-wins-delay-on-lawyer-court-will-appoint-counsel-for.html | SPY SUSPECT WINS DELAY ON LAWYER; Court Will Appoint Counsel for Abel Unless He Gets an Attorney by Friday | True | By Mildred Murphythe New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/alpine-survivor-describes-ordeal-clung-to-precarious-ledge-alone-in.html | ALPINE SURVIVOR DESCRIBES ORDEAL; Clung to Precarious Ledge, 'Alone in World,' He Says --3 Companions Lost SPOTTED SEARCH PLANES Waved Frantically on Perch Until Climber Rescued Him Pick-a-Back Talked in Sign Language Struck on Head by Stone | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/sales-net-shrink-for-paper-maker-figures-for-quarter-and-half-year.html | SALES, NET SHRINK FOR PAPER MAKER; Figures for Quarter and Half Year of International Co. Below the '56 Level MATSON NAVIGATION CO. Half-Year's Net Profit Is Down Sharply From the '56 Period OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/new-zealander-chosen-holyoake-named-to-succeed-prime-minister.html | NEW ZEALANDER CHOSEN; Holyoake Named to Succeed Prime Minister Holland | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/son-to-marisa-pavan-actress.html | Son to Marisa Pavan, Actress | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/insurance-holding-unit-chooses-its-president.html | Insurance Holding Unit Chooses Its President | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/great-northern-railways-july-earnings-send-7-months-net-far-above.html | Great Northern Railway's July Earnings Send 7 Months' Net Far Above '56 Level; OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cotton-spinning-soaring-in-japan-yarn-exports-up-491-in-quarter.html | COTTON SPINNING SOARING IN JAPAN; Yarn Exports Up 49.1 % in Quarter, While Those of Textiles Rose 39.2% BUT BUSINESS PROTESTS Leading Industrialists of Nation Object to U.S. Import Restrictions Closer Ties Urged | True | By Greg MacGregor Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/leones-is-looted-of-shrimp-4-held.html | LEONE'S IS LOOTED OF SHRIMP; 4 HELD | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/herman-stars-at-meet-takes-broad-jump-and-100meter-for-us-in.html | HERMAN STARS AT MEET; Takes Broad Jump and 100Meter for U.S. in Denmark | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/doctors-fly-to-soviet-5man-exchange-mission-to-study-public-health.html | DOCTORS FLY TO SOVIET; 5-Man Exchange Mission to Study Public Health | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/merrifield-in-front-in-sail-title-series.html | MERRIFIELD IN FRONT IN SAIL TITLE SERIES | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/insurance-man-elected-director-of-purolator.html | Insurance Man Elected Director of Purolator | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/group-to-invest-in-south-africa.html | GROUP TO INVEST IN SOUTH AFRICA | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/commodity-index-off-mondays-899-figure-is-off-from-last-fridays-900.html | COMMODITY INDEX OFF; Monday's 89.9 Figure Is Off From Last Friday's 90.0 | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/senate-approves-bill-authorizing-33-billion-in-aid-adopts.html | SENATE APPROVES BILL AUTHORIZING 3.3 BILLION IN AID; Adopts Compromise Figure by a Voice Vote-- Measure Now Goes to the House President Terms Need Pressing Might Need More Later SENATE APPROVES 3.3 BILLION IN AID | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/hotel-at-palm-beach-acquired-by-syndicate.html | Hotel at Palm Beach Acquired by Syndicate | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/coinbox-tv-tried-on-closed-circuit-telemeter-system-provides-3.html | COIN-BOX TV TRIED ON CLOSED CIRCUIT; Telemeter System Provides 3 Programs at Same Time by Wire on One Channel | True | The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/about-new-york-city-islanders-to-relive-the-good-old-days-in-toasts.html | About New York; City Islanders to Relive the Good Old Days in Toasts Tomorrow to Two Friends | True | By Meyer Berger | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/lease-is-bought-on-61st-st-parcel-operators-acquire-99year-contract.html | LEASE IS BOUGHT ON 61ST ST. PARCEL; Operators Acquire 99-Year Contract on East Side-- Long-Held House Sold 31-Year Ownership Ends Deal on W. 88th St. Amsterdam Ave. Sale | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/letters-home-from-campers-tell-westchester-parents-of-the-many-joys.html | Letters Home from Campers Tell Westchester Parents of the Many Joys of Summer | True | The New York Times (by John Orris) | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/herters-warning-to-us-students-on-trip-to-china.html | Herter's Warning to U.S. Students on Trip to China | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/problem-in-diplomacy.html | PROBLEM IN DIPLOMACY | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/alien-labor-use-scored-on-coast-native-migratory-workers-are-said.html | ALIEN LABOR USE SCORED ON COAST; Native Migratory Workers Are Said to Be Displaced --Charge Is Denied | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/egypt-fines-archeologist-51840.html | Egypt Fines Archeologist $51,840 | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fromanmarkoff-bill-gains.html | Froman-Markoff Bill Gains | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/keep-specialties-jewelers-urged-bigstore-methods-termed-detrimental.html | KEEP SPECIALTIES, JEWELERS URGED; Big-Store Methods Termed Detrimental to the Shop's Customer Relations Attendance Is Heavy | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/harriman-secretary-killed.html | Harriman Secretary Killed | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/litchi-nut-laundrymans-sop-to-small-boys-a-fruit-in-florida-florida.html | Litchi Nut, Laundryman's Sop To Small Boys, a Fruit in Florida; FLORIDA FARMS GROWING LITCHIS Funds Were Lacking | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/wt-grant-promotes-two.html | W.T. Grant Promotes Two | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/castoffs-in-the-cash-box.html | Castoffs in The Cash Box | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/indias-reserves-dip-below-set-minimum.html | INDIA'S RESERVES DIP BELOW SET MINIMUM | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/torture-is-charged-in-cairo-plot-trial.html | TORTURE IS CHARGED IN CAIRO PLOT TRIAL | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/record-high-budget-is-proposed-for-un.html | RECORD HIGH BUDGET IS PROPOSED FOR U.N. | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/100-exchange-teachers-arrive-coached-on-us-by-2-departing.html | 100 Exchange Teachers Arrive; Coached on U.S. by 2 Departing | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/rival-says-mayor-is-ignoring-crime-christenberry-urges-police-shift.html | RIVAL SAYS MAYOR IS IGNORING CRIME; Christenberry Urges Police Shift in 'Critical Hours' --Party Changes Made Preller To Be Treasurer Fear, Not Hysteria, Seen | True | By Richard Amper | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/medal-for-martin-co-franklin-institute-to-honor-concern-for-new.html | MEDAL FOR MARTIN CO.; Franklin Institute to Honor Concern for New Process | True | Special to The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/wood-field-and-stream-jersey-team-captain-gets-597pounder-in-first.html | Wood, Field and Stream; Jersey Team Captain Gets 597-Pounder in First Round of Tuna Tourney | True | By John W. Randolph Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/news-of-motor-car-sports-activities-177-autos-entered-in-tests.html | News of Motor Car Sports Activities; 177 Autos Entered in Tests Upstate Holbert Will Race Next Sunday Shelby to Drive a Maserati Rally in Four Stages | True | By Frank M. Blunk | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fuld-duo-winner-on-links-with-81-beats-baldwins-by-stroke-in.html | FULD DUO WINNER ON LINKS WITH 81; Beats Baldwins by Stroke in Husband, Wife Tourney at Fairview Country Club | True | Special to The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/wilson-names-panel-to-pick-single-intermediate-missile-appoints.html | Wilson Names Panel to Pick Single Intermediate Missile; Appoints Committee to Choose Between Army's Jupiter and Air Force's Thor -- Acts to Hold Down Expenses WILSON SETS UP MISSILES STUDY | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/japan-maps-compromise-may-lift-fingerprint-rule-on-red-china-trade.html | JAPAN MAPS COMPROMISE; May Lift Fingerprint Rule on Red China Trade Group | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/paper-strike-talks-set-boston-publishers-and-union-to-meet-with.html | PAPER STRIKE TALKS SET; Boston Publishers and Union to Meet With Conciliators | True | Special to The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/parole-cash-escapes-officer-suspects-that-parolee-took-states-146.html | PAROLE CASH 'ESCAPES'; Officer Suspects That Parolee Took State's $146 Fund | True |  | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/new-li-school-is-voted.html | New L.I. School Is Voted | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/niagara-power-at-last.html | NIAGARA POWER AT LAST | True |  | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/giants-behind-gomez-4hitter-rally-to-top-dodgers-yankees-beat-red.html | Giants, Behind Gomez' 4-Hitter, Rally to Top Dodgers; Yankees Beat Red Sox HURLER REGISTERS 13TH TRIUMPH, 4-2 Gomez Also Contributes to Giants' Attack, Singling in 5th-Inning Rally Cimoli Out on Double Play Attack Includes 4 Singles Mays' Streak at 19 Games | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/assessors-manual-released.html | Assessors Manual Released | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/parkers-top-assistant-wilson-succeeds-him-as-lions-coach.html | Parker's Top Assistant, Wilson, Succeeds Him as Lions' Coach | True |  | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dr-edgar-lovett-of-rice-institute-president-of-houston-school-from.html | DR. EDGAR LOVETT OF RICE INSTITUTE; President of Houston School From Its Inception in 1907 Until 1941 Dies at '86 | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/francis-brennans-have-son.html | Francis Brennans Have Son | True |  | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cotton-futures-rise-414-points-trade-buying-provides-modest.html | COTTON FUTURES RISE 4-14 POINTS; Trade Buying Provides Modest Gains--Egypt Offers 1% Discount | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/latins-list-agenda-meeting-opening-tomorrow-to-study-common-market.html | LATINS LIST AGENDA; Meeting Opening Tomorrow to Study Common Market | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/civil-rights-bill-stalled-in-house-by-parties-moves-gop-bars.html | CIVIL RIGHTS BILL STALLED IN HOUSE BY PARTIES MOVES; G.O.P. Bars Concurrence With Senate--Democrats Block Conference Bid LABOR DRAWS OPPOSITION A.F.L.-C.I.O. Backs Upper Chamber's Bill as the Best That Can Be Had Now Special Session Urged Knowland Rules Out 'Deal' CIVIL RIGHTS BILL STALLED IN HOUSE | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/atlantic-iceberg-watch-ends-after-long-patrol.html | Atlantic Iceberg Watch Ends After Long Patrol | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/arms-and-the-middle-east.html | ARMS AND THE MIDDLE EAST | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/trading-deficit-rises-in-britain-import-surplus-last-month-at.html | TRADING DEFICIT RISES IN BRITAIN; Import Surplus Last Month at $33,600,000 Above 6 Months' Average | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bonn-watches-changes-are-paris-fears-a-flood-of-cheap-goods.html | Bonn Watches Changes are Paris; Fears a Flood of Cheap Goods | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/miss-van-peenen-will-be-married-student-of-nursing-engaged-to-dr.html | MISS VAN PEENEN WILL BE MARRIED; Student of Nursing Engaged to Dr. Frank Ernst Gump of Presbyterian Hospital | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/syndicate-to-buy-2-bronx-houses-contract-is-made-for-deal-on-ogden.html | SYNDICATE TO BUY 2 BRONX HOUSES; Contract Is Made for Deal on Ogden Ave.--Garage on Cottage Place Acquired Garage Is Acquired Lease Taken on Factory One-Family House Sold | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-parties-claim-niagara-credit-harriman-hails-democrats.html | 2 PARTIES CLAIM NIAGARA CREDIT; Harriman Hails Democrats' Efforts--Morhouse Sees Victory for State G.O.P. Praise by Governor | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/delay-in-bias-bill-denied-by-mayor-he-rebuffs-isaacs-charge-of.html | DELAY IN BIAS BILL DENIED BY MAYOR; He Rebuffs isaacs' Charge of Stalling on Housing Action Until After Election Day OPPOSES A REFERENDUM City-Wide Vote Proposed in Council--Change Asked in Enforcing Measure Brown Joins in Attack Enforcement Unit Studied | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/robinson-spars-two-rounds.html | Robinson Spars Two Rounds | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mahony-has-birthday-diner-manufacturer-marks-first-year-in-business.html | MAHONY HAS BIRTHDAY; Diner Manufacturer Marks First Year in Business | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/orioles-in-front-53-gardners-second-homer-of-game-beats-senators.html | ORIOLES IN FRONT, 5-3; Gardner's Second Homer of Game Beats Senators | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/st-mirren-soccer-victor.html | St. Mirren Soccer Victor | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/15-beat-up-woman-and-4-youths-here.html | 15 BEAT UP WOMAN AND 4 YOUTHS HERE | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/commodity-prices.html | Commodity Prices | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/us-dependence-on-inco-reduced-brownell-says-expansion-of-us-nickel.html | U.S. DEPENDENCE ON INCO REDUCED; Brownell Says Expansion of U.S. Nickel Production Has Cut Import Needs INCO Head Pleased | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/paradise-opens-here-on-jan-28-stage-adaptation-of-british-film-due.html | 'PARADISE' OPENS HERE ON JAN. 28; Stage Adaptation of British Film Due at Broadway-- Moore Joins 'Carousel' Comedian Decides 'Straw Hat' Delayed | True | By Louis Calta | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/pirates-trip-phils-60-mazeroski-drives-in-four-runs-friend-wins.html | PIRATES TRIP PHILS, 6-0; Mazeroski Drives in Four Runs --Friend Wins Two-Hitter | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/fbi-bill-vital-hoover-asserts-in-letter-to-martin-he-says-us-has.html | F.B.I. BILL 'VITAL,' HOOVER ASSERTS; In Letter to Martin, He Says U.S. Has Freed Suspects to Protect Agency Files Compromise Bill Drafted | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/delaware-river-low-bathers-wade-across-where-washington-used-boats.html | DELAWARE RIVER LOW; Bathers Wade Across Where Washington Used Boats | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/two-dairy-groups-open-milk-strike-cans-are-dumped-upstate-supplies.html | TWO DAIRY GROUPS OPEN MILK STRIKE; Cans Are Dumped Upstate --Supplies Here Reported Adequate for Few Days Assurances Given Here | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/westinghouseiue-talks-set.html | Westinghouse-I.U.E. Talks Set | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/aid-to-java-reds-laid-to-sukarno-presidents-bid-to-include.html | AID TO JAVA REDS LAID TO SUKARNO; President's Bid to Include Communists in Regime Held Factor in Vote | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/soviet-pushes-aid-to-entice-turkey-western-industrial-ventures.html | SOVIET PUSHES AID TO ENTICE TURKEY; Western Industrial Ventures Restricted by Shortage of Foreign Exchange Caustic Soda Plant Planned Early Interest Lagging Oil Companies Discouraged Soviet Envoy Is Engineer | True | By Joseph O. Haff Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/khrushchev-says-adenauer-paves-way-to-new-war-charges-chancellor.html | KHRUSHCHEV SAYS ADENAUER PAVES WAY TO NEW WAR; Charges Chancellor Raised Repatriation Issue as Part of Aggression Plans GERMAN REDS TO GET AID Soviet Leaders Sign Accord Pledging Full Political and Economic Backing Attack on Adenauer Bitter Repatriation Issue Raised Khrushchev Charges Adenauer Is Paving Way for a New War European Pools Criticized Bonn Seeks Renewal of Talks | True | By M.s. Handler Special To The New York Times. special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/compromise-won-for-works-bill-congress-votes-858-million-for-flood.html | COMPROMISE WON FOR WORKS BILL; Congress Votes 858 Million for Flood, Reclamation Jobs --Bars Idaho Dam Funds | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/ross-a-doyle-dies-newsman-publicist.html | ROSS A. DOYLE DIES; NEWSMAN, PUBLICIST | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/this-strike-was-illegal.html | THIS STRIKE WAS ILLEGAL | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/bruno-funaro-46-aide-at-collumbia-assistant-architecture-dean-in.html | BRUNO FUNARO, 46, AIDE AT COLLUMBIA; Assistant Architecture Dean in Evening Division Dies-- Co-Author of 3 Books | True | Conway Studios | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/seventh-soviet-vessel-unloads-arms-in-yemen.html | Seventh Soviet Vessel Unloads Arms in Yemen | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/purged-marshal-cleared-in-soviet-army-formally-rehabilitates.html | PURGED MARSHAL CLEARED IN SOVIET; Army Formally Rehabilitates Bluecher, Far East Chief, Executed Under Stalin | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-cited-by-trade-board-dr-griswold-and-rockefeller-to-get-gold.html | 2 CITED BY TRADE BOARD; Dr. Griswold and Rockefeller to Get Gold Awards for 1957 | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dew-radar-line-formally-accepted-by-the-air-force.html | D.E.W. Radar Line Formally Accepted By the Air Force | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cost-cuts-is-sought-for-atomic-power-us-tests-aim-at-cheaper-heavy.html | COST CUTS IS SOUGHT FOR ATOMIC POWER; U.S. Tests Aim at Cheaper 'Heavy Water,' Best Known Control for Reactors Isotope of Hydrogen | True | By Donald Janson Special To The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/union-aides-suspended-striking-steelworkers-unit-put-under-an.html | UNION AIDES SUSPENDED; Striking Steelworkers' Unit Put Under an Administrator | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/chief-rainbow-wins-westbury-feature-paying-5-for-2.html | Chief Rainbow Wins Westbury Feature, Paying $5 for $2 | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/two-li-unions-ordered-to-end-strike-of-15000-in-construction-job.html | Two L.I. Unions Ordered to End Strike Of 15,000 in Construction Job Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/screen-man-of-a-thousand-faces-cagney-plays-chaney-in-film-at.html | Screen: 'Man of a Thousand Faces'; Cagney Plays Chaney in Film at Palace | True | By Bostley Crowther | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/senate-group-votes-to-back-macomber.html | SENATE GROUP VOTES TO BACK MACOMBER | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/safeway-stores-plans-3for1-stock-split.html | Safeway Stores Plans 3-for-1 Stock Split | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/registry-offices-increased-again-41-more-voted-by-council-to-start.html | REGISTRY OFFICES INCREASED AGAIN; 41 More Voted by Council to Start Tomorrow--All Units Open Saturday | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/rise-in-postal-rates-is-passed-by-house-postal-rate-rise-passed-by.html | Rise in Postal Rates Is Passed by House; POSTAL RATE RISE PASSED BY HOUSE Postal Deficit Noted | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/goodrich-ends-suit-against-firest-one.html | GOODRICH ENDS SUIT AGAINST FIREST ONE | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/letters-to-the-times-oil-stockpiling-proposed-government-purchases.html | Letters to The Times; Oil Stockpiling Proposed Government Purchases of Crude as Emergency Reserve Proposed Reimbursing Producers Policing Areas of Delinquency Literacy Requirements for Aliens Reducing Pupils' Fare Transfer of Revenue Loss to Board of Education Opposed Against Stimulating Spending | True | T. ORCHARD LISLE,S.B.K.EMANUEL M. SNYDER,PAUL DENN,CLAUDE L BENNER. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cutouts-are-intended-for-wall-decoration.html | Cutouts Are Intended For Wall Decoration | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mrs-eisenhower-gains-leaves-bed-at-walter-reed-to-dine-with.html | MRS. EISENHOWER GAINS; Leaves Bed at Walter Reed to Dine With President | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/mexican-airline-approved.html | Mexican Airline Approved | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/big-issue-placed-by-los-angeles-city-sells-44000000-school.html | BIG ISSUE PLACED BY LOS ANGELES; City Sells $44,000,000 School Bonds--Other Municipal Offerings West Hartford, Conn. Albuquerque, N. Mex. Tulsa, Okla. Barberton, Ohio Detroit, Mich. Port Huron, Mich. Vernon, Conn. | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/2-marines-die-in-car-crash.html | 2 Marines Die in Car Crash | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/advertising-2-big-agencies-study-a-merger-no-statement-now-crisp.html | Advertising; 2 Big Agencies Study a Merger; 'No Statement' Now Crisp Wheaties Wines Move Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/market-climbs-then-falls-back-most-of-early-gains-erased-average.html | MARKET CLIMBS, THEN FALLS BACK; Most of Early Gains Erased --Average Drops 0.55-- Traders Discouraged VOLUME AT 1,580,000 American Shipbuilding Off 10 -- Chrysler, Most Active, Advances 1 Points 71 New 1957 Lows Home Products Up MARKET CLIMBS, THEN FALLS BACK Motors Are Steady American Volume Off | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/the-railroads-case-an-analysis-of-why-some-lines-have-a-higher-rate.html | The Railroads' Case; An Analysis of Why Some Lines Have A Higher Rate of Return Than Others RAILROAD RATES OF RETURN VARY Some Conclusions | True | By Robert E. Bedingfield | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/martin-proposes-inflation-curbs-federal-reserve-head-calls-for.html | MARTIN PROPOSES INFLATION CURBS; Federal Reserve Head Calls for Larger Budget Surplus, Continued Credit Control Sees Invitation to Collapse | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/7-foreign-players-out-of-essex-tennis.html | 7 FOREIGN PLAYERS OUT OF ESSEX TENNIS | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/the-hedonist-returns-12310-in-saratoga-sprint-victory-success-is.html | The Hedonist Returns $123.10 in Saratoga Sprint Victory; SUCCESS IS FIRST IN SIX ATTEMPTS $834 Bet on The Hedonist in $60,417 Win Pool--Valley Triumphs at $48.30 Another 1:06 2/5er Rough Ride for Anderson | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/moravians-convene-nine-nations-represented-at-general-synod.html | MORAVIANS CONVENE; Nine Nations Represented at General Synod | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/hutcheson-case-put-off-by-labor-carpenters-chief-involved-in.html | HUTCHESON CASE PUT OFF BY LABOR; Carpenters' Chief Involved in Indiana's Road Inquiry --Teamster Hearing Set Corruption Charged | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/philadelphia-banks-lift-savings-rate.html | PHILADELPHIA BANKS LIFT SAVINGS RATE | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/clara-bell-walsh-society-hostess-dies-plaza-resident-50-years-gave.html | Clara Bell Walsh, Society Hostess, Dies; Plaza Resident 50 Years Gave Big Parties | True | The New York Times | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/dressing-dolls-found-creative-by-one-woman-saves-idle-time-most.html | Dressing Dolls Found Creative By One Woman; Saves Idle Time Most From History | True | By Edith Beeson | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/claritad-coudon-to-wed-in-autumn-she-is-fiancee-of-richard-j-le.html | CLARITAD. COUDON TO WED IN AUTUMN; She Is Fiancee of Richard J. Le Boeuf, Alumnus of U. of Southern California | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/lane-bout-off-till-tuesday.html | Lane Bout Off Till Tuesday | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/military-pay-hearing-set.html | Military Pay Hearing Set | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/france-to-curb-price-increases-alerts-inspectors-against-illegal.html | FRANCE TO CURB PRICE INCREASES; Alerts Inspectors Against Illegal Rises--Sets Rate for 1957 Wheat Crop Price of Wheat Fixed Morocco Approves Changes French Car Prices Stand | True | By Robert G. Doty Special To the New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/3-riders-injured-at-atlantic-city-monacelli-vincent-korte-have.html | 3 RIDERS INJURED AT ATLANTIC CITY; Monacelli, Vincent, Korte Have Mishaps-- Newman's Val Ris Is Destroyed | True | | 1985-07-01 | RE0000253495 | B00000666006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/cox-adds-to-lead-in-trophy-sailing-two-victories-on-sound-run-point.html | COX ADDS TO LEAD IN TROPHY SAILING; Two Victories on Sound Run Point Total to 44 -- Willcox Is Runner-Up | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/jersey-rail-commuters-late.html | Jersey Rail Commuters Late | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/sally-roos-affianced-columbia-student-to-be-wed-to-sidney-harold.html | SALLY ROOS AFFIANCED; Columbia Student to Be Wed to Sidney Harold Schneck | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/winnipeg-to-get-new-track.html | Winnipeg to Get New Track | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/ibc-plea-up-to-ryan-promoters-await-us-judges-ruling-on-bid-for.html | I.B.C. PLEA UP TO RYAN; Promoters Await U.S. Judge's Ruling on Bid for Retrial | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/spaniards-win-a-stay-circuit-court-ruling-delays-deportation-of-5.html | SPANIARDS WIN A STAY; Circuit Court Ruling Delays Deportation of 5 Sailors | True | Special to The New York Times. | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-14 | 1957-08-14 | https://www.nytimes.com/1957/08/14/archives/estate-goods-to-be-auctioned.html | Estate Goods to Be Auctioned | True | | 1985-07-01 | RE0000253495 | B00000666006 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/slight-rise-noted-in-business-loans-12000000-total-reported-by.html | SLIGHT RISE NOTED IN BUSINESS LOANS; $12,000,000 Total Reported by Banks in 94 Cities in Week Ended Aug. 7 | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/tidewater-notes-decline-in-profit-oil-companys-earnings-for-6.html | TIDEWATER NOTES DECLINE IN PROFIT; Oil Company's Earnings for 6 Months $20,945,000$21,599,000 in '56 | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/heavy-fuel-oil-price-cut-esso-cites-dip-in-tanker-rates-for-drop-on.html | HEAVY FUEL OIL PRICE CUT; Esso Cites Dip in Tanker Rates for Drop on East Coast | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fun-for-young.html | Fun for Young | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/miss-parker-engaged-nursing-student-will-be-wed-to-robert-e-pratt.html | MISS PARKER ENGAGED; Nursing Student Will Be Wed to Robert E. Pratt Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/gunman-is-wounded-by-his-own-pistol-escapes-leaving-3000-payroll.html | Gunman Is Wounded by His Own Pistol; Escapes, Leaving $3,000 Payroll Behind | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/worlds-favorite-crime-of-youth-is-auto-theft.html | World's Favorite Crime Of Youth Is Auto Theft | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/japanese-await-ruling-on-cargo-decision-by-us-on-moving-of-grain.html | JAPANESE AWAIT RULING ON CARGO; Decision by U.S. on Moving of Grain and Cotton Is Expected This Week | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/vaccine-output-speeded.html | Vaccine Output Speeded | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/irt-service-disrupted-derailment-ties-up-east-side-line-south-of.html | IRT SERVICE DISRUPTED; Derailment Ties Up East Side Line South of Grand Central | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/braves-trounce-redlegs-13-to-3-milwaukee-wins-9th-in-row-covingtons.html | BRAVES TROUNCE REDLEGS, 13 TO 3; Milwaukee Wins 9th in Row --Covington's Grand Slam Caps 8-Run 9th Inning | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/colt-fetches-61000-at-spa.html | Colt Fetches $61,000 at Spa | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/argentina-will-pay-packers-for-losses.html | ARGENTINA WILL PAY PACKERS FOR LOSSES | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bill-to-increase-judges-gains.html | Bill to Increase Judges Gains | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/jersey-bandits-take-10000.html | Jersey Bandits Take $10,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/state-leads-in-psychiatrists.html | State Leads in Psychiatrists | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/us-expels-envoy-of-syria-as-reply-to-3-aides-ouster-zeineddine-and.html | U.S. EXPELS ENVOY OF SYRIA AS REPLY TO 3 AIDES OUSTER; Zeineddine and a Secretary Banned in Retaliation for Damascus Plot Charge 'SLANDER' IS PROTESTED State Department Cancels the Return of American Ambassador to Post 1915 Expulsion Recalled U.S. EXPELS ENVOY OF SYRIA AND AIDE TEXT OF U.S. STATEMENT | True | By Dana Adams Schmidt | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dell-turns-back-no1-australian-yale-player-beats-cooper-by-26-97.html | DELL TURNS BACK NO.1 AUSTRALIAN; Yale Player Beats Cooper by 2-6, 9-7, 6-4--Davies Halts Fraser, Mark Tops Reed Dell Stages Rally Davies in Command Emerson's Game Falters SINGLES DOUBLES | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/poland-to-receive-all-aid-us-pledged.html | POLAND TO RECEIVE ALL AID U.S. PLEDGED | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rights-bill-backed-liberal-party-urges-house-to-approve-senate.html | RIGHTS BILL BACKED; Liberal Party Urges House to Approve Senate Version | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/coast-shipping-plan-tabled.html | Coast Shipping Plan Tabled | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/gomulka-crushes-a-strike.html | GOMULKA CRUSHES A STRIKE | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/us-gypsum-to-pay-extra.html | U.S. Gypsum to Pay Extra | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/finance-vice-president-elected-by-it-t.html | Finance Vice President Elected by I.T. & T. | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/school-projects-expedited-by-city-building-program-slowed-by.html | SCHOOL PROJECTS EXPEDITED BY CITY; Building Program Slowed by Strikes--Opening of Four on Sept. 9 Off a Month | True | By Leonard Buder | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/magazine-stories-are-read-to-jury-purported-escapades-of-film-and.html | MAGAZINE STORIES ARE READ TO JURY; Purported Escapades of Film and Theatre Personalities Quoted From Confidential | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/prayers-in-the-water.html | Prayers in the Water | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fr-sisson-jr-49-magazine-editor-official-of-trade-journal-for.html | F.R. SISSON JR., 49, MAGAZINE EDITOR; Official of Trade Journal For Publishing Firm Dies--Taught at Columbia | True | Sargent, Boston | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/linen-show-notes-pickup-in-orders.html | LINEN SHOW NOTES PICK-UP IN ORDERS | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fitz-gibbon-trips-blunt-scores-by-60-60-to-gain-in-metropolitan.html | FITZ GIBBON TRIPS BLUNT; Scores by 6-0, 6-0 to Gain in Metropolitan Junior Tennis | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/41-defy-warning-set-off-for-china-americans-in-moscow-insist-on.html | 41 DEFY WARNING, SET OFF FOR CHINA; Americans in Moscow Insist on Their 'Right to Travel' 41 Defy Ban and Set Off for China 2 Concede Being 'Used' Minds Made Up Travelers Are Listed | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/key-man-locked-up-burglary-suspect-has-keys-to-open-5000-hotel.html | KEY MAN LOCKED UP; Burglary Suspect Has Keys to Open 5,000 Hotel Rooms | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/appellate-session-on-primary.html | Appellate Session on Primary | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/galophone-in-westbury-trot.html | Galophone in Westbury Trot | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-track-stirs-catskill-dispute-suit-by-hotel-men-charges.html | NEW TRACK STIRS CATSKILL DISPUTE; Suit by Hotel Men Charges Directors Plan to Benefit From a Stock Deal | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/havana-bomb-kills-janitor.html | Havana Bomb Kills Janitor | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/miss-nell-rodgers-married-in-belgium.html | MISS NELL RODGERS MARRIED IN BELGIUM | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fox-theatre-robbed-5500-taken-by-gunman-from-brooklyn-movies-office.html | FOX THEATRE ROBBED; $5,500 Taken by Gunman from Brooklyn Movie's Office | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/benny-show-sold-to-radio-sponsor-home-insurance-buys-cbs-program.html | BENNY SHOW SOLD TO RADIO SPONSOR; Home Insurance Buys C.B.S. Program Resuming Sept. 29 --Series on Humorists | True | By Val Adams | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/admiral-radford-retires.html | ADMIRAL RADFORD RETIRES | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/state-gets-space-at-123-william-st-insurance-department-rents-3.html | STATE GETS SPACE AT 123 WILLIAM ST.; Insurance Department Rents 3 Floors in New Building --Other Business Leases Other Business Leases | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/larned-indicted-in-nassau.html | Larned Indicted in Nassau | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/son-to-the-fc-hollands-jr.html | Son to the F.C. Hollands Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-trot-rules-tied-to-threats-judge-at-raceway-recounts-talk-of.html | NEW TROT RULES TIED TO THREATS; Judge at Raceway Recounts Talk of Strike and Job Loss to Forestall Enforcement | True | By Murray Illson | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/a-2d-egyptian-recants-says-he-was-tortured-into-confessing-role-in.html | A 2D EGYPTIAN RECANTS; Says He Was Tortured Into Confessing Role in Plot | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/coops-approved-for-seward-park-21aroom-housing-project-on-lower.html | CO-OPS APPROVED FOR SEWARD PARK; $21-a-Room Housing Project on Lower East Side Backed by Planning Commission COST TO BE $22,500,000 Board Hears Opposing Views on 5,000-Unit Development Planned for Coney Island By PAUL CROWELL Hearing Set for Sept. 11 | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/shakespeare-on-the-green.html | SHAKESPEARE ON THE GREEN | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/hoyt-and-bisconti-win.html | Hoyt and Bisconti Win | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/too-big-to-care.html | TOO BIG TO CARE? | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/colonial-life-names-simpson.html | Colonial Life Names Simpson | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-small-arms-shown-by-army-rifle-and-machine-gun-take-the-place.html | NEW SMALL ARMS SHOWN BY ARMY; Rifle and Machine Gun Take the Place of 5 Weapons-- Use Same Ammunition In Pilot Production Can Also Use Clip Unlike Predecessors | True | By Michael James Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/army-truck-wades-through-water-sand-and-snow.html | Army Truck Wades Through Water, Sand and Snow | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/nuns-add-to-site-for-bronx-school.html | NUNS ADD TO SITE FOR BRONX SCHOOL | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/water-situation-good-best-in-4-years-in-17-western-reclamation.html | WATER SITUATION GOOD; Best in 4 Years in 17 Western Reclamation Bureau States | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/benner-leads-shooters.html | Benner Leads Shooters | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/three-marks-set-in-us-swimming-misses-von-saltza-ruuska-victors-in.html | THREE MARKS SET IN U.S. SWIMMING; Misses Von Saltza, Ruuska Victors in Record Time-- Coast Four Triumphs Miss Kempner Runner-Up Miss Myers Triumphs | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/six-feet-of-trouble-health-unit-tells-jersey-man-to-get-rid-of.html | SIX FEET OF TROUBLE; Health Unit Tells Jersey Man to Get Rid of Snake | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/nat-coles-show-gets-a-reprieve-singer-to-stay-on-nbctv-until.html | NAT COLE'S SHOW GETS A REPRIEVE; Singer to Stay on N.B.C.-TV Until November-- Palance May Portray Manolete Difficult Casting Problem | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/issues-of-britain-continue-to-fall-south-african-gold-mining-shares.html | ISSUES OF BRITAIN CONTINUE TO FALL; South African Gold Mining Shares Again Rise on the London Market | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/transcript-of-presidents-news-conference-on-aid.html | Transcript of President's News Conference on Aid | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/18000-civilians-to-lose-navy-jobs-1200-affected-in-city-area-as.html | 18,000 CIVILIANS TO LOSE NAVY JOBS; 1,200 Affected in City Area as Defense Department Continues Cutbacks Cutback Is General Air Force Sets Cut | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/postal-congress-opens-in-canada-delegates-from-96-nations-attendair.html | POSTAL CONGRESS OPENS IN CANADA; Delegates From 96 Nations Attend--Air Mail Rates Will Be Issue | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/jersey-church-to-gain-st-pauls-methodist-in-bay-head-to-be-aided-by.html | JERSEY CHURCH TO GAIN; St. Paul's Methodist in Bay Head to Be Aided by Sale | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/broker-indicted-in-fraud.html | Broker Indicted in Fraud | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/columbia-gas-net-fell-36-in-year-earnings-were-28168000-against.html | COLUMBIA GAS NET FELL 3.6% IN YEAR; Earnings Were $28,168,000, Against $29,209,000-- Revenues Declined | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/scandia-names-president.html | Scandia Names President | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/ralph-k-severs-63-built-li-theatres.html | RALPH K. SEVERS, 63, BUILT L.I. THEATRES | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/strike-is-slowing-milk-flow-to-city-two-splinter-groups-report-more.html | STRIKE IS SLOWING MILK FLOW TO CITY; Two Splinter Groups Report More Farmers Will Join-- 5% of Output Affected Signs by Strikers 114 Plants Affected | True | By Farnsworth Fowle Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fulbright-scores-dulles-on-egypt-senator-charges-secretary-revoked.html | FULBRIGHT SCORES DULLES ON EGYPT; Senator Charges Secretary Revoked Aswan Dam Offer Against Experts' Advice Canal Crises Cited Charges Aid to Communism Fulbright Scores Dulles on Suez; Says He Ignored Expert Advice | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dominican-fete-draws-notables-trujillos-to-be-main-figures-in.html | DOMINICAN FETE DRAWS NOTABLES; Trujillos to Be Main Figures in Inauguration of One as President Tomorrow | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bonn-aides-renew-talk-but-they-hint-at-a-break-if-repatriation-is-a.html | BONN AIDES RENEW TALK; But They Hint at a Break of Repatriation Is Avoided | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/khrushchev-trip-boon-to-ulbricht-position-of-east-german-red-leader.html | KHRUSHCHEV TRIP BOON TO ULBRICHT; Position of East German Red Leader Solidified-- Other Results Still Awaited Germans Confused at Visit West Opposes Unity Plan | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/how-to-fight-rackets.html | HOW TO FIGHT RACKETS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/condition-of-reserve-member-banks-in-94-cities-aug-7-1957.html | Condition of Reserve Member Banks in 94 Cities Aug. 7, 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/egypt-releases-israeli-seized-on-danish-vessel.html | Egypt Releases Israeli Seized on Danish Vessel | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/gomberg-in-garden-state-post.html | Gomberg in Garden State Post | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/prince-charles-to-enter-boarding-school-fathers-alma-mater-is.html | Prince Charles to Enter Boarding School; Father's Alma Mater Is Chosen for Him | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/cecelia-a-lematty-prospective-bride.html | CECELIA A. LEMATTY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | D'Arlene | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/freightways-elects-officer.html | Freightways Elects Officer | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/aluminium-ltd-sales-chooses-a-new-officer.html | Aluminium Ltd. Sales Chooses a New Officer | True | Fabian Bachrach | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-rescue-plan-is-demonstrated-airforce-executive-agent-for-all.html | NEW RESCUE PLAN IS DEMONSTRATED; AirForce, Executive Agent for All Forces in US States, Stages Disaster Test 129 Missions Since June 1 | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rules-unit-gets-rights-bill-2-house-motions-conflict-gop-talks-of.html | Rules Unit Gets Rights Bill; 2 House Motions Conflict; G.O.P. Talks of Compromise RULES UNIT GETS CIVIL RIGHTS BILL Committee Holds the Key Bill's Main Provisions | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/title-bout-ban-sought-washington-governor-asked-to-halt-rademacher.html | TITLE BOUT BAN SOUGHT; Washington Governor Asked to Halt Rademacher Fight | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/helen-e-schloss-affianced.html | Helen E. Schloss Affianced | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/red-china-seeks-foreign-capital-sets-rules-aimed-at-enticing.html | RED CHINA SEEKS FOREIGN CAPITAL; Sets Rules Aimed at Enticing Overseas Chinese to Invest in Projects | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/pirates-triumph-over-phils-103-thomas-2run-homer-paces-17hit.html | PIRATES TRIUMPH OVER PHILS, 10-3; Thomas 2-Run Homer Paces 17-Hit Barrage as Law Gains Ninth Victory | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rebel-fort-in-oman-is-razed-by-british.html | REBEL FORT IN OMAN IS RAZED BY BRITISH | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/abel-still-seeking-lawyer-to-aid-him.html | ABEL STILL SEEKING LAWYER TO AID HIM | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/the-3m-company-lifts-sales-net-minnesota-mining-cleared-117-a-share.html | THE 3-M COMPANY LIFTS SALES, NET; Minnesota Mining Cleared $1.17 a Share in 6 Months 60c in 2d Quarter TENNESSEE CORPORATION GENERAL PRECISION COMPANIES ISSUE EARNINGS FIGURES WALT DISNEY PRODUCTIONS NATIONAL AIRLINES BENDIX AVIATION CORP. PITTSTON COMPANY FORT PITT INDUSTRIES BEST FOODS, INC. | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dynel-prices-to-be-raised.html | Dynel Prices to be Raised | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/eugene-s-reynolds-investment-banker.html | EUGENE S. REYNOLDS, INVESTMENT BANKER | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/john-lyons-an-aide-of-socialist-party.html | JOHN LYONS, AN AIDE OF SOCIALIST PARTY | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/mail-rate-increased-western-railroads-to-receive-9000000-more-a.html | MAIL RATE INCREASED; Western Railroads to Receive $9,000,000 More a Year | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/syrian-home-from-moscow.html | Syrian Home From Moscow | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bulganin-reported-put-off-presidium.html | Bulganin Reported Put Off Presidium | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/letters-to-the-times-to-fill-tva-vacancy-trend-in-recent.html | Letters to The Times; To Fill TVA Vacancy Trend in Recent Appointments to Board Is Discussed Curtis' Vacancy Support of Peron Denied Punishing Pupils Function of Traffic Police Taking Fifth Amendment Supreme Court Version of Provision on Self-Incrimination Criticized Design for Chapel Criticized Midstreet Pedestrian Crossings Obstacles to Speedy Registration Venezuela's Budget Data on Social Improvements of Prior Regime Challenged Scrutiny of Expenditures Legal Equality of Women Judging Diplomatic Competence | True | MORRIS LLEWELLYN COOKE.GARRET G. ACKERSON, Jr.,ALBERTA W. MERRILL.SAMUEL H. AVERBUCK, M.D.EDWARD S. CORWIN.GORDON D. FRIEDLANDER.THOMAS A. DWYER.MACENNIS MOORE.P.B. PEREZ SALINAS.JANE GRANT.MORRIS KAPLAN, M.D. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/us-sees-failure-by-khrushchev-to-sway-germans-state-department.html | U.S. SEES FAILURE BY KHRUSHCHEV TO SWAY GERMANS; State Department Asserts Soviet Leader Made No Constructive Offers There Khrushchev Back Home Threats to U.S. Ignored U.S. SEES FAILURE BY KHRUSHCHEV | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/store-protects-working-girl.html | Store Protects Working Girl | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/japan-presents-review-of-music-festival-of-contemporary-works.html | JAPAN PRESENTS REVIEW OF MUSIC; Festival of Contemporary Works Offers 3 Concerts, Lectures and Panel Talks | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/sales-and-profit-raised-by-cbs-volume-sets-record-for-any.html | SALES AND PROFIT RAISED BY C.B.S.; Volume Sets Record for Any Half-Year--Net Nearly Double 1956 Level | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/3-band-concerts-set-black-watch-to-perform-at-madison-square-garden.html | 3 BAND CONCERTS SET; Black Watch to Perform at Madison Square Garden | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/auto-sticker-inquiry-denied.html | Auto Sticker Inquiry Denied | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/speaker-of-the-house-votes-to-break-a-tie.html | Speaker of the House Votes to Break a Tie | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/meagherheavey.html | Meagher--Heavey | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/hiss-is-made-aid-to-industrialist-hired-as-office-executive-at.html | HISS IS MADE AID TO INDUSTRIALIST; Hired as Office Executive at $12,000 a Year Here Soon After Issuance of Book | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/juliet-is-chosen-here-for-ustinovs-comedy.html | Juliet Is Chosen Here For Ustinov's Comedy | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rome-purse-snatchers-held-schooled-in-crime.html | Rome Purse Snatchers Held Schooled in Crime | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/quantuck-sailors-win-take-midget-championship-in-great-south-bay.html | QUANTUCK SAILORS WIN; Take Midget Championship in Great South Bay Series | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/moore-beats-quijano-ohioan-gains-split-decision-in-feather-weight.html | MOORE BEATS QUIJANO; Ohioan Gains Split Decision in Feather weight 10-Rounder | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/air-force-doctor-to-try-to-set-balloon-records.html | Air Force Doctor to Try To Set Balloon Records | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/jagan-is-in-line-for-guiana-rule-may-see-british-governor-tomorrow.html | JAGAN IS IN LINE FOR GUIANA RULE; May See British Governor Tomorrow as New Returns Show Leftist Landslide Landslide a Surprise | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/althea-gibson-gains-advances-to-quarterfinals-in-essex-county-club.html | ALTHEA GIBSON GAINS; Advances to Quarter-Finals in Essex County Club Tennis | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/held-as-shrimp-fences-3-accused-of-receiving-goods-stolen-from.html | HELD AS SHRIMP FENCES; 3 Accused of Receiving Goods Stolen From Leone's | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/mental-studies-urged-harriman-reports-an-increase-of-children-in-in.html | MENTAL STUDIES URGED; Harriman Reports an Increase of Children in Institutions | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/thomas-j-hughes-dies-retired-ap-photo-matrix-service-editor-was-67.html | THOMAS J. HUGHES DIES; Retired AP Photo Matrix Service Editor Was 67 | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/konno-swim-mark-ruled-out.html | Konno Swim Mark Ruled Out | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/etchells-is-victor-captures-second-race-in-star-class-challenge-cup.html | ETCHELLS IS VICTOR; Captures Second Race in Star Class Challenge Cup Series | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/montana-prison-aides-resign.html | Montana Prison Aides Resign | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fire-ruins-asbury-park-hotel.html | Fire Ruins Asbury Park Hotel | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/loft-on-w20th-st-in-contract-deal-investors-will-buy-12story.html | LOFT ON W.20TH ST. IN CONTRACT DEAL; Investors Will Buy 12-Story Building Near 7th Ave. --Sale on Mercer St. Mercer St. Loft in Deal 3d Ave. Parcel Sold House on W. 76th St. Sold | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/foster-grant-co-fills-new-executive-office.html | Foster Grant Co. Fills New Executive Office | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/radford-doubts-attack-by-soviet-retiring-military-chief-shares.html | RADFORD DOUBTS ATTACK BY SOVIET; Retiring Military Chief Shares Twining's Views on Russian Respect for U.S. Strength Twining to Take Oath RADFORD DOUBTS ATTACK BY SOVIET | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/lever-elevates-flynn.html | Lever Elevates Flynn | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/princeton-analyzes-souths-bias-stand.html | PRINCETON ANALYZES SOUTH'S BIAS STAND | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/changes-advised-to-stop-inflation-federal-reserve-head-says.html | CHANGES ADVISED TO STOP INFLATION; Federal Reserve Head Says Imbalances in Economy Must Be Adjusted Sees an Imbalance | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/physician-fiance-of-miss-friedman-dr-albert-minzter-and-aide-of.html | PHYSICIAN FIANCE OF MISS FRIEDMAN; Dr. Albert Minzter and Aide of Oxford University Press Here to Marry in October | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rosary-college-head-named.html | Rosary College Head Named | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/poles-end-strike-of-lodz-transit-officials-say-crews-for-all-but-16.html | POLES END STRIKE OF LODZ TRANSIT; Officials Say Crews for All but 16 Street Cars Have Returned to Work Effect on Workers Discussed No Clashes with Army Units | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/paperboard-output-up-production-last-week-rose-22-above-1956-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 2.2% Above 1956 Level | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/calgary-releases-3-players.html | Calgary Releases 3 Players | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/joanne-dru-in-bankruptcy.html | Joanne Dru in Bankruptcy | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/air-traffic-control-bill-signed.html | Air Traffic Control Bill Signed | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/democrats-revive-bills-for-libby-dam.html | DEMOCRATS REVIVE BILLS FOR LIBBY DAM | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/pay-day-for-patterson.html | Pay 'Day for Patterson | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/boston-strike-goes-on-2d-conciliation-session-fails-in-newspaper.html | BOSTON STRIKE GOES ON; 2d Conciliation Session Fails in Newspaper Stoppage | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/no-long-island-violence.html | No Long Island Violence | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-plant-for-royal-mcbee.html | New Plant for Royal McBee | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/sidelights-big-board-looks-at-the-record-persistence-against-the.html | Sidelights; Big Board Looks at the Record Persistence Against the Trend Many a Slip Safe at Home Miscellany | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/child-to-mrs-douglas-stenhouse.html | Child to Mrs. Douglas Stenhouse | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/liliane-minogs-fiancee-engaged-to-john-cannon-2d-a-graduate-of.html | LILIANE MINOGS FIANCEE; Engaged to John Cannon 2d, a Graduate of Fordham | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/coal-collected-thoughts-for-caloriecounters-food-value-added-to.html | Coal, Collected Thoughts for Calorie-Counters; Food Value Added to Dishes With Dry Milk Powder SALMON MOUSSE CHICKEN MOLD PEACH RING | True | By Jane Nickersonphotographed By Midori | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/students-death-is-linked-to-flu-asiatic-illness-suspected-in.html | STUDENT'S DEATH IS LINKED TO FLU; Asiatic Illness Suspected in Autopsy on Greek, 17, Who Arrived Tuesday One of 27 Detained | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/japan-establishes-air-command-unit.html | JAPAN ESTABLISHES AIR COMMAND UNIT | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/findlaythompson.html | Findlay--Thompson | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/anglocanadian-phone-halfyear-profits-rose-slightly-above-the-1956.html | ANGLO-CANADIAN PHONE; Half-Year Profits Rose Slightly Above the 1956 Level | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/nehru-bids-india-advance-in-unity-speech-opening-celebration-of.html | NEHRU BIDS INDIA ADVANCE IN UNITY; Speech Opening Celebration of 10-Year Independence Asks Peaceful Moves | True | By Henry R. Lieberman Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/laman-to-be-mayor-backer-of-school-integration-wins-in-north-little.html | LAMAN TO BE MAYOR; Backer of School Integration Wins in North Little Rock | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/castle-and-3-islands-sold.html | Castle and 3 Islands Sold | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/woman-88-dead-on-peak.html | Woman, 88, Dead on Peak | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/armored-car-is-tailored-to-model.html | Armored Car Is Tailored to Model | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/israelis-report-boy-seized.html | Israelis Report Boy Seized | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/brooks-win-76-on-three-homers-hodges-valo-zimmer-pole-drivesmays.html | BROOKS WIN, 7-6, ON THREE HOMERS; Hodges, Valo, Zimmer Pole Drives--Mays Halted After 19-Game Hitting Streak Big Dodger Lead Giants Subside Quietly Open and Shut Cases | True | By Louis Effrat | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rate-raised-on-coast-san-francisco-reserve-bank-follows-move-by-7.html | RATE RAISED ON COAST; San Francisco Reserve Bank Follows Move by 7 Others | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/14-white-sox-hits-down-indians-83-donovan-pitches-victory-and-gets.html | 14 WHITE SOX HITS DOWN INDIANS, 8-3; Donovan Pitches Victory and Gets One of Three Homers Off Cleveland Hurlers | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/gamble-on-civil-rights-an-analysis-of-administration-strategy-in.html | Gamble on Civil Rights; An Analysis of Administration Strategy In Prolonging Battle to Get Stronger Bill Present Bill Minimized Rayburn Joins Battle | True | By James Reston Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/british-climbers-scale-20490foot-andes-peak.html | British Climbers Scale 20,490-Foot Andes Peak | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/post-office-faces-deficit-of-billion-summerfield-urges-senate-to.html | POST OFFICE FACES DEFICIT OF BILLION; Summerfield Urges Senate to Approve Rate Rises POST OFFICE FACES DEFICIT OF BILLION Rise Approved by House Knowland Doubts Action | True | By Jay Walz Special to the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/advertising-two-large-accounts-shifted-an-amicable-change-breakdown.html | Advertising: Two Large Accounts Shifted; An 'Amicable' Change 'Breakdown of Rapport' Merger Talks Medical Aid Advertising Target Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/knight-acts-on-labor-orders-inquiry-on-mexicans-but-bars-conference.html | KNIGHT ACTS ON LABOR; Orders Inquiry on Mexicans but Bars Conference | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/wynn-denies-assertions.html | Wynn Denies Assertions | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/2-in-sea-22-hours-rescued-off-haiti-2-in-sea-22-hours-rescued-off.html | 2 in Sea 22 Hours Rescued Off Haiti; 2 IN SEA 22 HOURS RESCUED OFF HAITI | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/treasurys-bills-bring-4173-rate-cost-for-1750000000-shortterm-issue.html | TREASURY'S BILLS BRING 4.173 RATE; Cost for $1,750,000,000 Short-Term Issue Highest Since March of 1933 MARKET LEVEL TOPPED Cut-Rate Borrowing Device for Raising Cash Fails to Work for First Time Highest Post-War Cost Yield at 4% TREASURY'S BILLS BRING 4.173 RATE Special Advantages | True | By Paul Heffernan | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bonding-concern-to-merge.html | Bonding Concern to Merge | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/macbeth-opens-in-park-tonight-final-production-of-summer.html | 'MACBETH' OPENS IN PARK TONIGHT; Final Production of Summer Shakespeare Festival--TV Writers' Play Bought New Comedy-Drama Ruth White in 'Minotaur' | True | By Louis Calta | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/outer-space-next-in-filly-feature-atkinson-rides-third-choice-to.html | OUTER SPACE NEXT IN FILLY FEATURE; Atkinson Rides Third Choice to Victory at Saratoga-- Snow White Is Third Atkinson Has Capital Idea Bailey Makes Daring Move | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/moryn-and-banks-get-homers-in-sixth-as-cubs-top-cards-31-drott-fans.html | Moryn and Banks Get Homers In Sixth as Cubs Top Cards, 3-1; Drott Fans 3 in Ninth to Stop Rally and Send St. Louis to Eighth Straight Defeat | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/miss-jewetts-troth-she-will-be-wed-in-october-to-erwin-a-holmes.html | MISS JEWETT'S TROTH; She Will Be Wed in October to Erwin A. Holmes | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/live-artillery-shells-uncovered-in-junkyard.html | Live Artillery Shells Uncovered in Junkyard | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/pipeline-plans-issue-canadian-operator-to-offer-25000000-in-bonds.html | PIPELINE PLANS ISSUE; Canadian Operator to Offer $25,000,000 in Bonds | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/imported-fashions-to-sell-under-50.html | Imported Fashions To Sell Under $50 | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/humphrey-at-steel-helm-again-extreasury-chief-elected-by-national.html | Humphrey At Steel Helm Again; Ex-Treasury Chief Elected by National to Chairmanship To Live in Cleveland HUMPHREY HEADS NATIONAL STEEL | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/idlewild-speeds-its-terminal-city-work-delayed-by-strikes-is.html | IDLEWILD SPEEDS ITS TERMINAL CITY; Work Delayed by Strikes Is Resumed in Vast Project at International Airport AREA GETTING NEW LOOK Big Arrival Building May Be Ready in Fall--Hotel and Hangars Also Going Up Arrival Building Nearly Ready Other Projects Speeded | True | By Edward Hudsonthe New York Times (BY EDWARD HAUSNER) | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/mrs-peter-vogel-has-son.html | Mrs. Peter Vogel Has Son | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bankers-acceptances-an-appraisal-of-the-expanding-role-of-such.html | Bankers' Acceptances; An Appraisal of the Expanding Role Of Such Negotiable Short-Term Bills AN EXAMINATION OF ACCEPTANCES Better Yields Cited | True | By Albert L. Kraus | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/film-ban-to-high-court-censorship-of-the-game-of-love-will-be.html | FILM BAN TO HIGH COURT; Censorship of 'The Game of Love' Will Be Appealed | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/stock-piling-halt-in-diamonds-hit-importers-say-government-stopped.html | STOCK PILING HALT IN DIAMONDS HIT; Importers Say Government Stopped Buying Without Giving Them Warning Halted Last October | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bulgarian-village-a-showplace-of-collective-farming-system.html | Bulgarian Village a Showplace Of Collective Farming System | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/stocks-plummet-as-volume-gains-average-off-448-in-widest-drop-in-6.html | STOCKS PLUMMET AS VOLUME GAINS; Average Off 4.48 in Widest Drop in 6 Months--141 Lows for Year Set 2,040,000 SHARES SOLD American Shipbuilding Falls 8, U.S. Steel 5/8, duPont 2 --Motors Resist 821 Issues Fall STOCKS PLUMMET AS VOLUME GAINS du Pont Falls 2 Rock Island Gains Americal Volume Spurts | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/books-of-the-times-originality-in-a-familiar-world-accent-on.html | Books of The Times; Originality in a Familiar World Accent on Characters | True | By Charles Poore | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/5-canadians-die-in-cavein.html | 5 Canadians Die in Cave-in | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/sports-of-the-times-lesson-in-gallantry-a-matter-of-weight-teachers.html | Sports of The Times; Lesson in Gallantry A Matter of Weight Teacher's Pet On the Late Show | True | By Arthur Daley | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/li-building-stoppage-still-on.html | L.I. Building Stoppage Still On | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/woman-charged-in-car-death.html | Woman Charged in Car Death | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/childs-body-found-young-girl-discovered-dead-in-shallow-grave-in.html | CHILD'S BODY FOUND; Young Girl Discovered Dead in Shallow Grave in Bronx | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/host-club-team-tallies-a-net-67-baldwins-lead-field-of-75-pairs-at.html | HOST CLUB TEAM TALLIES A NET 67; Baldwins Lead Field of 75 Pairs at Locust Valley--Two Duos Post 68's Play-Off To Be Held Shields Team Gets 74 THE LEADING SCORES | True | By Maureen Orcutt Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/2-children-die-in-car-fire.html | 2 Children Die in Car Fire | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/general-public-utilities-net-rose-for-6-months-but-at-slower-pace.html | GENERAL PUBLIC UTILITIES; Net Rose for 6 Months but at Slower Pace Than in 1956 | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/kennecott-to-shut-mine-8-days-during-utah-mill-installations-90000.html | Kennecott to Shut Mine 8 Days During Utah Mill Installations; 90,000 Tons Mined a Day KENNECOTT MINE TO CLOSE 8 DAYS | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rollcall-vote-on-aid-bill.html | Roll-Call Vote on Aid Bill | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/hotel-in-rochester-sought.html | Hotel in Rochester Sought | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/pillsbury-is-building-plant.html | Pillsbury Is Building Plant | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/merrifield-gains-title-pequot-skipper-wins-junior-series-on-li.html | MERRIFIELD GAINS TITLE; Pequot Skipper Wins Junior Series on L.I. Sound | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/baltimore-ends-gas-lights.html | Baltimore Ends Gas Lights | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dinner-menus-suggested-for-weekend-friday-eggplant-parmigiana.html | Dinner Menus Suggested for Week-End; FRIDAY EGGPLANT PARMIGIANA SATURDAY NOODLES IN CREAM CANTALOUPE ALASKA SUNDAY ICED CUCUMBER YOGURT SOUP FAVORITE BEEF LOAF | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/wood-field-and-stream-manhasset-bay-sportsmans-club-gains-tuna.html | Wood, Field and Stream; Manhasset Bay Sportsman's Club Gains Tuna Tourney Lead With 2 Catches | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/hoax-turns-up-robbery-police-checking-threat-to-girl-seize-2-in.html | HOAX TURNS UP ROBBERY; Police Checking Threat to Girl Seize 2 in Burglary | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/1200pound-leatherback-turtle-newest-attraction-at-aquarium.html | 1,200-Pound Leatherback Turtle Newest Attraction at Aquarium | True | By Morris Kaplan | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/crude-oil-output-dips-to-1957-low-average-for-week-to-friday-down.html | CRUDE OIL OUTPUT DIPS TO 1957 LOW; Average for Week to Friday Down 45,950 Barrels to 6,797,400 a Day Imports Set Mark | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/blood-gifts-set-here-bank-workers-among-those-stated-to-donate.html | BLOOD GIFTS SET HERE; Bank Workers Among Those Stated to Donate Today | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/the-lessons-of-oman-a-review-of-british-campaign-methods-in-light.html | The Lessons of Oman; A Review of British Campaign Methods In Light of Modern Communications Atomic Bomb Ruled Out Lag in Reaching Nizwa | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/64000-question-whos-amateur-flams-tennis-status-unaffected-by-role.html | $64,000 Question: Who's Amateur?; Flam's Tennis Status Unaffected by Role on TV Quiz Show But Calhoun Forfeits Eligibility Under A.A.U. Policy Warning Goes Unheeded A.A.U. Policy Stricter Tennis Officials Not Notified | True | By Gordon S. White Jr. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/15-police-vacations-are-cut-as-precinct-exceeds-its-quota.html | 15 Police Vacations Are Cut as Precinct Exceeds Its Quota | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/factfinders-sail-on-tugboat-today-us-board-seeks-to-resolve.html | FACT-FINDERS SAIL ON TUGBOAT TODAY; U.S. Board Seeks to Resolve Union-Rail Dispute Over Skills in Harbor Craft Comparison of Skills Union's Demands Outlined | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/police-guard-site-of-race-violence-bar-levittown-pa-section-to-all.html | POLICE GUARD SITE OF RACE VIOLENCE; Bar Levittown, Pa., Section to All but Residents After Negro's Home Is Stoned Needed Larger Home | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/lacoste-clarifies-view-french-aide-explains-stand-on-future-of.html | LACOSTE CLARIFIES VIEW; French Aide Explains Stand on Future of Algeria | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/raymond-stevens-dies-retired-hotel-man-was-on-32-us-olympic-bobsled.html | RAYMOND STEVENS DIES; Retired Hotel Man Was on '32 U.S. Olympic Bobsled Team | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/hasty-doll-first-in-103325-dash-princess-pat-stakes-winner-pays.html | HASTY DOLL FIRST IN $103,325 DASH; Princess Pat Stakes Winner Pays $14--Poly Hi Fifth at Washington Park | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/cotton-advances-25-to-60c-a-bale-trading-is-quiet-but-upturn-is.html | COTTON ADVANCES 25 TO 60C A BALE; Trading Is Quiet but Upturn Is Laid Partly to Signing of Foreign Aid Bill | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/exaide-of-state-accused-in-bribe-rackets-panel-lists-charges.html | EX-AIDE OF STATE ACCUSED IN BRIBE; Rackets Panel Lists Charges Against Ousted Consultant --He Denies Episode Collusive Deals Charged EX-AIDE OF STATE ACCUSED IN BRIBE Witness is Undecided Episode is Related | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/orioles-in-front-by-42-senators-drop-fifth-straight-triandos-hits.html | ORIOLES IN FRONT BY 4-2; Senators Drop Fifth Straight --Triandos Hits Home Run | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/ackermans-to-make-mens-suits-in-italy.html | ACKERMANS TO MAKE MEN'S SUITS IN ITALY | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/eisenhower-signs-money-bill.html | Eisenhower Signs Money Bill | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/george-smahana-of-corn-products-associate-founder-in-1906-of.html | GEORGE S.MAHANA OF CORN PRODUCTS; Associate Founder in 1906 of Company Dies-- Built Its Wide Foreign Trade | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/ohio-standard-profit-for-first-half-dips-to-253-a-share-from-271.html | OHIO STANDARD; Profit for First Half Dips to $2.53 a Share From $2.71 | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/russian-denies-us-is-superior-in-arms.html | RUSSIAN DENIES U.S. IS SUPERIOR IN ARMS | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/loews-group-formed-promanagement-stockholders-organize-to-solicit.html | LOEWS GROUP FORMED; Pro-Management Stockholders Organize to Solicit Proxies | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/sliding-tax-on-lead-and-zinc-attacked.html | SLIDING TAX ON LEAD AND ZINC ATTACKED | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/olympic-day-endorsed.html | Olympic Day Endorsed | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/evslin-comedy-acquired.html | Evslin Comedy Acquired | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/bell-laboratories-aide-made-a-vice-president.html | Bell Laboratories Aide Made a Vice President | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/ross-is-rebuked-on-tie-to-concern-but-house-unit-exonerates.html | ROSS IS REBUKED ON TIE TO CONCERN; But House Unit Exonerates Ex-Defense Aide of Guilt on Wynn Contracts Makes 30 Recommendations Focus on Wynn Group | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/rail-rate-rise-cleared-4-to-7-increases-on-intrastate-freight.html | RAIL RATE RISE CLEARED; 4 to 7% Increases on Intrastate Freight Approved by P.S.C. | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/tigers-beat-athletics-lary-gains-first-victory-since-june-74kaline.html | TIGERS BEAT ATHLETICS; Lary Gains First Victory Since June, 7-4--Kaline Stars | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/miss-stiteler-to-wed-parole-officer-is-engaged-to-donald-franklin.html | MISS STITELER TO WED; Parole Officer Is Engaged to Donald Franklin Clark | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/indicted-as-smuggler-diamond-dealer-accused-of-heading-500000.html | INDICTED AS SMUGGLER; Diamond Dealer Accused of Heading $500,000 Racket | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/nixon-bids-congress-protect-fbi-files.html | NIXON BIDS CONGRESS PROTECT F.B.I. FILES | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/injured-man-unaided-5-hours.html | Injured Man Unaided 5 Hours | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/pace-is-captured-by-city-counsel-driven-by-hodgins-gelding-scores.html | PACE IS CAPTURED BY CITY COUNSEL; Driven by Hodgins, Gelding Scores Over Adios Queen at Roosevelt Raceway | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/patty-to-play-at-forest-hills.html | Patty to Play at Forest Hills | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/housing-loan-costs-up.html | Housing Loan Costs Up | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/trend-is-lower-in-grain-prices-wheat-corn-rye-weaken-oats-turn.html | TREND IS LOWER IN GRAIN PRICES; Wheat, Corn, Rye Weaken-- Oats Turn Irregular-- Soybeans Decline | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fiber-textiles-bill-approved-by-house.html | FIBER TEXTILES BILL APPROVED BY HOUSE | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/golf-prize-goes-to-mrs-melroy-she-cards-76-in-tourney-at-north.html | GOLF PRIZE GOES TO MRS. M'ELROY; She Cards 76 in Tourney at North Hills--Mrs. Harris Takes Putting Honors | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/connolly-seeks-to-quit-union-job-executive-vice-president-of-ila.html | CONNOLLY SEEKS TO QUIT UNION JOB; Executive Vice President of I.L.A. Has Held Post Since '51--Says He Is 'Sick' | True | By Jacques Nevard | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-york-report-notes-strain-on-children-and-cites-helplessness.html | New York Report Notes Strain on Children and Cites Helplessness; City Finds That Juvenile Crimes Scar Neighborhoods With Fear Incidents Go Unreported | True | By Philip Benjamin | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/cardinal-going-to-rome-spellman-flies-sunday-to-give-vatican.html | CARDINAL GOING TO ROME; Spellman Flies Sunday to Give Vatican Archdiocese Data | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/along-local-fairways-new-golf-combine-cestone-son-dear-has-record.html | Along Local Fairways; New Golf Combine: Cestone & Son Dear Has Record, Too Another One for Judy One Shirt by Land Looking at the Amateur | True | By Lincoln A. Werden | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/boston-sluggers-homer-single-send-bombers-to-64-setback-williams.html | Boston Slugger's Homer, Single Send Bombers to 6-4 Setback; Williams Increases His Batting Lead Over Yanks' Mantle Before 36,207 Fans A Drop for Mantle Larsen Settles Down Deceptive Left-Field Wall | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/soviet-plane-crashes-craft-carrying-23-falls-into-harbor-at.html | SOVIET PLANE CRASHES; Craft Carrying 23 Falls Into Harbor at Copenhagen | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/illegal-spending-seen-house-report-accuses-state-department-on.html | ILLEGAL SPENDING SEEN; House Report Accuses State Department on Polls | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dentist-heads-hotel-board.html | Dentist Heads Hotel Board | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/dinelfriedwald.html | Dinel--Friedwald | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/chromatic-television-elects.html | Chromatic Television Elects | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/candidate-backs-youth-christenberry-urges-greater-voice-for-young.html | CANDIDATE BACKS YOUTH; Christenberry Urges Greater Voice for Young in G.O.P. | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/transport-news-and-notes-eastern-airlines-wins-nonstop-mexico-city.html | Transport News and Notes; Eastern Airlines Wins Nonstop Mexico City Route--Inquiry on Ship Rate Rise Scrutiny of Cargo Tariff Honor for Doria Rescuers | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/mrs-untermeyer-wins-scores-76-in-tricounty-golf-mrs-choate-runnerup.html | MRS. UNTERMEYER WINS; Scores 76 in Tri-County Golf --Mrs. Choate Runner-Up | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/forest-hills-study-of-traffic-planned.html | FOREST HILLS STUDY OF TRAFFIC PLANNED | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/aflcio-sees-recession-trend-says-administartion-seeks-to-solve.html | A.F.-L.C.I.O. SEES RECESSION TREND; Says Administration Seeks to Solve Economic Woes in 'Blundering' Fashion | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/senate-tributes-paid-to-mcarthy-31-join-in-3hour-eulogy-with-widow.html | SENATE TRIBUTES PAID TO M'CARTHY; 31 Join in 3-Hour Eulogy With Widow Present--His Anti-Red Fight Cited | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/klan-team-triumphs-takes-chattanooga-softball-titleentry-split.html | KLAN TEAM TRIUMPHS; Takes Chattanooga Softball Title--Entry Split League | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/graham-exhorts-youth-says-handful-standing-up-for-god-could-change.html | GRAHAM EXHORTS YOUTH; Says Handful Standing Up for God Could Change City | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/carina-finishes-first-us-yawl-appears-victor-at-plymouth-england.html | CARINA FINISHES FIRST; U.S. Yawl Appears Victor at Plymouth, England | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/new-yorker-loses-his-810-in-chicago-but-finds-honesty.html | New Yorker Loses His $810 in Chicago But Finds Honesty | True | By George Barrett | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/commodities-rise-in-dull-trading-most-futures-go-slightly.html | COMMODITIES RISE IN DULL TRADING; Most Futures Go Slightly Higher--World Sugar Meets Heavy Buying Cocoa Prices Rise | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/vacrancy-charge-dismissed.html | Vacrancy Charge Dismissed | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/program-of-vulcan-materials-co-for-acquisitions-wins-backing.html | Program of Vulcan Materials Co. For Acquisitions Wins Backing | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/survey-unfolds-progress-in-control-abroad-but-worsening-in-us.html | Survey Unfolds Progress in Control Abroad but Worsening in U.S.; Survey Shows Juvenile Delinquency Is World-Wide Aftermath of Chaos Born of War MARKED PROGRESS IS SHOWN ABROAD But Situation Worsens in Large U.S. Cities as Crime Is Often Unprovoked Paris Shows Success Chicago Holds Its Own Older Residents Leave City Los Angeles Arrests High San Francisco Bars Gangs Boston Notes 2-Year Lag Anxiety in London Paris Stresses Correction Special Brigade Aids Youths Berlin Isn't Worried Little Gang Crime Materialism Growing Rome Has No Gang Problem Singapore Relatively Free Political Activity Feared Few Gangs in Melbourne | True | By Robert Alden | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/air-cadet-to-wed-mary-alexander-melvin-brown-and-daughter-of-two.html | AIR CADET TO WED MARY ALEXANDER; Melvin Brown and Daughter of Two Philadelphia Civic Leaders Are Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/wage-agreement-signed.html | Wage Agreement Signed | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/truman-unhurt-in-collision.html | Truman Unhurt in Collision | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/unit-in-maryland-slates-big-issue-baltimore-county-will-seek.html | UNIT IN MARYLAND SLATES BIG ISSUE; Baltimore County Will Seek $23,550,000--Securities Placed by Mississippi Mississippi Ohio Bride Commission Oregon New York School District Akron, Ohio Broward County, Fla. MUNICIPAL ISSUES OFFERED, SLATED Dade County, Fla. Indiana, School Corporation Minnesota School District | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/contract-to-be-ended-procter-gamble-to-halt-all-defense-work.html | CONTRACT TO BE ENDED; Procter & Gamble to Halt All Defense Work | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/us-yesandno-man-paul-lincoln-white-pressurized-relaxation-ah-by-the.html | U.S. Yes-And-No Man; Paul Lincoln White Pressurized Relaxation Ah, by the way-- | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/goyas-life-story-planned-as-film-anthony-mann-will-direct-picture.html | GOYA'S LIFE STORY PLANNED AS FILM; Anthony Mann Will Direct Picture in Spain--Hughes Associate Lists 3 Movies 'Stage Door' May Reopen | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/simoniz-elects-4-officers.html | Simoniz Elects 4 Officers | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/erie-ferry-service-continued-by-court.html | ERIE FERRY SERVICE CONTINUED BY COURT | True | Special to The New York Times | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/israelighana-ship-line-hinted.html | Israeli-Ghana Ship Line Hinted | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/americans-reach-beirut.html | Americans Reach Beirut | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/july-sales-lifted-for-chain-stores-total-89-higher-than-in-564th.html | JULY SALES LIFTED FOR CHAIN STORES; Total 8.9% Higher Than in '56--4th Straight Month With Increase Gains for Six Years Furniture Chains Off JULY SALES LIFTED FOR CHAIN STORES | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/tampa-brewery-planned.html | Tampa Brewery Planned | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/president-warns-of-session-on-aid-is-defied-in-house-subcommittee.html | PRESIDENT WARNS OF SESSION ON AID; IS DEFIED IN HOUSE; Subcommittee Votes to Trim 842 Million--Full Chamber Authorizes 3.3 Billion EISENHOWER SIGNS BILL At Special News Parley He Requests All Fund Grants Approved by Congress PRESIDENT WARNS OF AN AID SESSION Military Cuts Heaviest | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/shipyard-strike-canceled.html | Shipyard Strike Canceled | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fischer-captures-lead-in-us-chess.html | FISCHER CAPTURES LEAD IN U.S. CHESS | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/france-to-defer-resort-to-loans-will-use-reserves-in-world-fund-and.html | FRANCE TO DEFER RESORT TO LOANS; Will Use Reserves in World Fund and Payments Union to Meet Fiscal Crisis | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/wholesale-prices-dip-index-fell-to-897-tuesday-from-899-on-monday.html | WHOLESALE PRICES DIP; Index Fell to 89.7 Tuesday From 89.9 on Monday | True | | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/power-production-raised-last-week.html | POWER PRODUCTION RAISED LAST WEEK | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/cox-takes-hipkins-sail-trophy-by-two-points-over-mosbacher.html | Cox Takes Hipkins Sail Trophy By Two Points Over Mosbacher | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/travel-brochure-has-shot-of-vermont-as-a-vacation-lure-connecticut.html | Travel Brochure Has Shot of Vermont as a Vacation Lure; Connecticut Cast as Scene Stealer | True | By Richard H. Parke | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/phone-systems-join-general-telephone-corp-obtains-control-of.html | PHONE SYSTEMS JOIN; General Telephone Corp. Obtains Control of Peninsular | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/adult-education-unit-elects.html | Adult Education Unit Elects | True | Special to The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/election-in-guiana.html | ELECTION IN GUIANA | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/potato-flakes-popular-in-recent-sales-test.html | Potato Flakes Popular In Recent Sales Test | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/registration-speeded-41-new-central-branches-open-in-cityvoters.html | REGISTRATION SPEEDED; 41 New Central Branches Open in City--Voters Responding | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/lions-triumph-2010-detroit-eleven-beats-browns-on-tracys-touchdowns.html | LIONS TRIUMPH, 20-10; Detroit Eleven Beats Browns on Tracy's Touchdowns | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/robert-h-link-60-dead-exscoutmaster-coined-word-boondoggle-in-1925.html | ROBERT H. LINK, 60, DEAD; Ex-Scoutmaster Coined Word 'Boondoggle' in 1925 | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/lutherans-to-open-parley.html | Lutherans to Open Parley | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/french-intensify-drive-in-algeria.html | FRENCH INTENSIFY DRIVE IN ALGERIA | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/norris-chipman-diplomat-dead-career-foreign-service-man-was-deputy.html | NORRIS CHIPMAN, DIPLOMAT, DEAD; Career Foreign Service Man Was Deputy Chief of U.S. Mission in Belgrade | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/a-tenth-anniversary.html | A TENTH ANNIVERSARY | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/latin-lands-hope-for-dollar-flow-officials-optimistic-on-oas.html | LATIN LANDS HOPE FOR DOLLAR FLOW; Officials Optimistic on O.A.S. Economic Talks Opening Tomorrow in Argentina Total Is Staggering Earlier Pact Never in Force | True | By Edward A. Morrow Special To The New York Times. | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/mrs-grafton-h-pyne-civic-leader-dies-aided-cify-museum-and.html | Mrs. Grafton H. Pyne, Civic Leader, Dies; Aided Cify Museum and Botanical Garden | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/jet-pilot-parachutes-safely.html | Jet Pilot Parachutes Safely | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/copper-shipments-dip-cutback-to-level-of-55-strike-laid-to-lack-of.html | COPPER SHIPMENTS DIP; Cutback to Level of '55 Strike Laid to Lack of Demand | True | | 1985-07-01 | RE0000253496 | B00000666007 |
| 1957-08-15 | 1957-08-15 | https://www.nytimes.com/1957/08/15/archives/fad-creates-big-tycoons-in-raccoons-ordered-more-came-from-secret.html | Fad Creates Big Tycoons In Raccoons; Ordered More Came From Secret Sources Sold Uncleaned | True | By Nan Robertson | 1985-07-01 | RE0000253496 | B00000666007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mrs-eisenhower-gains.html | Mrs. Eisenhower Gains | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/two-duos-post-86s-stems-harrises-deadlocked-in-husbandwife-event.html | TWO DUOS POST 86'S; Stems, Harrises Deadlocked in Husband-Wife Event | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/thermometer-volume-is-soaring-changes-in-national-living-habits.html | Thermometer Volume Is Soaring; Changes in National Living Habits Spur Sale of Devices SALES GRAPH HIGH IN THERMOMETERS | True | By J.e. McMahon | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/eva-escales-wed-in-queens.html | Eva Escales Wed in Queens | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/information-not-isolation-booth-is-post-of-unstumpable-mrs-white.html | Information, Not Isolation, Booth Is Post of Unstumpable Mrs. White; She 'Sees' It | True | By Nan Robertson | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/carrasquel-drives-grand-slam-as-indians-beat-white-sox-54-homer-in.html | Carrasquel Drives Grand Slam As Indians Beat White Sox, 5-4; Homer in 5-Run Sixth Snaps Cleveland 6-Game Losing Streak--Mossi Victor | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/purchaser-found-for-nursing-home-building-in-west-74th-street.html | PURCHASER FOUND FOR NURSING HOME; Building in West 74th Street Bought by Clergyman-- Other Deals in Borough Apartment House Sold Deal in 8th Avenue Uptown Transaction | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/theatre-macbeth-in-park.html | Theatre: 'Macbeth' in Park | True | By Brooks Atkinson | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ford-output-at-peak-1500000-units-reported-built-in-57-model-year.html | FORD OUTPUT AT PEAK; 1,500,000 Units Reported Built in '57 Model Year | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/discords-vexing-italys-top-reds-even-togliatti-is-subjected-to.html | DISCORDS VEXING ITALY'S TOP REDS; Even Togliatti Is Subjected to Close Scrutiny by Chiefs of Party's Control Unit Control Group Revised Resistance to Party Chief | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/utility-system-raises-earnings-american-gas-electric-had-gains-in.html | UTILITY SYSTEM RAISES EARNINGS; American Gas & Electric Had Gains in July and for 7 and 12-Month Periods | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/expoliceman-held-free-of-collusion.html | EX-POLICEMAN HELD FREE OF COLLUSION | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/two-racketeers-tied-to-orourke-corallo-and-goldstein-said-to-aid.html | TWO RACKETEERS TIED TO O'ROURKE; Corallo and Goldstein Said to Aid Teamster Leader-- All 3 Plead the Fifth Solidified Hoffa's Control TWO RACKETEERS TIES TO O'ROURKE I.L.A. Alliance Cited Voices Identified Floating Crap Game | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/joel-e-crouch-57-of-stevens-tech-associate-professor-for-last-10.html | JOEL E. CROUCH, 57, OF STEVENS TECH; Associate Professor for Last 10 Years Dies--Had Been Consultant to Industry | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/accounts.html | Accounts | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/paper-strike-talks-fail-again-in-boston.html | PAPER STRIKE TALKS FAIL AGAIN IN BOSTON | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/in-the-atomic-age-even-bubbles-exhibit-new-shape.html | In the Atomic Age, Even Bubble's Exhibit New Shape | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/german-vintners-lauded-by-gallo-wine-institute-chief-back-from-tour.html | GERMAN VINTNERS LAUDED BY GALLO; Wine Institute Chief, Back From Tour, Cites Gains in Grape Culture Status Quo in France | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/british-to-dwell-on-economy-cars.html | BRITISH TO DWELL ON ECONOMY CARS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/atlantic-companies-insurance-group-contracted-slightly-in-latest.html | Atlantic Companies' Insurance Group Contracted Slightly in Latest Week | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/music-gallant-composer-milhaud-crippled-by-arthritis-conducts.html | Music: Gallant Composer; Milhaud, Crippled by Arthritis, Conducts | | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/check-clearings-dip-weeks-19238447000-was-28-below-1956-figure.html | CHECK CLEARINGS DIP; Week's $19,238,447,000 Was 2.8% Below 1956 Figure | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/west-point-plans-stiffer-selection-leadership-physical-tests-added.html | WEST POINT PLANS STIFFER SELECTION; Leadership, Physical Tests Added to Standards for Competitive Appointees Abilities to Be Tested | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/union-carbide-caribe-appoints-a-president.html | Union Carbide Caribe Appoints a President | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/deetjen-upsets-goodwin-in-first-round-metropolitan-amateur.html | Deetjen Upsets Goodwin in First Round Metropolitan Amateur; JERSEYITE BEATS DEFENDER BY 2 UP Deetjen Then Bows, 3 and 2, to Galletta at Glen Cove-- Bob Kuntz, Billows Gain Wise Takes 3 in Row Holland Wins Handily | True | By Lincoln A. Werden Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/erratic-market-puzzles-wall-st-stocks-open-higher-decline-then.html | ERRATIC MARKET PUZZLES WALL ST.; Stocks Open Higher, Decline, Then Rally, Eliciting a Variety of Conclusions BUT 'BEARS HOLD ALOOF 388 Issues Rise, 465 Fall as 286 Stand Unchanged-- Index Advances 0.80 Statistics Revealing 2 Aircrafts Rise ERRATIC MARKET PUZZLES WALL ST. Eastman Advances Other Changes | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/schuster-suspect-is-believed-alive.html | SCHUSTER SUSPECT IS BELIEVED ALIVE | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/chicago-lauds-stagg-university-hails-exfootball-coach-95-today.html | CHICAGO LAUDS STAGG; University Hails Ex-Football Coach, 95, Today | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/klan-team-no-barrier-tennessee-softball-tourney-finds-all-will.html | KLAN TEAM NO BARRIER; Tennessee Softball Tourney Finds All Will Compete | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/pickandshovel-historians-uncover-many-mementos-of-colonial-life-at.html | Pick-and-Shovel Historians Uncover Many Mementos of Colonial Life at Sleepy Hollow | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/cocoa-options-dip-46-to-56-points-september-sold-on-aug-27.html | COCOA OPTIONS DIP 46 TO 56 POINTS; September Sold on Aug. 27 Notice--Most Other Commodities Lower World Sugar Higher | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/colts-drop-pollard-back.html | Colts Drop Pollard, Back | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/un-council-to-meet.html | U.N. Council to Meet | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/adenauers-foes-sharpen-attacks-german-social-democrats-also-say-us.html | ADENAUER'S FOES SHARPEN ATTACKS; German Social Democrats Also Say U.S. and Soviet Interfere in Election Ollenhauer Names Goal Berlin Declaration Scored | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/utility-borrows-15-million.html | Utility Borrows 15 Million | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/touring-russian-tries-to-get-drugs-of-mayo.html | Touring Russian Tries To Get Drugs of Mayo | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/tunisia-to-issue-her-own-money-bourguiba-reports-project-for-a-bank.html | TUNISIA TO ISSUE HER OWN MONEY; Bourguiba Reports Project for a Bank and Currency, Loosening Ties to Franc | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/the-nations-member-bank-reserves-tightened-slightly-in-latest-week.html | The Nation's Member Bank Reserves Tightened Slightly in Latest Week | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/helen-mansfield-music-patron-96-school-settlements-founder.html | HELEN MANSFIELD, MUSIC PATRON, 96; School Settlements Founder Dies--State Leader in Woman Suffrage Party | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/blood-collections-set-engineer-company-employes-among-those-giving.html | BLOOD COLLECTIONS SET; Engineer Company Employes Among Those Giving Today | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/navy-manpower-aide-named.html | Navy Manpower Aide Named | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/helen-kate-curry-catholic-u-alumna-engaged-to-cornelius-wendell.html | Helen Kate Curry, Catholic U. Alumna, Engaged to Cornelius Wendell Vahle Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/tennis-at-newport-curtailed-by-rain.html | TENNIS AT NEWPORT CURTAILED BY RAIN | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lof-plans-expansion-glass-fiber-maker-to-build-yarn-plant-in-south.html | LOF PLANS EXPANSION; Glass Fiber Maker to Build Yarn Plant in South | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/times-sq-center-to-open-sept-15-work-on-information-office.html | TIMES SQ. CENTER TO OPEN SEPT. 15; Work on Information Office Speeded--Subway Steps Delayed to First of Year | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/battle-cry-first-in-westbury-pace-dancer-gains-third-victory-of.html | BATTLE CRY FIRST IN WESTBURY PACE; Dancer Gains Third Victory of Meeting--MacDonald Scores Driving Triple Victor Responds to Urging Sea Lassie Wins by Nose | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/firm-steel-price-held-essential-some-power-concentration-within.html | FIRM STEEL PRICE HELD ESSENTIAL; Some Power Concentration Within Industry Backed by U.S. Steel Head | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/parade-of-30000-honors-trujillo-units-of-dominican-army-navy-air.html | PARADE OF 30,000 HONORS TRUJILLO; Units of Dominican Army, Navy, Air Force Participate --Jet Planes a Feature Cream-Colored Uniform Public Relations Group | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/british-units-leaving-oman-region-today-british-to-begin-oman-exit.html | British Units Leaving Oman Region Today; BRITISH TO BEGIN OMAN EXIT TODAY | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/peake-leads-bowmen-wins-instinctive-mens-prize-in-national-field.html | PEAKE LEADS BOWMEN; Wins Instinctive Men's Prize in National Field Archery | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/operating-loss-cut.html | OPERATING LOSS CUT | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/earnings-at-peak-for-soap-concern-procter-gambles-net-and-sales-for.html | EARNINGS AT PEAK FOR SOAP CONCERN; Procter & Gambles' Net and Sales for Year to June 30 Best in Company History | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/british-demand-faster-airliner-set-sights-on-a-supersonic-craft.html | BRITISH DEMAND FASTER AIRLINER; Set Sights on a Supersonic Craft Capable of Crossing Atlantic in 2 or 3 Hours | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/house-group-votes-security-program.html | HOUSE GROUP VOTES SECURITY PROGRAM | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/aid-for-navy-workers-cashmore-will-call-meeting-on-brooklyn-layoffs.html | AID FOR NAVY WORKERS; Cashmore Will Call Meeting on Brooklyn Lay-Offs | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sports-of-the-times-keeping-it-in-the-family-brief-career-shamrocks.html | Sports of The Times; Keeping It in the Family Brief Career? Shamrocks and Harps Easy Does It | True | By Arthur Daley | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/wagner-silences-aide-who-issued-teen-crime-data-city-hall-angered.html | WAGNER SILENCES AIDE WHO ISSUED TEEN CRIME DATA; City Hall Angered by Release of Dr. Greenhill's Survey-- He Stands By Findings Mayor Summons Greenhill Says He Is Silenced WAGNER SILENCES HEALTH UNIT HEAD G.O.P. Seeks Report | True | By Robert Alden | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/house-gop-eases-rights-bill-stand-leadership-moving-to-accept.html | HOUSE G.O.P. EASES RIGHTS BILL STAND; Leadership Moving to Accept Senate's Version of Bill in 'Realistic' Retreat In Criminal Cases 'No Thought of Delay' HOUSE G.O.P. EASES RIGHTS BILL STAND Informal Session Suggested | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/new-syrirn-shift-to-left-expected-army-chief-a-moderate-out-us.html | NEW SYRIRN SHIFT TO LEFT EXPECTED; Army Chief, a Moderate, Out --U.S. Aides Say a Coup May Be in the Making Unusualness of Arms Cited Arms Purchases a Drain NEW SYRIAN SHIFT TO LEFT EXPECTED Army Chief Asks Pension Colonel Declines Comment | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ngo-dinh-diem-in-thailand.html | Ngo Dinh Diem in Thailand | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/18-seized-in-havana-police-also-report-finding-bombmaking-equipment.html | 18 SEIZED IN HAVANA; Police Also Report Finding Bomb-Making Equipment | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/britains-cost-of-living-rises.html | Britain's Cost of Living Rises | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/dance-collection-goes-on-view-today.html | DANCE COLLECTION GOES ON VIEW TODAY | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/addenda.html | Addenda | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/best-co-moves-on-li-garden-city-branch-shifted-to-larger-quarters.html | BEST & CO. MOVES ON L.I.; Garden City Branch Shifted to Larger Quarters | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/klein-files-suits-in-cashmore-race-4-actions-seek-to-disqualify.html | KLEIN FILES SUITS IN CASHMORE RACE; 4 Actions Seek to Disqualify Brooklyn Borough Head as Candidates of 3 Parties Aims of Other Suits | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/penntexas-corp-6month-net-2445000-equal-to-49c-a-share-municipal.html | PENN-TEXAS CORP.; 6-Month Net $2,445,000, Equal to 49c a Share MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/giants-two-threerun-uprisings-trip-dodgers-yanks-turn-back-red-sox.html | Giants' Two Three-Run Uprisings Trip Dodgers, Yanks Turn Back Red Sox; THOMAS LONG HITS PACE 9-4 TRIUMPH Giant Backstop's Home Run and Triple Help Monzant Beat Brook's Drysdale Triple Clinches Victory Spencer Safe at Home Vale Hammers Double. | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/letters-to-the-times-spending-more-income-assault-on-ancient.html | Letters to the Times; Spending More Income Assault on Ancient American Virtue of Thrift Deplored For Improved Traffic Signals H.D. BARLOW. Camp Program for City Children Harold A. Littledale Editor of The Atlanta Constitution Pays Tribute to Newsman Trinidad Base Dispute Americans in China Disarming Communism's Enemies | True | DAVID L. COHNELIZABETH T. HITCHCOCK,RALPH McGILL,CONRAD J. LYNN.HERBERT ROTH. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/anchors-aweigh-in-red-white-blue-virtually-all-colors-are-available.html | Anchors Aweigh in Red, White, Blue; Virtually All Colors Are Available in Plastic Finish Coating Is Not Hurt by Salt Water, Maker Says Key Features Listed Ignition Spray Available | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/soviet-rules-out-conditional-cuts-in-armed-forces-zorin-tells-un.html | SOVIET RULES OUT CONDITIONAL CUTS IN ARMED FORCES; Zorin Tells U.N. Group That Agreed Reductions Must Be in First-Step Accord WEST RAISES OBJECTION Wants Political Solutions First-- Holmes Back Home to Confer With Dulles Propaganda Is Charged Soviet Opposes Conditional Cuts For First-Stage Arms Compact | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/us-chief-foreseen-for-world-atom-unit-us-likely-to-get-world-atom.html | U.S. Chief Foreseen For World Atom Unit; U.S. LIKELY TO GET WORLD ATOM POST Agency Established in July | True | By Kathleen McLaughlin Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/backing-for-loews-head.html | Backing for Loew's Head | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/samuel-feldman-47-brooklyn-physician.html | SAMUEL FELDMAN, 47, BROOKLYN PHYSICIAN | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/coast-guardsmen-honored.html | Coast Guardsmen Honored | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/russian-airliner-crashes-kills-23-american-is-among-victims-on.html | RUSSIAN AIRLINER CRASHES, KILLS 23; American Is Among Victims on Plane That Falls Into Copenhagen's Harbor Soviet Rarely Notes Crashes | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/h-jay-hayes-dies-auto-pioneer-88-builder-of-first-allmetal-body-was.html | H. JAY HAYES DIES; AUTO PIONEER, 88; Builder of First All-Metal Body Was Said to Have Introduced Car Fenders Worked as Lumberman Threatened With Arrest | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mgrawedison-co-sales-for-6-months-rose-but-profits-trailed-56.html | M'GRAW-EDISON CO.; Sales for 6 Months Rose but Profits Trailed '56 Period | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/new-york-sells-40-million-bonds-at-borrowing-cost-of-37684.html | New York Sells 40 Million Bonds At Borrowing Cost of 3.7684%; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lombardy-clinches-junior-chess-title.html | LOMBARDY CLINCHES JUNIOR CHESS TITLE | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/purex-raises-dividend.html | Purex Raises Dividend | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/austermaurer.html | Auster—Maurer | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/threat-of-strike-at-yonkers-cited-track-official-testifies-that.html | THREAT OF STRIKE AT YONKERS CITED; Track Official Testifies That Horse Owners Repeatedly Warned of Walkouts Daugherty Is Named | True | By Murray Illson | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/what-to-call-new-flu-puzzles-health-aides.html | What to Call New Flu Puzzles Health Aides | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/us-assures-canada-on-security-reports-us-reassures-canada-on-data.html | U.S. Assures Canada On Security Reports; U.S. REASSURES CANADA ON DATA Assurances of Consistency Canadian Reaction Mixed | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lutherans-open-world-meeting-hungarian-bishop-preaches-first.html | LUTHERANS OPEN WORLD MEETING; Hungarian Bishop Preaches First Sermon—Delegates From 29 Nations Attend | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/new-delhi-relaxes-in-2day-festival.html | NEW DELHI RELAXES IN 2-DAY FESTIVAL | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/miss-susan-levy-is-married-here-57-barnard-alumna-bride-of-george.html | MISS SUSAN LEVY IS MARRIED HERE; '57 Barnard Alumna Bride of George Stassa, a Medical Student at Columbia | True | Harcourt-Harris | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/neeman-taken-to-hospital.html | Neeman Taken to Hospital | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/canada-fears-vaccine-shortage.html | Canada Fears Vaccine Shortage | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/60bedroom-gift-castle-bewilders-british-wife.html | 60-Bedroom Gift Castle Bewilders British Wife | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/campaigns.html | Campaigns | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/franc-devaluation-an-appraisal-of-french-move-shows-it-may-not.html | Franc Devaluation; An Appraisal of French Move Shows It May Not Solve Currency Problems Exports Lag Gain Put at 5 to 11% | True | By Brendan M. Jones | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/buyers-in-town.html | Buyers in Town | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/wife-slayer-is-executed.html | Wife Slayer Is Executed | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/miss-grace-nichols-betrothed.html | Miss Grace Nichols Betrothed | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mercantile-board-seats-sold.html | Mercantile Board Seats Sold | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/flu-fight-mapped-by-city-and-state-mayor-says-vaccine-will-be-given.html | FLU FIGHT MAPPED BY CITY AND STATE; Mayor Says Vaccine Will Be Given to All 'Essential' City Service Workers GOVERNOR SETS UP FUND It Will Give Local Areas 50% of Cost of Shots--Eight Cases Here Confirmed Senate Unit Votes Funds Executive Order Given | True | By Layhmond Robinson | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/southern-pacific-plans-issue.html | Southern Pacific Plans Issue | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/malaya-approves-pact-council-acts-on-agreement-setting-up.html | MALAYA APPROVES PACT; Council Acts on Agreement Setting Up Independence | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mayoral-race-widened-brooklyn-architect-will-be-taxpayers-candidate.html | MAYORAL RACE WIDENED; Brooklyn Architect Will Be Taxpayers Candidate | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sidelights-jagged-lightning-versus-rainbow-through-the-roof.html | Sidelights; Jagged Lightning Versus Rainbow Through the Roof Beneficiary New Chapter Holiday Lore Miscellany | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/credit-banks-borrow-93000000-issue-of-4-debentures-offered-at-100.html | CREDIT BANKS BORROW; $93,000,000 Issue of 4 % Debentures Offered at 100 | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/florence-roberts-day-educator-is-dead-led-smith-social-work-school.html | Florence Roberts Day, Educator, Is Dead; Led Smith Social Work School 13 Years | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/69-texas-oil-leases-sold.html | 69 Texas Oil Leases Sold | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/rockingham-attendance-up.html | Rockingham Attendance Up | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/compromise-set-on-immigration-senate-unit-backs-new-bill-making.html | COMPROMISE SET ON IMMIGRATION; Senate Unit Backs New Bill Making Some of Changes Asked by Eisenhower Reds Said to Lead Dissent President's Plan Ignored Easements Are Listed House Unit May Act Today | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/people.html | People | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/deere-co-plans-buildings.html | Deere & Co. Plans Buildings | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/queen-criticized-by-another-peer-young-lord-assails-flunkeys-in.html | Queen Criticized by Another Peer; Young Lord Assails 'Flunkeys' in Court, Backs Altrincham Monarchic Display Decried Princess Anne Is 7 | True | By Walter H. Waggoner Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/youth-crime-surveyed.html | YOUTH CRIME SURVEYED | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/white-house-aid-statement.html | White House Aid Statement | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/khrushchevs-failure.html | KHRUSHCHEVS FAILURE | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/hungary-executes-2-more-as-rebels.html | HUNGARY EXECUTES 2 MORE AS REBELS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/wood-field-and-stream-manhasset-bay-group-captures-tuna-tournament.html | Wood, Field and Stream; Manhasset Bay Group Captures Tuna Tournament in 'Photo' Finish | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/pfaffgriffin.html | Pfaff–Griffin | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/kuykendall-wins-senate-aproval-confirmed-5025-for-fpc-despite.html | KUYKENDALL WINS SENATE APROVAL; Confirmed, 50-25, for F.P.C, Despite Opposition From Northwest Democrats Attack by Morse Defended by Watkins | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/construction-man-in-new-post.html | Construction Man in New Post | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mr-gerosa-on-city-debt.html | MR. GEROSA ON CITY DEBT | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/toweel-wins-glasgow-bout.html | Toweel Wins Glasgow Bout | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/bank-of-canada-lifts-rate.html | Bank of Canada Lifts Rate | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/pan-american-airways-revenues-at-peak-but-profits-for-quarter-dip.html | Pan American Airways Revenues at Peak, But Profits for Quarter Dip Below '56 | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/executives-estate-is-left-to-charities.html | EXECUTIVE'S ESTATE IS LEFT TO CHARITIES | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/rider-hurt-at-del-mar-wood-suffers-ankle-injury-in-spill-during.html | RIDER HURT AT DEL MAR; Wood Suffers Ankle Injury in Spill During First Race | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ribicoff-slated-as-tv-narrator-connecticut-governor-to-aid-safety.html | RIBICOFF SLATED AS TV NARRATOR; Connecticut Governor to Aid Safety Play Sept. 1—Mike Wallace to Be Columnist | True | By Val Adams | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/farce-by-krasna-due-on-broadway-my-wife-and-i-to-be-staged-this.html | FARCE BY KRASNA DUE ON BROADWAY; 'My Wife and I' to Be Staged This Season—Anna Wiman Will Produce 'El Baile' | True | By Sam Zolotow | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/senate-vote-on-kuykendall.html | Senate Vote on Kuykendall | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/colombia-may-soon-export-rice-to-ease-trade-deficit-colombia-raises.html | Colombia May Soon Export Rice to Ease Trade Deficit; COLOMBIA RAISES OUTPUT OF RICE | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/venezuela-takes-precautions.html | Venezuela Takes Precautions | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/books-of-the-times-desolation-of-the-once-free-futility-of-their.html | Books of The Times; Desolation of the Once Free Futility of Their Struggle | True | By Orville Prescott | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/outlook-is-good-reserve-head-says.html | OUTLOOK IS 'GOOD,' RESERVE HEAD SAYS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/3-discount-rate-continued-here-reserve-bank-for-2d-week-fails-to.html | 3% DISCOUNT RATE CONTINUED HERE; Reserve Bank for 2d Week Fails to Follow Other Districts to 3 % DIFFERENCE OF OPINION Some Clash on Condition of Economy Indicated--Bank Reserves Tightened Split Rate In April Considered a Signal Reserves Are Tightened | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/stanley-beach-led-electrical-concern.html | STANLEY BEACH, LED ELECTRICAL CONCERN | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/twining-becomes-first-airman-to-head-joint-chiefs.html | Twining Becomes First Airman to Head Joint Chiefs | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/grains-continue-to-lose-ground-corn-oats-and-rye-decline-wheat.html | GRAINS CONTINUE TO LOSE GROUND; Corn, Oats and Rye Decline --Wheat Futures Uneven --Soybeans Lower | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/new-president-chosen-by-cargo-carriers-inc.html | New President Chosen By Cargo Carriers, Inc. | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/giants-to-decide-on-bid-stoneham-seeks-board-action-monday-on-coast.html | GIANTS TO DECIDE ON BID; Stoneham Seeks Board Action Monday on Coast Offer | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/shares-of-two-guys-offered-at-9-each.html | SHARES OF TWO GUYS OFFERED AT $9 EACH | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/5-join-cast-of-tevya.html | 5 Join Cast of 'Tevya' | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/currency-of-us-scarce-in-havana-new-exchange-limitations-curb-free.html | CURRENCY OF U.S. SCARCE IN HAVANA; New Exchange Limitations Curb Free Conversion Practiced for Years Investors Get Choice | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/hershey-chocolate-corp-profits-for-the-first-half-rose-above-the.html | HERSHEY CHOCOLATE CORP.; Profits for the First Half Rose Above the 1956 Level | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/now-they-know-connecticut-couple-paid-tax-to-wrong-town-10-years.html | NOW THEY KNOW; Connecticut Couple Paid Tax to Wrong Town 10 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/dominican-action-protested.html | Dominican Action Protested | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/aid-slash-passed-by-house-252130-president-defied-809-millions-cut.html | AID SLASH PASSED BY HOUSE, 252-130; PRESIDENT DEFIED; 809 MILLIONS CUT Approval Comes After Another Appeal by the White House Restoration Is Sought Plea Is Ignored AID SLASH PASSED BY HOUSE, 252-130 Cut Is 809 Millions Full Amount Is Denied | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/troth-announced-of-miss-eisemann-senior-at-barnard-engaged-to-neil.html | TROTH ANNOUNCED OF MISS EISEMANN; Senior at Barnard Engaged to Neil Noah Sosland, Who Is a Harvard Graduate | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/former-judge-is-named-in-hospitals-fund-drive.html | Former Judge Is Named In Hospital's Fund Drive | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/braves-capture-tenth-in-row-81-spahn-8hitter-tops-redlegs-as.html | BRAVES CAPTURE TENTH IN ROW, 8-1; Spahn 8-Hitter Tops Redlegs as Milwaukee Increases Lead to 8 Games | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/fcc-is-awaiting-network-report-hyde-on-coast-lists-some-possible.html | F.C.C. IS AWAITING NETWORK REPORT; Hyde, on Coast, Lists Some Possible Changes in Rules for Major TV Outlets Speaks to Broadcasters | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/rosburg-leader-on-64-at-st-paul-finishes-8underpar-round-with-eagle.html | ROSBURG LEADER ON 64 AT ST. PAUL; Finishes 8-Under-Par Round With Eagle 3 for Stroke Edge Over Johnson | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/cotton-weakens-in-light-selling-futures-are-unchanged-to-15-points.html | COTTON WEAKENS IN LIGHT SELLING; Futures Are Unchanged to 15 Points Lower--Far Months Depressed | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/coordinated-fabrics-sold-with-upholstery.html | Coordinated Fabrics Sold With Upholstery | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/clock-group-organized.html | Clock Group Organized | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/presidents-new-tactic-an-analysis-of-the-foreign-aid-battle-and.html | President's New Tactic; An Analysis of the Foreign Aid Battle And White House Pressure on Congress A New Technique Calls Cuts 'Unjustified' Aides Busy at Capitol | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/los-angeles-editor-to-retire.html | Los Angeles Editor to Retire | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/in-the-nation-the-long-wait-for-the-president-picturesque-shore.html | In The Nation; The Long Wait for the President Picturesque Shore | True | By Arthur Krock | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/edmund-h-driggs-jr-insurance-executive-and-an-amateur-golfer-dies.html | EDMUND H. DRIGGS JR.; Insurance Executive and an Amateur Golfer Dies at 62 | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/france-cites-bishop-donegan.html | France Cites Bishop Donegan | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/us-carloadings-rise-35-in-week-revenue-freight-is-put-at-25264.html | U.S. CARLOADINGS RISE 3.5% IN WEEK; Revenue Freight Is Put at 25,264 Units Above the Level of 1956 | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/advertising-the-young-move-up-moves-explained-bbdo-in-the-news.html | Advertising The Young Move Up; Moves Explained B.B.D.O. in the News Behind the Scenes | True | By Carl Spielvogel | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/text-of-us-note-to-canada-on-security.html | Text of U.S. Note to Canada on Security | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/state-editors-meet-aug-2527.html | State Editor's Meet Aug. 25-27 | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/wilson-foresees-new-cut-in-troops-total-of-25-million-possible-by.html | WILSON FORESEES NEW CUT IN TROOPS; Total of 2.5 Million Possible by July, 1959-- Senate Group Backs McElroy Move Up to Eisenhower Spending Curbs Noted Mission Decision Due Rocket Test Sets Mark | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sarazen-leads-by-shot-posts-a-65-in-national-senior-open-golf-at.html | SARAZEN LEADS BY SHOT; Posts a 65 in National Senior Open Golf at Spokane | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/carina-triumphs-in-605mile-sail-nyes-us-yacht-is-victor-in.html | CARINA TRIUMPHS IN 605-MILE SAIL; Nye's U.S., Yacht Is Victor in Cowes-Fastnet-Plymouth Race--Wins Five Prizes Other U.S. Placings Swedish Craft Second | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/duwayne-clark-retired-attache-former-us-embassy-aide-in-many.html | DUWAYNE CLARK, RETIRED ATTACHE; Former U.S. Embassy Aide in Many Capitals Dies--Expert on Economic Matters | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/soviet-still-bars-repatriation-talk.html | SOVIET STILL BARS REPATRIATION TALK | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/japansoviet-trade-talk-near.html | Japan-Soviet Trade Talk Near | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/auto-racer-has-eye-surgery.html | Auto Racer Has Eye Surgery | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/about-new-york-sunken-treasure-entrepreneur-is-here-with.html | About New York; Sunken Treasure Entrepreneur Is Here With Allurements for Billions in Gold and Silver | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/nancy-f-nicholson-feted-in-newport.html | NANCY F. NICHOLSON FETED IN NEWPORT | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/pension-funds-gain-increased-2500000000-to-16500000000-in-56.html | PENSION FUNDS GAIN; Increased $2,500,000,000 to $16,500,000,000 in '56 | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/wj-vinton-retires-assistant-commissioner-of-pha-was-policy-adviser.html | W.J. VINTON RETIRES; Assistant Commissioner of P.H.A. Was Policy Adviser | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/fabric-and-draperies-of-synthetic-fibers.html | Fabric and Draperies Of Synthetic Fibers | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/bonn-gets-submarine-refloated-nazi-uboat-put-into-operation-at-kiel.html | BONN GETS SUBMARINE; Refloated Nazi U-Boat Put Into Operation at Kiel | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mich-state-renames-stadium.html | Mich. State Renames Stadium | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/jersey-bell-to-borrow-authority-granted-for-sale-of-120000000.html | JERSEY BELL TO BORROW; Authority Granted for Sale of $120,000,000 Issues | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/3-gain-is-made-by-store-sales-reserve-also-reports-that-the-volume.html | 3% GAIN IS MADE BY STORE SALES; Reserve Also Reports That the Volume in This Area Rose 10% in Week | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sport-in-chattanooga.html | SPORT" IN CHATTANOOGA | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/gerosa-for-curb-on-new-spending-says-reduced-capital-outlay-is-only.html | GEROSA FOR CURB ON NEW SPENDING; Says Reduced Capital Outlay Is Only Way to Hold Down Real Estate Tax Rate $250 Million Ceiling Urged GEROSA FOR CURB ON NEW SPENDING | True | By Paul Crowell | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/magazines-plea-denied-by-court-judge-rejects-defense-bid-to-dismiss.html | MAGAZINE'S PLEA DENIED BY COURT; Judge Rejects Defense Bid to Dismiss the Charges Against Confidential | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/former-cio-aide-silent-on-red-link.html | FORMER C.I.O. AIDE SILENT ON RED LINK | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/51000-paid-for-colt-at-spa.html | $51,000 Paid for Colt at Spa | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/dallas-stays-bias-end-school-board-fails-to-heed-court-order-for.html | DALLAS STAYS BIAS END; School Board Fails to Heed Court Order for Integration | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/investment-in-freedom.html | INVESTMENT IN FREEDOM | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/big-6-group-plans-party.html | Big 6 Group Plans Party | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lost-woman-74-rescued.html | Lost Woman, 74, Rescued | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/meany-is-silent-on-hoffa-status-hints-dissatisfaction-with-teamster.html | MEANY IS SILENT ON HOFFA STATUS; Hints Dissatisfaction With Teamster Clean-Up Delay --Directive Due Sept. 24 Soviet Issue Tabled To Answer Charges | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/teen-drivers-honored-winners-in-annual-contest-receive-scholarships.html | TEEN DRIVERS HONORED; Winners in Annual Contest Receive Scholarships | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/personal-income-again-at-record-nations-total-3455-billion-for-july.html | PERSONAL INCOME AGAIN AT RECORD; Nation's Total 345.5 Billion for July, an Increase of 750 Million in Month | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/dance-connecticut-college-festival-annual-event-opens-in-new-london.html | Dance: Connecticut College Festival; Annual Event Opens in New London Doris Humphrey Work Has Its Premiere | True | By Selma Jeanne Cohen Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/plane-crash-kills-pilot.html | Plane Crash Kills Pilot | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/homers-by-howard-mcdougald-help-bombers-gain-63-victory-turley.html | Homers by Howard, McDougald Help Bombers Gain 6-3 Victory; Turley Defeats Red Sox With Aid From Grim--Williams Lifts Average to .393 Mantle Drops to .380 Yankees Get Two in Ninth | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/national-product-rise-tied-to-climbing-prices.html | National Product Rise Tied to Climbing Prices | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/edmonton-beats-winnipeg.html | Edmonton Beats Winnipeg | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/vatican-papers-filmed-reproductions-to-be-housed-at-st-louis.html | VATICAN PAPERS FILMED; Reproductions to Be Housed at St. Louis University | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/award-for-exenvoy-former-ambassador-to-spain-to-get-newman-medal.html | AWARD FOR EX-ENVOY; Former Ambassador to Spain to Get Newman Medal | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/jewish-veterans-convene.html | Jewish Veterans Convene | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/senate-rackets-committee-studies-the-teamsters-union-of-new-york.html | Senate Rackets Committee Studies the Teamsters Union of New York | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/girls-parents-sought-child-found-in-bronx-died-of-peritonitis.html | GIRL'S PARENTS SOUGHT; Child, Found in Bronx, Died of Peritonitis, Report Finds | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/patty-gains-in-tennis-beats-germanys-mueller-63-62-in-tourney-at.html | PATTY GAINS IN TENNIS; Beats Germany's Mueller, 6-3, 6-2, in Tourney at Munich | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/red-china-fighting-food-black-market.html | RED CHINA FIGHTING FOOD BLACK MARKET | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/100-us-teachers-in-britain.html | 100 U.S. Teachers in Britain | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/cubs-pin-9th-loss-in-row-on-cards-2-homers-and-drabowskys-6hitter.html | CUBS PIN 9TH LOSS IN ROW ON CARDS; 2 Homers and Drabowsky's 6-Hitter Win for Chicago, 4-1--Neeman Injured Musial Gets Three Hits | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/ancestor-takes-17350-beverwyck-steeplechase-handicap-by-14-lengths.html | Ancestor Takes $17,350 Beverwyck Steeplechase Handicap by 14 Lengths; RILES IS INJURED IN SARATOGA SPILL Hatcher Also Suffers Fall in Chase Won by Ancestor-- Shipboard Runner-Up Hatcher is Uninjured First Asking Pays $31.50 | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lutheran-group-installs-head.html | Lutheran Group Installs Head | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/donald-byrne-ties-fischer-in-us-chess.html | DONALD BYRNE TIES FISCHER IN U.S. CHESS | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mrs-michael-grace-has-child.html | Mrs. Michael Grace Has Child | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/judy-eller-in-final-to-play-beth-stone-for-us-girls-junior-golf.html | JUDY ELLER IN FINAL; To Play Beth Stone for U.S. Girls' Junior Golf Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/jagan-promises-moderate-rule-prored-winner-of-election-in-british.html | JAGAN PROMISES MODERATE RULE; Pro-Red Winner of Election in British Guiana Vows to Respect Charter Curbs Several Talks With Newsmen | True | By Tad Szulc Special to the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/commodities-index-shows-no-change.html | COMMODITIES INDEX SHOWS NO CHANGE | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/yonkers-child-dies-in-fall.html | Yonkers Child Dies in Fall | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/acquisition-of-land-completed-by-times.html | ACQUISITION OF LAND COMPLETED BY TIMES | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/house-vote-on-foreign-aid.html | House Vote on Foreign Aid | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lions-rlease-4-linemen.html | Lions Rlease 4 Linemen | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/particles-of-sun-nearer-to-earth-pioneer-of-igy-at-meeting-here.html | PARTICLES OF SUN NEARER TO EARTH; Pioneer of I.G.Y., at Meeting Here, Reports Detection of Ionization Streams FOUND ONLY 20 MILES UP Flare Eruptions Had Not Been Known to Descend So Deep in Atmosphere Geiger Counter on Balloon Ionosphere Pioneers Attend | True | By Walter Sullivan | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/edward-murray-political-aide-69-democratic-chairman-in-yonkers-23.html | EDWARD MURRAY, POLITICAL AIDE, 69; Democratic Chairman in Yonkers 23 Years Dies--Had Been County Leader | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/john-hancock-elevates-aide.html | John Hancock Elevates Aide | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/candidates-seek-pier-union-post-with-senior-officials-chary-younger.html | CANDIDATES SEEK PIER UNION POST; With Senior Officials Chary, 'Younger Element' Is Eying Race to Succeed Connolly Two Declinations in View An Outstanding Dark Horse | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/fords-ailing-arm-is-worse.html | Ford's Ailing Arm Is Worse | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/misses-crapp-cone-set-swim-marks-freestyle-star-scores-in-5085-miss.html | Misses Crapp, Cone Set Swim Marks; FREE-STYLE STAR SCORES IN 5:08.5 Miss Crapp Wins 440-Yard Swim--Miss Cone Clips Back-Stroke Record Miss Von Saltza Bows Qualifying Time Is Fast | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/auction-of-us-plant-set.html | Auction of U.S. Plant Set | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/vermont-pageant-scheduled.html | Vermont Pageant Scheduled | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/heart-association-experts-doubt-that-fats-diet-hardens-arteries.html | Heart Association Experts Doubt That Fats Diet Hardens Arteries | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/city-strike-vote-asked-maintenance-men-and-toll-collectors-protest.html | CITY STRIKE VOTE ASKED; Maintenance Men and Toll Collectors Protest on Pay | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/catholics-mark-day-observe-feast-of-assumption-at-evening-masses.html | CATHOLICS MARK DAY; Observe Feast of Assumption at Evening Masses Here | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/astoria-building-in-quick-resale-apartment-on-30th-ave-is-acquired.html | ASTORIA BUILDING IN QUICK RESALE; Apartment on 30th Ave. Is Acquired by Investor--Deal on Bell Boulevard Sale on Bell Boulevard Factory Changes Hands Business Parcel Leased | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/presbyterians-give-mission-in-thailand-to-peoples-church.html | Presbyterians Give Mission in Thailand To People's Church | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/weisenfeldlazarus.html | Weisenfeld--Lazarus | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/student-is-fiance-of-joan-l-dawson-cowles-whitehouse-herr-of.html | STUDENT IS FIANCE OF JOAN L. DAWSON; Cowles Whitehouse Herr of Columbia Law School Will Wed Nurse Next Month | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/scientist-makes-square-bubbles-but-ge-metallurgist-finds-little.html | SCIENTIST MAKES SQUARE BUBBLES; But G.E. Metallurgist Finds Little Practical Value for Product of Crystals No Practical Value | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/aluminum-utilized-as-integral-part-of-home.html | Aluminum Utilized as Integral Part of Home | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/industrial-index-steady.html | Industrial Index Steady | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/lafayette-shift-set-hutchison-will-leave-college-sept-8-as-result.html | LAFAYETTE SHIFT SET; Hutchison Will Leave College Sept. 8 as Result of Disputes | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/anacondas-profits-off-sharply-for-6-months-price-cut-cited-266-a.html | Anaconda's Profits Off Sharply For 6 Months; Price Cut Cited; $2.66 a Share Cleared in the First Half, Compared With $7.07 in the '56 Period-- Deliveries Decline | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/russia-100-soccer-victor.html | Russia 10-0 Soccer Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/vieira-tennis-victor-beats-sorlien-to-gain-semifinals-at-montreal.html | VIEIRA TENNIS VICTOR; Beats Sorlien to Gain SemiFinals at Montreal | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sun-oil-cuts-gas-prices.html | Sun Oil Cuts 'Gas' Prices | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/athletics-11-hits-topple-tigers-72-bunning-sent-to-fifth-loss.html | ATHLETICS' 11 HITS TOPPLE TIGERS, 7-2; Bunning Sent to Fifth Loss --Hunter, Held and Martin, Ex-Yanks, Pace Attack | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/money.html | Money | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/poles-said-to-end-ceiling-on-income-new-tax-schedule-follows.html | POLES SAID TO END CEILING ON INCOME; New Tax Schedule Follows Criticisms by Workers Workers' Demands Cited POLES SAID TO END CEILING ON INCOME Western Reporters Chided | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/virginia-marie-hill-engaged.html | Virginia Marie Hill Engaged | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/senate-confirms-two-for-aec.html | Senate Confirms Two for A.E.C. | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/columbia-names-drama-aide.html | Columbia Names Drama Aide | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/nobel-laureate-forgets-and-pays-taxes-twice.html | Nobel Laureate Forgets And Pays Taxes Twice | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/drug-pricefixing-hinted-in-report.html | DRUG PRICE-FIXING HINTED IN REPORT | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/chief-assistant-picked-by-library-of-congress.html | Chief Assistant Picked By Library of Congress | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/czechs-halt-airliner-force-dutch-plane-to-land-for-questions-by.html | CZECHS HALT AIRLINER; Force Dutch Plane to Land for Questions by Military | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/harness-backers-deny-track-deal-catskill-group-files-answer-to.html | HARNESS BACKERS DENY TRACK DEAL; Catskill Group Files Answer to Charge of Preferential Stock Buying Scheme | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/orioles-busby-out-for-week.html | Orioles' Busby Out for Week | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/saratoga-racing-chart.html | Saratoga Racing Chart | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/kaiser-industries-sixmonth-profit-rose-to-50c-a-share-from-25c-in.html | KAISER INDUSTRIES; Six-Month Profit Rose to 50c a Share From 25c in 1956 | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/barnard-to-do-penzance.html | Barnard to Do 'Penzance' | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/chiefs-of-treasury-of-americas-meet.html | CHIEFS OF TREASURY OF AMERICAS MEET | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/state-police-sent-to-levittown-pa.html | STATE POLICE SENT TO LEVITTOWN, PA. | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/sailing-opener-goes-to-platts-atlantic.html | SAILING OPENER GOES TO PLATT'S ATLANTIC | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/knight-not-bowing-out-california-governor-indicates-opposition-to.html | KNIGHT NOT BOWING OUT; California Governor Indicates Opposition to Knowland | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/flu-funds-voted-by-senate-group-800000-to-fight-ailment-is-put-into.html | FLU FUNDS VOTED BY SENATE GROUP; $800,000 to Fight Ailment Is Put Into 1.7 Billion Grant --Military Building Aided Small Business Aided | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mitchell-makes-reuther-target-labor-secretary-charges-uaw-leader.html | MITCHELL MAKES REUTHER TARGET; Labor Secretary Charges U.A.W. Leader Deserted Civil Rights Battle Backers Said to 'Quit' | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/graham-cites-gains-2500-professors-and-students-have-made-decisions.html | GRAHAM CITES GAINS; 2,500 Professors and Students Have Made Decisions, He Says | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/truman-support-fails-to-bar-loan-plan-cut.html | Truman Support Fails To Bar Loan Plan Cut | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/stoviak-yale-football-aide.html | Stoviak Yale Football Aide | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/silent-racketeer-anthony-corallo-man-of-quiet-menace-charged-with-5.html | Silent Racketeer; Anthony Corallo Man of Quiet Menace Charged With 5 Robberies | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/floor-lease-taken-in-building-going-up.html | FLOOR LEASE TAKEN IN BUILDING GOING UP | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/college-names-president.html | College Names President | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/louise-brough-gains-defeats-janet-hopps-63-62-in-essex-quarterfinal.html | LOUISE BROUGH GAINS; Defeats Janet Hopps, 6-3, 6-2, in Essex Quarter-Final | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/bucknersteen.html | Buckner--Steen | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/marine-officer-defeats-benner-for-us-pistol-shooting-title.html | Marine Officer Defeats Benner For U.S. Pistol Shooting Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mrs-olive-barton-wrote-for-children.html | MRS. OLIVE BARTON, WROTE FOR CHILDREN | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/margaret-to-go-to-trinidad.html | Margaret to Go to Trinidad | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/the-postal-deficit.html | THE POSTAL DEFICIT | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/mrs-choates-82-wins-apawamis-golfer-victor-by-a-stroke-at-greenwich.html | MRS. CHOATE'S 82 WINS; Apawamis Golfer Victor by a Stroke at Greenwich | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/18thcentury-art-shown-in-london-86-british-masterpieces-go-on-view.html | 18TH-CENTURY ART SHOWN IN LONDON; 86 British Masterpieces Go on View at Tate Gallery-- Will Be Seen in Toledo Queen is Lender | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/missing-israeli-boy-found.html | Missing Israeli Boy Found | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/genevieve-wei-a-bride-daughter-of-chinese-diplomat-wed-here-to.html | GENEVIEVE WEI A BRIDE; Daughter of Chinese Diplomat Wed Here to Edward Tseng | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/turned-to-traveling.html | Turned to Traveling | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/transport-news-and-notes-icc-examiner-backs-chicago-on-free-time.html | Transport News and Notes; I.C.C. Examiner Backs Chicago on 'Free Time' for Unloading Freight for Export Canada Gets New System Tankers in Reserve Broker to Tour Europe | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/boys-kick-bomb-around-police-take-nonexplosive-device-from-queens.html | BOYS KICK BOMB AROUND; Police Take Non-Explosive Device From Queens Youths | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/president-finds-florist-out.html | President Finds Florist Out | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/show-boat-extended.html | 'Show Boat' Extended | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/traegerryan.html | Traeger--Ryan | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/food-news-vegetables-quality-and-prices-commend-them-small-chickens.html | Food News: Vegetables; Quality and Prices Commend Them--Small Chickens Are Reasonable | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1985-07-01 | RE0000253497 | B00000666008 |