Exhibit C193

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/student-aid-sought-mahoney-favors-special-fund-to-help-needy-in.html | STUDENT AID SOUGHT; Mahoney Favors Special Fund to Help Needy in College | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/british-circulation-off-notes-in-use-fell-18133000-in-week-to.html | BRITISH CIRCULATION OFF; Notes in Use Fell 18,133,000 in Week to 2,037,062,000 | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/milk-strike-ends-troopers-blamed-2-farm-groups-drop-move-for-a.html | MILK STRIKE ENDS; TROOPERS BLAMED; 2 Farm Groups Drop Move for a Tie-Up After State Police Guard Trucks | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/truck-strike-threatened.html | Truck Strike Threatened | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/remarque-to-act-in-film-of-novel-writer-will-be-professor-in-theres.html | REMARQUE TO ACT IN FILM OF NOVEL; Writer Will Be Professor in 'There's a Time to Love'—Theatre Owners Aid Vogel | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/bank-bill-airing-ends-house-commitee-to-resume-hearings-next-year.html | BANK BILL AIRING ENDS; House Commitee to Resume Hearings Next Year | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/film-about-foster-children.html | Film About Foster Children | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/83d-division-gathers-thunderbolt-group-still-seeks-roster-of-30000.html | 83D DIVISION GATHERS; Thunderbolt Group Still Seeks Roster of 30,000 Lost in '50 | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/perezbell-bout-approved.html | Perez-Bell Bout Approved | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/scorer-erases-kaline-hit.html | Scorer Erases Kaline Hit | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/a-case-history-why-boy-joined-a-street-gang-and-why-he-quit-boy.html | A Case History: Why Boy Joined A Street Gang and Why He Quit; BOY RELATES ROLE IN A STREET GANG Sent Away Several Times | True | By Philip Benjaminthe New York Times | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/dio-and-his-guard-indicted-on-charges-of-tax-evasion-previous-cases.html | Dio and His Guard Indicted On Charges of Tax Evasion; Previous Cases Cited Charged With Conspiracy DIO INDICTED HERE AS A TAX EVADER Calls Himself 'Consultant' | True | By Edward Ranzal | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/tv-arlene-francis-she-is-hostess-of-new-daytime-program-of-music.html | TV: Arlene Francis; She Is Hostess of New Daytime Program of Music, Interviews and Games | True | By J.p. Shanley | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/bulganin-ouster-denied-by-soviet-spokesman.html | Bulganin Ouster Denied By Soviet Spokesman | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/old-waterways-may-help-negev-israel-seeks-to-use-irrigation-works.html | Old Waterways May Help Negev; Israel Seeks to Use Irrigation Works of 2,000 Years Ago Diversion Channels Built | True | By Seth S. King Special To the New York Times.the New York Times (BY SETH S. KING) | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/hertz-acquires-three-licensees-will-operate-own-facilities-in-15.html | HERTZ ACQUIRES THREE LICENSEES; Will Operate Own Facilities in 15 Southeast Cities, Houston, Honolulu Houston Unit Acquired | True | | 1985-07-01 | RE0000253497 | B00000666008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/other-utility-reports-utilities-report-earnings-figures.html | OTHER UTILITY REPORTS; UTILITIES REPORT EARNINGS FIGURES | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/woman-in-a-hurry.html | Woman in a Hurry | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/relics-dug-at-philipsburg-manor-depict-dutch-life-in-17th-century.html | Relics Dug at Philipsburg Manor Depict Dutch Life in 17th Century; Wide Research Made Visitors Aid the Work | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/son-to-the-alfred-de-jongas.html | Son to the Alfred De Jongas | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/cape-gold-shares-strong-in-london-most-other-sections-drift-lower.html | CAPE GOLD SHARES STRONG IN LONDON; Most Other Sections Drift Lower Reflecting the Drop on the Big Board Here | True | Special to The New York Times. | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-16 | 1957-08-16 | https://www.nytimes.com/1957/08/16/archives/motorist-drowns-here-bronx-man-trapped-as-auto-plunges-into-east.html | MOTORIST DROWNS HERE; Bronx Man Trapped as Auto Plunges Into East River | True | | 1985-07-01 | RE0000253497 | B00000666008 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/230-embezzler-wins-lenity.html | $230 Embezzler Wins Lenity | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/detroit-double-pays-1306.html | Detroit Double Pays $1,306 | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/german-car-export-up-17-in-7-months.html | GERMAN CAR EXPORT UP 17% IN 7 MONTHS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/house-set-to-pass-senate-measure-on-civil-rights-democrats-slate.html | HOUSE SET TO PASS SENATE MEASURE ON CIVIL RIGHTS; Democrats Slate Final Action Wednesday After G.O.P. Drops Showdown Talk JURY TRIAL IS ACCEPTED Upper Chamber Due to Back Limitation--Adjournment Next Saturday Likely Action by Rules Committee G.O.P. Called 'Open-minded' HOUSE SET TO PASS CIVIL RIGHTS BILL What It Would Do Javits Backs a Bill Now | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/russians-visit-a-fair-soviet-engineers-also-inspect-minnesota-water.html | RUSSIANS VISIT A FAIR; Soviet Engineers Also Inspect Minnesota Water Plant | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bronx-zoo-gets-platypus-offer-sydney-would-send-one-to-replace.html | BRONX ZOO GETS PLATYPUS OFFER; Sydney Would Send One to Replace Missing Penelope, but Director Seeks Pair A Show of Affection | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/albert-anast-asia-faces-us-tax-suit.html | ALBERT ANAST ASIA FACES U.S. TAX SUIT | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/escaped-killer-kidnaps-couple-holds-them-captive-6-hours-in-trunk.html | ESCAPED KILLER KIDNAPS COUPLE; Holds Them Captive 6 Hours in Trunk of Their Car Till Trapped in Kansas City | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/carolyn-bordini-affianced.html | Carolyn Bordini Affianced | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/esso-pushes-youth-promotion-plan-puts-ability-ahead-of-seniority.html | ESSO PUSHES YOUTH; Promotion Plan Puts Ability Ahead of Seniority Tiny Calculator Put Out French Order Gas Turbine | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/tiny-insulators-made-fluorocarbon-being-used-in-electronics-and.html | TINY INSULATORS MADE; Fluorocarbon Being Used in Electronics and Aircraft | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/lutherans-order-a-catholic-study-world-federation-assembly-told-of.html | LUTHERANS ORDER A CATHOLIC STUDY; World Federation Assembly Told of Plan to Examine Roman Church's Theology 'Hopes For Exchanges | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/ferrer-to-see-premiere.html | Ferrer to See Premiere | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/morse-denies-feud-he-calls-reports-of-rift-with-neuberger-nonsense.html | MORSE DENIES FEUD; He Calls Reports of Rift With Neuberger 'Nonsense' | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/senators-question-defense-cutbacks.html | SENATORS QUESTION DEFENSE CUTBACKS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/hoffa-bid-to-dio-on-union-charged-inquiry-is-told-of-attempt-to-get.html | HOFFA BID TO DIO ON UNION CHARGED; Inquiry Is Told of Attempt to Get Racketeer's Local to Join Teamsters Hoffa Tied to Phony Locals Praises Committees Work HOFFA BID TO DIO ON UNION CHARGED Witness Invokes Fifth | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/letters-to-the-times-our-stand-on-world-court-limitations-placed-on.html | Letters to The Times; Our Stand on World Court Limitations Placed on Disputes to Be Adjudicated Criticized China-Bound Students Supported Work Plan Proposed Apprenticeship System Advocated for Purposeful Activity To Reduce Realty Taxes Art of Diplomacy Value of Moscow Visit | True | STEPHEN M. SCHWEBEL,FRANCIS MORSEEDITH T. BUCHHOLZ,J.S.E.J. KNAPTON,HANS GOLDE. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/41-on-china-trip-face-us-action-embassies-abroad-will-seek-youths.html | 41 ON CHINA TRIP FACE U.S. ACTION; Embassies Abroad Will Seek Youths' Passports and Try to Force Them Home 15 to Get Free Return Trip Prosecution Threatened Americans Feted on Trip | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/podres-triumphs-at-jersey-city-41-dodger-hurler-wins-no-10-but.html | PODRES TRIUMPHS AT JERSEY CITY, 4-1; Dodger Hurler Wins No. 10, but Needs Relief in 9th-- Zimmer's Hit Decides Pirates Score in Second Purkey Chased in Fifth Snider Deprived of Homer | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/wheat-carryover-record-for-canada.html | WHEAT CARRYOVER RECORD FOR CANADA | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/kell-pinch-single-sinks-bombers-43-orioles-hit-follows-triple-by.html | KELL PINCH SINGLE SINKS BOMBERS, 4-3; Oriole's Hit Follows Triple by Goodman After Berra's Homer Ties in Ninth Berra Leaves Bench Mantle Belts Double More Comfort Installed | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/medical-groups-name-aide.html | Medical Groups Name Aide | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/pensions-are-favored-80-of-state-employes-want-social-security.html | PENSIONS ARE FAVORED; 80% of State Employes Want Social Security Coverage | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/campbell-fails-in-last-attempt-bluebird-leaves-water-for-200-feet.html | CAMPBELL FAILS IN LAST ATTEMPT; Bluebird Leaves Water for 200 Feet When It Strikes Swell at 240 M.P.H. | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/barker-plans-issue-furniture-chain-to-weigh-sale-of-stock-for.html | BARKER PLANS ISSUE; Furniture Chain to Weigh Sale of Stock for Merger Deal | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/the-half-loaf.html | THE HALF LOAF | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/new-plating-process-chemical-method-using-gold-eliminates.html | NEW PLATING PROCESS; Chemical Method Using Gold Eliminates Electroplating | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/paris-turns-loss-to-currency-gain-by-devaluation-a-deficit-up-to.html | PARIS TURNS LOSS TO CURRENCY GAIN BY DEVALUATION; A Deficit Up to $9,000,000 Daily Is Wiped Out by Surplus of $3,000,000 DRAIN ON RESERVE EASED Government Prepares More Steps to Prevent Rises in Domestic Prices Drain on Reserves Heavy Surplus Is 3,000,000 PARIS TURNS LOSS TO CURRENCY GAIN | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/todd-hoboken-yard-taking-larger-ships.html | TODD HOBOKEN YARD TAKING LARGER SHIPS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/wood-field-and-stream-point-judith-survey-indicates-you-can-take.html | Wood, Field and Stream; Point Judith Survey Indicates You Can Take Tuna Fishermen Lightly | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/milk-mediators-press-for-accord-walkout-would-cut-90-of-supply.html | MILK MEDIATORS PRESS FOR ACCORD; Walkout Would Cut 90% of Supply Starting Monday MILK MEDIATORS PRESS FOR ACCORD | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/garage-adjoining-coliseum-leased-space-under-apartments-on-58th-st.html | GARAGE ADJOINING COLISEUM LEASED; Space Under Apartments on 58th St. Is Taken in Deal to Involve $2,200,000 8th Ave. Parcel Acquired Deal on E. 30th St. W. 94th St. Side Made | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/greek-premier-to-see-nasser.html | Greek Premier to See Nasser | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/laymen-to-mark-new-church-ties-merging-protestant-groups-meeting-at.html | LAYMEN TO MARK NEW CHURCH TIES; Merging Protestant Groups Meeting at Oberlin--Rally of Catholic Youth in Rome Young Workers Going to Rome Overseas Preachers Here Rabbinical Refugees Come Christian Science Subject Vacation Camp Appeal Later Vacation Bible School Rabbi Chosen in Brooklyn Evangelism Day Designated | True | By Stanley Rowland Jr. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/7500-pace-taken-by-grand-r-volo-roosevelt-raceway-fans-bet-2099884.html | $7,500 PACE TAKEN BY GRAND R. VOLO; Roosevelt Raceway Fans Bet $2,099,884 on 9 Events --Winner Pays $4.30 | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/conferees-approve-military-fund-bill.html | CONFEREES APPROVE MILITARY FUND BILL | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/two-us-citizens-deported-by-cuba-as-aides-of-rebels-two-others.html | Two U.S. Citizens Deported by Cuba As Aides of Rebels; Two Others Await Trial. Mexico Halts Expedition | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/recent-religious-books.html | Recent Religious Books | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-cooperation-pledged-to-japan-full-consultations-on-troop-exodus.html | U.S. COOPERATION PLEDGED TO JAPAN; Full Consultations on Troop Exodus Promised as Joint Panel Meets in Tokyo Japanese Voice Appreciation | True | By Greg MacGregor Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/pfaudler-permutit-to-vote-on-merger.html | PFAUDLER, PERMUTIT TO VOTE ON MERGER | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/miss-gibson-gains-essex-semifinal-tops-mimi-arnold-in-tennis-46-61.html | MISS GIBSON GAINS ESSEX SEMI-FINAL; Tops Mimi Arnold in Tennis, 4-6, 6-1, 6-1--Mrs. Knode Defeats Miss Bloomer | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-welcomes-visit-by-belgian-exking.html | Eisenhower Welcomes Visit by Belgian Ex-King | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/grandmother-rebukes-marquess.html | Grandmother Rebukes Marquess | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bostwick-and-kelly-advance-to-semifinals-in-metropolitan-amateur.html | Bostwick and Kelly Advance to Semi-Finals in Metropolitan Amateur Golf; SWEENY, MALARA WIN AT GLEN COVE Bostwick Gains Semi-Finals in First Try for Crown in Metropolitan Golf Kelly, Malara Gain Opposition Is Formidable | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/indians-down-athletics-colavito-and-williams-smash-home-runs-in-42.html | INDIANS DOWN ATHLETICS; Colavito and Williams Smash Home Runs in 4-2 Victory | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/books-of-the-times-heritage-of-artists-freedom-precedent-for-rise.html | Books of The Times; Heritage of Artist's Freedom Precedent for Rise of Genius | True | By Charles Poore | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/norman-case-footnote.html | NORMAN CASE FOOTNOTE | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/taylor-inspectss-panzer-division-us-armys-chief-of-staff-says-west.html | TAYLOR INSPECTSS PANZER DIVISION; U.S. Army's Chief of Staff Says West German Troops Are Making Progress | True | By Arthur J. Olsen Special To the New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/jay-hebert-registers-65-for-131-for-2shot-lead-in-st-paul-golf.html | Jay Hebert Registers 65 for 131 For 2-Shot Lead in St. Paul Golf, Florida Pro Has 11 One-Putt Greens-- Venturi Second in Open Tournament | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-looks-to-senate-to-ease-foreign-aid-slash-house-cut-809.html | Eisenhower Looks To Senate to Ease Foreign Aid Slash; House Cut 809 Millions EISENHOWER LOOKS TO SENATE ON AID | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/russians-enjoy-satire-at-canadians-expense.html | Russians Enjoy Satire At Canadians' Expense | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/quillian-takes-army-final.html | Quillian Takes Army Final | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/schools-to-reach-peak-enrollment-us-predicts-431-million-total-this.html | SCHOOLS TO REACH PEAK ENROLLMENT; U.S. Predicts 43.1 Million Total This Fall--Shortage of Teachers Continues More Overcrowding | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-aide-quits-new-yorker-was-economic-adviser-to-nato-son.html | EISENHOWER AIDE QUITS; New Yorker Was Economic Adviser to NATO Son to the Sanford Klions | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/cards-3run-7th-stops-braves-62-st-louis-losing-skein-ends-at.html | CARDS' 3-RUN 7TH STOPS BRAVES, 6-2; St. Louis Losing Skein Ends at 9--Milwaukee Winning Streak Checked at 10 | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sidelights-canadian-dollar-aided-by-franc-dividend-bonanza.html | Sidelights; Canadian Dollar Aided by Franc Dividend Bonanza Consolidated Shipment Voice of Youth Looking Ahead Miscellany | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/guatemala-jails-two-of-guard.html | Guatemala Jails Two of Guard | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/signals-complete-600000mile-trip-scientist-reports-recording-echoes.html | SIGNALS COMPLETE 600,000-MILE TRIP; Scientist Reports Recording Echoes From 'Whistlers' During I.G.Y. Study ORIGINATE IN LIGHTNING Appear to Follow Magnetic Field of Earth--Talks on Ionosphere End Here Communication Gain Cited Signal Makes Detours Maximum Number Recorded | True | By Walter Sullivan | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/refinery-strike-ends-workers-get-6-wage-rise-at-2-plants-in-ohio.html | REFINERY STRIKE ENDS; Workers Get 6% Wage Rise at 2 Plants in Ohio | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/common-market-lures-us-plants-rockwell-manufacturing-plans-to-set.html | COMMON MARKET LURES U.S. PLANTS; Rockwell Manufacturing Plans to Set Up Units in European Areas | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/cotton-is-steady-in-narrow-range-futures-are-unchanged-to-19-points.html | COTTON IS STEADY IN NARROW RANGE; Futures Are Unchanged to 19 Points Higher--the Far Months Show Strength | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/1959-scout-jamboree-set.html | 1959 Scout Jamboree Set | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/doeverything-coast-family-of-7-offers-home-cure-to-teen-crime-san.html | Do-Everything Coast Family of 7 Offers Home Cure to Teen Crime; San Diegans, Cited for Achievement, Rely on Activity and Spankings--Built House and Grow Their food Raise Own Food Born on a Ranch | True | By Murray Illsonthe New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/accord-reached-by-us-and-japan-cargo-division-in-commodity.html | ACCORD REACHED BY U.S. AND JAPAN; Cargo Division in Commodity Shipments Will Be Based on Value and Not Weight | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/ken-kuhn-to-join-reading.html | Ken Kuhn to Join Reading | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/student-marries-miss-kirkbright-lawrence-larson-of-cornell-law-weds.html | STUDENT MARRIES MISS KIRKBRIGHT; Lawrence Larson of Cornell Law Weds a Connecticut Alumna in Yonkers Fuller--Doutrich-Brandt | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mailmans-fancy-goes-to-his-head-queens-carrier-is-wearing.html | MAILMAN'S FANCY GOES TO HIS HEAD; Queens Carrier Is Wearing Authorized Pith Helmet--Dogs Still Bark at Him Worn in Miami Beach | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/world-sugar-takes-sharp-drop-on-word-of-rios-cutrate-sale-domestic.html | World Sugar Takes Sharp Drop On Word of Rio's Cut-Rate Sale; Domestic Sugar Uneven WORLD SUGAR OFF BY 11 TO 44 POINTS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/old-wreck-is-found-michigan-skin-divers-locate-hulk-on-harbor.html | OLD WRECK IS FOUND; Michigan Skin Divers Locate Hulk on Harbor Bottom | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/britain-lets-pole-remain.html | Britain Lets Pole Remain | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/platts-lantana-leads-in-sailing-holds-4point-margin-over-rumour-in.html | PLATT'S LANTANA LEADS IN SAILING; Holds 4-Point Margin Over Rumour in Atlantic Class Title Test Off Southport ORDER OF THE FINISHES. | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dulles-returning-tomorrow.html | Dulles Returning Tomorrow | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/film-to-be-made-of-novel-by-uris-angry-hills-to-be-produced-by-cine.html | FILM TO BE MADE OF NOVEL BY URIS; 'Angry Hills' to Be Produced by Cine World for Metro-- Hawthorns Novel Listed. Kelland Serial to Be Film | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/magnetic-splint-for-broken-leg-applied-by-the-flip-of-a-switch.html | Magnetic Splint for Broken Leg Applied by the Flip of a Switch; Patented Bagful of Metal Is Easily Loosened--It Also Gives a Massage Wide Variety of Ideas Covered By Patents Issued During Week Improved Bubble Pistol Bad News for Hens Clamming Made Easy Pollination by Puffs Of Very Limited Use | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/harrison-ahead-with-76-baskovich-two-strokes-behind-in-national.html | HARRISON AHEAD WITH 76; Baskovich Two Strokes Behind in National Amputee Golf | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/wagner-summons-meeting-tuesday-on-gang-violence-dr-greenhill.html | WAGNER SUMMONS MEETING TUESDAY ON GANG VIOLENCE; Dr. Greenhill, Silenced Aide, Is Among Those Invited to Parley on Youth Crime Advice Called Part of Job Findings Not Cleared CITY HALL PARLEY SET ON TEEN CRIME Christenberry Seeks Data | True | By Robert Alden | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/control-changed-in-imperial-life-western-southern-acquires-90-of.html | CONTROL CHANGED IN IMPERIAL LIFE; Western & Southern Acquires 90% of Stock of South Carolina Company OTHER SALES, MERGERS Cleveland Automatic Viclad Industries | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/newsprint-stock-at-record-level-supply-july-31-highest-in-13.html | NEWSPRINT STOCK AT RECORD LEVEL; Supply July 31 Highest in 13 Years--Use Dips Slightly and Output Rises Consumption Off 3.9% Newberry in Manhasset | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/car-models-change-but-tiny-tire-valve-remains-the-same-new-english.html | Car Models Change But Tiny Tire Valve Remains the Same; New English Plant Design by Schrader TINY VALVE KEEPS BIG AUTOS MOVING | True | By William M. Freeman | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/hounds-hunt-for-boy-join-search-for-lad-missing-in-cascade.html | HOUNDS HUNT FOR BOY; Join Search for Lad Missing in Cascade Mountains | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sally-j-ferguson-manhasset-bride-she-is-escorted-by-father-at.html | SALLY J. FERGUSON MANHASSET BRIDE; She Is Escorted by Father at Marriage to Sheridan G. Snyder, Virginia Senior | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/lebanon-expremier-gets-bid.html | Lebanon Ex-Premier Gets Bid | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/delinquency-and-city-hall.html | DELINQUENCY AND CITY HALL | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/city-lists-no-polio-for-week-in-august-no-polio-in-week-sets-city.html | City Lists No Polio For Week in August; NO POLIO IN WEEK SETS CITY RECORD | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/hospital-unit-to-honor-lenox-hill-consultant.html | Hospital Unit to Honor Lenox Hill Consultant | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/britons-to-finance-project-in-toronto.html | BRITONS TO FINANCE PROJECT IN TORONTO | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/nehru-asks-india-unity-calls-on-people-to-forget-their-differences.html | NEHRU ASKS INDIA UNITY; Calls on People to Forget Their Differences | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/red-dictatorship-feared-by-syrian-diplomat-accused-as-plotter.html | RED DICTATORSHIP FEARED BY SYRIAN; Diplomat Accused as Plotter Denounces U.S. Policy but Denies Backing Any Coup Bizri Mentioned for Post Soviet Aid Is Described | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/utility-officer-takes-on-three-additional-posts.html | Utility Officer Takes On Three Additional Posts | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/haverstraw-victor-30-bridgeport-also-gains-final-in-little-league.html | HAVERSTRAW VICTOR, 3-0; Bridgeport Also Gains Final in Little League Baseball | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/three-killed-in-fire-blaze-rages-through-st-louis-apartment.html | THREE KILLED IN FIRE; Blaze Rages Through St. Louis Apartment Building | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bonn-trade-offer-to-soviet-indicated.html | BONN TRADE OFFER TO SOVIET INDICATED | True | Special to The New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/parley-resumed-in-ferry-dispute-president-of-union-stresses-role-of.html | PARLEY RESUMED IN FERRY DISPUTE; President of Union Stresses Role of Second Deckhands --Session Slated Tuesday | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/house-team-gets-morros-secrets-data-from-us-counterspy-are-believed.html | HOUSE TEAM GETS MORROS SECRETS; Data From U.S. Counter-Spy Are Believed Clearing Up Soviet Espionage Links | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mrs-mdarby-duo-wins-miss-moeltner-helps-card-a-79-at-ridgewood-club.html | MRS. M'DARBY DUO WINS; Miss Moeltner Helps Card a 79 at Ridgewood Club | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bill-raising-annuities-gains.html | Bill Raising Annuities Gains | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mohawks-invade-upstate-area-assert-treaty-gives-them-land-memo-to.html | Mohawks Invade Upstate Area, Assert Treaty Gives Them Land; Memo to Washington: The Mohawk Indians Are on the Warpath Again | True | By Michael James Special To the New York Times.the New York Times (BY NEAL BOENZI) | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/klan-team-victor-in-tourney-in-south.html | KLAN TEAM VICTOR IN TOURNEY IN SOUTH | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/rapid-tax-writeoffs-barred-in-rollon-ships.html | Rapid Tax Write-Offs Barred in Roll-On Ships | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/teachers-council-warned.html | Teachers Council Warned | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/washington-physicist-named-defense-aide.html | Washington Physicist Named Defense Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/cub-homer-trips-redlegs-in-12th-chicago-wins-by-86-for-4th-in-row.html | CUB HOMER TRIPS REDLEGS IN 12TH; Chicago Wins by 8-6 for 4th in Row as Moryn Connects With Tanner Aboard | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/william-e-cotter-of-union-carbide-corporation-counsel-dies-lay.html | WILLIAM E. COTTER OF UNION CARBIDE; Corporation Counsel Dies - Lay Catholic Was Active in Education, Welfare Served Many Causes | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/2-killed-in-navy-plane-crash.html | 2 Killed in Navy Plane Crash | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/vice-president-named-by-westchester-bank.html | Vice President Named By Westchester Bank | True | Charles Leon | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/food-news-letter-box-electric-mixing-of-whipped-cream-and-cooking.html | Food News: Letter Box; Electric Mixing of Whipped Cream And Cooking of Shrimp Discussed | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bomb-scare-on-1st-ave-object-is-cylinder-of-mercury-traffic-is.html | BOMB SCARE ON 1ST AVE.; Object Is Cylinder of Mercury --Traffic Is Diverted | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/new-mexico-hires-diehm.html | New Mexico Hires Diehm | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/aussie-champion-wins-mcdonnell-defeats-caballero-of-texas-in.html | AUSSIE CHAMPION WINS; McDonnell Defeats Caballero of Texas in Melbourne Bout Patty Gains at Munich | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sarah-matteson-wed-psychiatrist-bride-of-rowland-l-mitchell-jr-at.html | SARAH MATTESON WED; Psychiatrist Bride of Rowland L. Mitchell Jr. at M.I.T. | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/fischer-captures-open-chess-title-14yearold-erasmus-high-student.html | FISCHER CAPTURES OPEN CHESS TITLE; 14-Year-Old Erasmus High Student Wins U.S. Crown -Bisguier Is Second ELEVENTH ROUND TWELFTH ROUND Lombardy Wins No. 11 Canal Zone Nine Takes Title | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/senate-confirms-quesada.html | Senate Confirms Quesada | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/15000-commuters-delayed-by-blaze-in-train-on-central.html | 15,000 Commuters Delayed by Blaze In Train on Central | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/membership-shift-proposed.html | Membership Shift Proposed | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/utilitys-gross-and-net-raised-northern-natural-gas-notes-gains-for.html | UTILITY'S GROSS AND NET RAISED; Northern Natural Gas Notes Gains for the 12 and 6 Months to June 30 OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/negro-home-gets-expanded-guard-police-guard-negro-home-in.html | NEGRO HOME GETS EXPANDED GUARD; Police Guard Negro Home in Pennsylvania--Klan Marches in Florida | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bamboo-money-is-victor.html | Bamboo Money Is Victor | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/senators-in-front-50-stobbs-tames-red-sox-with-5-hitswilliams.html | SENATORS IN FRONT, 5-0; Stobbs Tames Red Sox With 5 Hits--Williams Ailing | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/blacklite-wins-trot.html | Blacklite Wins Trot | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/susan-simon-will-be-married-on-sept-2-to-dr-donald-p-granger-in.html | Susan Simon Will Be Married on Sept. 2 To Dr. Donald P. Granger in Beverly Hills; Schwart--Lempert | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/world-churches-unit-gets-a-new-director.html | World Churches Unit Gets a New Director | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/poles-buy-sabena-planes.html | Poles Buy Sabena Planes | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/honduras-gives-amnesty-to-7.html | Honduras Gives Amnesty to 7 | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/20000-hit-by-flu-in-us-since-june-most-victims-of-the-asiatic.html | 20,000 HIT BY FLU IN U.S. SINCE JUNE; Most Victims of the Asiatic Illness Are Service Men Stationed in California STATES TO GET VACCINE Government Asks 6 Largest Producers to Distribute by Population Scale City Physicians to Get Vaccine 10 Airmen Ill in Britain Only Europe Escapes Illness | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-asks-soviet-to-trade-visits-by-radiotv-experts-plan-would-be.html | U.S. Asks Soviet to Trade Visits by Radio-TV Experts; Plan Would Be Preliminary to Exchange of Broadcasts on Monthly Basis-- Fingerprinting Is Defended U.S. ASKS SOVIET TO TRADE VISITS Small Delegations Suggested | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/unionist-hails-inquiry-rackets-exposure-helps-labor-says-aflcio.html | UNIONIST HAILS INQUIRY; Rackets Exposure Helps Labor, Says A.F.L.-C.I.O. Official | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/president-signs-bill-on-files.html | President Signs Bill on Files | True | Special to The New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/3-convicted-in-bar-deaths.html | 3 Convicted in Bar Deaths | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/stocks-edge-up-in-dull-trading-volume-lowest-since-last-march-18-as.html | STOCKS EDGE UP IN DULL TRADING; Volume Lowest Since Last March 18 as Combined Average Gains 0.49 FOUR '57 HIGHS, 57 LOWS Anaconda, Most Active, Dips 2 5/8--The Aircrafts and Railroads Advance A Mixed Pattern Chrysler Gains 3/8 Penn-Texas Up STOCKS EDGE UP IN DULL TRADING American Volume Off | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/florida-judge-cleared-escapes-impeachment-by-3-votes-after-months.html | FLORIDA JUDGE CLEARED; Escapes Impeachment by 3 Votes After Month's Trial | True | Special to The New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/valley-stream-bank-elevates-are-officer.html | Valley Stream Bank Elevates an Officer | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/poultry-bill-gains-house-approves-measure-for-inspection-of.html | POULTRY BILL GAINS; House Approves Measure for Inspection of Processors Steel Data Booklet Ready Freeman Heads Movers | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/penn-series-to-end-in-1958.html | Penn Series to End in 1958 | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/alaska-toughens-defense-system-obsolescent-planes-will-be-replaced.html | ALASKA TOUGHENS DEFENSE SYSTEM; Obsolescent Planes Will Be Replaced and Radar Net Will Be Extended New Planes Arriving Can Carry Atom Rockets | True | By Richard Witkin Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dr-graham-rejects-kinsey-data-on-sex.html | DR. GRAHAM REJECTS KINSEY DATA ON SEX | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/engineers-increased-pay-by-21-in-4-years.html | Engineers Increased Pay by 21% in 4 Years | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/action-is-stymied-on-leadzinc-aid-house-group-turns-down-an.html | ACTION IS STYMIED ON LEAD-ZINC AID; House Group Turns Down an Administration Request for a Sliding Tariff SENATE ON OTHER SIDE Committee Votes a Flat 3c Duty--President Warned on Trade Plan Effect Sliding Scale Asked | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/olivetti-is-honored-national-management-group-gives-eo-seits-award.html | OLIVETTI IS HONORED; National Management Group Gives E.O. Seits Award | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/canada-to-accept-us-security-reply.html | CANADA TO ACCEPT U.S. SECURITY REPLY | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/refugee-pair-deported-hungarians-rushed-aboard-plane-at-idlewild.html | REFUGEE PAIR DEPORTED; Hungarians 'Rushed' Aboard Plane at Idlewild Airport | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/apartment-sold-in-kew-gardens-operators-get-6story-house-on-85th.html | APARTMENT SOLD IN KEW GARDENS; Operators Get 6-Story House on 85th Drive--Parcel in Elmhurst Bought Elmhurst Parcel in Deal North Hempstead Plot Sold Queens Taxpayer Bought | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/margaret-humphrey-married.html | Margaret Humphrey Married | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/early-scott-ms-given-princeton-novel-the-pirate-inspired-coopers.html | EARLY SCOTT MS. GIVEN PRINCETON; Novel 'The Pirate' Inspired Cooper's Book 'The Pilot' --Acquisition Hailed Scott Remained Anonymous | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/tigers-subdue-white-sox-62-before-37445-as-picketing-halts-boone.html | Tigers Subdue White Sox, 6-2 Before 37,445 as Picketing Halts; Boone, Maxwell Homers Help Hoeft Win--Court Curbs Concession Strikers | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/an-unassuming-teamster.html | An Unassuming Teamster | True | Martin T. Lacey | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/cahill-gets-new-scout-post.html | Cahill Gets New Scout Post | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/robs-church-of-725-gunman-forces-pastor-to-tie-up-three-other.html | ROBS CHURCH OF $725; Gunman Forces Pastor to Tie Up Three Other Priests | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dr-louis-f-licht-a-retired-surgeon.html | DR. LOUIS F. LICHT, A RETIRED SURGEON | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/air-tow-line-cuts-off-power.html | Air Tow Line Cuts Off Power | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/michigan-unit-sells-bonds.html | Michigan Unit Sells Bonds | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/transport-news-customs-expands-31-cargo-inspectors-sworn-as.html | TRANSPORT NEWS: CUSTOMS EXPANDS; 31 Cargo Inspectors Sworn as Tourists' Tide Turns--Immigration Aide Named Career Man Promoted New Oil-Drilling Ships | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/race-prize-taken-by-british-yacht-cohoe-iii-captures-division.html | RACE PRIZE TAKEN BY BRITISH YACHT; Cohoe III Captures Division Honors in Plymouth Event --16 of 43 Craft Finish | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/satellite-details-due-soviet-expected-to-tell-plans-at-capital.html | SATELLITE DETAILS DUE; Soviet Expected to Tell Plans at Capital Conference | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/home-insurance-expands-assets-total-532775956-on-june-30-increased.html | HOME INSURANCE EXPANDS ASSETS; Total $532,775,956 on June 30, Increased From $530,599,842 in '56 | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/balloon-is-launched-released-at-prince-albert-to-aid-igy-cosmic-ray.html | BALLOON IS LAUNCHED; Released at Prince Albert to Aid I.G.Y. Cosmic Ray Study | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/crane-boom-kills-laborer.html | Crane Boom Kills Laborer | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/champion-driver-here-youth-takes-a-look-at-traffic-and-decides-to.html | CHAMPION DRIVER HERE; Youth Takes a Look at Traffic and Decides to Use Taxis | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sylvia-ruuska-and-nancy-ramey-lower-us-swimming-marks-teenagers.html | Sylvia Ruuska and Nancy Ramey Lower U.S. Swimming Marks; Teen-Agers Pace A.A.U. Meet -- Miss. Myers Completes 5-Event Diving Sweep Two More Marks Likely Lynnie Hain Is Third | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/suez-company-sues-brings-action-in-switzerland-to-recover-assets.html | SUEZ COMPANY SUES; Brings Action in Switzerland to Recover Assets There | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/house-backs-tax-plan-bill-would-help-us-regain-funds-withheld-from.html | HOUSE BACKS TAX PLAN; Bill Would Help U.S. Regain Funds Withheld From Pay | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/designers-jobs-cover-big-field-fire-extinguisher-is-devised-for.html | Designers' Jobs Cover Big Field; Fire Extinguisher Is Devised for Quick, Easy Operation | True | By William M. Freeman | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/urethane-supply-to-be-increased-versatile-plastic-may-soon-be-used.html | URETHANE SUPPLY TO BE INCREASED; Versatile Plastic May Soon Be Used in Many More Consumer Products Booklet Given Uses | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-starts-inquiry-of-strike-in-boston.html | U.S. STARTS INQUIRY OF STRIKE IN BOSTON | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/parole-deal-linked-to-schuster-case.html | PAROLE DEAL LINKED TO SCHUSTER CASE | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/3-gis-are-convicted-sentenced-for-assaulting-a-korean-on-us-train.html | 3 G.I.'S ARE CONVICTED; Sentenced for Assaulting a Korean on U.S. Train | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/richardson-green-score-at-newport-giammalva-bows-in-straight-sets.html | Richardson, Green Score at Newport; GIAMMALVA BOWS IN STRAIGHT SETS Richardson Trips Texas Ace and Green Downs Dell in Tennis Quarter-Finals Anderson Takes Charge Breaks Favor Briton DOUBLES SUMMARIES | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/september-corn-shows-weakness-price-drops-for-second-day-in-a.html | SEPTEMBER CORN SHOWS WEAKNESS; Price Drops for Second Day in a Row--Wheat and Soybeans Mostly Up Wheat Prices Up | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/djilas-book-stirs-yogoslav-worry-officials-assert-propaganda-for.html | DJILAS BOOK STIRS YOGOSLAV WORRY; Officials Assert Propaganda for His Attack on Reds May Bolster Stalinists Uproar Stirs Concern Loss of Gains Feared | True | By Harrison E. Salisbury Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/jersey-road-lifts-fare-susquehanna-rise-today-will-not-affect.html | JERSEY ROAD LIFTS FARE; Susquehanna Rise Today Will Not Affect Commuters | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/issues-of-britain-reach-new-lows-war-loan-for-instance-is-at-65100.html | ISSUES OF BRITAIN REACH NEW LOWS; War Loan, for Instance, is at 65/100 ($183.40) for the 100 ($280) Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/ceylon-tanker-drivers-strike.html | Ceylon Tanker Drivers Strike | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/british-in-oman-move-base-camp-shift-from-farq-to-izki-held-first.html | BRITISH IN OMAN MOVE BASE CAMP; Shift From Farq to Izki Held First Withdrawal Step-- Sultan Takes Over Nizwa Little Changed in 500 Years Trained in Saudi Arabia Britain to Oppose U.N. Move | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/music-events-here-tonight.html | Music Events Here Tonight | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/horse-racing-at-night-approved-in-louisiana.html | Horse Racing at Night Approved in Louisiana | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/texas-allowable-up-september-oil-production-raised-68287-barrels.html | TEXAS ALLOWABLE UP; September Oil Production Raised 68,287 Barrels | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/flood-traps-8-in-french-cave-explorers-caught-1150-feet-down-in.html | FLOOD TRAPS 8 IN FRENCH CAVE; Explorers Caught 1,150 Feet Down in Pyrenees Region, Start Climb to Safety | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mercury-briefs-parts-suppliers-ford-division-invites-them-to.html | MERCURY BRIEFS PARTS SUPPLIERS; Ford Division Invites Them to Parleys as Partners in Its Production Aim Is Explained New Hog Slaughter Method Crude Oil Stocks Decline | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/quiet-hobby-constructing-model-ships-little-space-needed.html | Quiet Hobby: Constructing Model Ships; Little Space Needed | True | By Dorothy Barclay | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/gm-says-profit-on-jets-for-us-is-less-than-on-private-trade-company.html | G.M. Says Profit on Jets for U.S. Is Less Than on Private Trade; Company Denies an Excess Gain at House Inquiry on Contract for Air Force Profit 11.3% Before Taxes Price Cut in Renegotiation | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-widens-indian-aid-sets-up-unit-to-help-tribes-on-industryaide-is.html | U.S. WIDENS INDIAN AID; Sets Up Unit to Help Tribes on Industry--Aide Is Named | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/pirates-retain-camp-site.html | Pirates Retain Camp Site | True |  | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/polo-grounders-top-phils-87-then-gain-21-verdict-on-homer-jablonski.html | Polo Grounders Top Phils, 8-7 Then Gain 2-1 Verdict on Homer; Jablonski Drive in 9th Beats Roberts After Giants Win Suspended Encounter Antonelli Nicked for Run Grissom Gets 8 in Row | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mexico-records-a-quake.html | Mexico Records a Quake | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/commodity-index-off-level-fell-to-894-thursday-from-897-on.html | COMMODITY INDEX OFF; Level Fell to 89.4 Thursday From 89.7 on Wednesday | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/state-opens-inquiry-on-migrant-labor.html | STATE OPENS INQUIRY ON MIGRANT LABOR | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mrs-callahan-scores-paces-metropolitan-golf-on-92-mrs-blumenthal.html | MRS. CALLAHAN SCORES; Paces Metropolitan Golf on 92 -- Mrs. Blumenthal Low Net | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/magazine-opens-defense-on-libel-story-involving-film-actress-told.html | MAGAZINE OPENS DEFENSE ON LIBEL; Story Involving Film Actress Told by Witness-- Charge of Blackmail Is Denied Defendant Collapses Denies Seeing Producer London Office Looted | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/4-killed-on-us-land-in-haiti.html | 4 Killed on U.S. Land in Haiti | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/sarazen-leader-at-132-sheppard-trails-by-stroke-in-us-open-senior.html | SARAZEN LEADER AT 132; Sheppard Trails by Stroke in U.S. Open Senior Golf | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/shipping-is-queried-on-narrows-bridge.html | SHIPPING IS QUERIED ON NARROWS BRIDGE | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/warsaw-gripped-by-strike-fears-poland-seeks-way-to-avert-another.html | WARSAW GRIPPED BY STRIKE FEARS; Poland Seeks Way to Avert Another Lodz--Soviet Is Said to Decry Outbreaks Expectations Recalled Demagogic Promises Warsaw Gripped by Strike Fear; Weighs Means to Avert New Lodz Nurses Seek Higher Pay U.S. Correspondent Expelled Action Criticized Here | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/relaxed-suits-baredbrow-hats-herald-fall.html | Relaxed Suits, Bared-Brow Hats Herald Fall | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/senate-approves-atomplant-bill-retains-reactors-defeats-three.html | SENATE APPROVES ATOM-PLANT BILL; RETAINS REACTORS; Defeats Three Amendments Backed by Eisenhower-- House Conference Due Third Amendment Beaten Basic Dispute on Power SENATE APPROVES ATOM PLANT BILL Dictation Charged Estimates Downgraded | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/copter-altitude-mark-army-craft-reaches-18200-feet-with-14-aboard.html | 'COPTER ALTITUDE MARK; Army Craft Reaches 18,200 Feet With 14 Aboard | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/rabbi-to-be-on-mayflower.html | Rabbi to Be on Mayflower | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/army-pistol-team-wins-captures-2-national-crowns-border-patrol.html | ARMY PISTOL TEAM WINS; Captures 2 National Crowns --Border Patrol Scores | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/turkey-buyer-accused-of-feathering-his-nest.html | Turkey Buyer Accused Of Feathering His Nest | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/city-skyline-gets-plea-for-church-swiss-woman-who-saw-view-on.html | CITY SKYLINE GETS PLEA FOR CHURCH; Swiss Woman Who Saw View on Postcard Writes Appeal Via Governors Island | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/capital-market-ends-summer-dip-backlogs-of-new-corporate-and.html | CAPITAL MARKET ENDS SUMMER DIP; Backlogs of New Corporate and Government Issues Are Increasing Again Municipal Borrowings | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/blimp-goes-down-9-rescued-at-sea-navy-reservists-picked-up-off.html | BLIMP GOES DOWN; 9 RESCUED AT SEA; Navy Reservists Picked Up Off North Carolina--Storm Forced Airship to Ditch Crewmen Listed Tanker Rescues Navy Flier Gregg to Seek Governorship | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/laboratory-blast-kills-one.html | Laboratory Blast Kills One | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/antibiotics-sent-to-japan.html | Antibiotics Sent to Japan | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/reidpfluger.html | Reid-Pfluger | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/weintraub-urges-barbench-unity-chief-justicedesignate-of-jersey.html | WEINTRAUB URGES BAR-BENCH UNITY; Chief Justice-Designate of Jersey, Back From Europe, Calls Cooperation Vital | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/judy-eller-takes-golf-title.html | Judy Eller Takes Golf Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/company-seeks-faults-continental-oil-asks-10-educators-to-make.html | COMPANY SEEKS FAULTS; Continental Oil Asks 10 Educators to Make Survey | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/shop-talk-fire-tongs-for-that-cozy-blaze.html | Shop Talk; Fire Tongs for That Cozy Blaze | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/german-singer-bows-on-coast.html | German Singer Bows on Coast | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/wholesale-index-down-a-fraction-average-market-prices-of-processed.html | WHOLESALE INDEX DOWN A FRACTION; Average Market Prices of Processed Foods, Farm Products Declined NAVAL STORES | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/trench-cavein-kills-worker.html | Trench Cave-In Kills Worker | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/grain-men-to-seek-wheat-sale-abroad.html | GRAIN MEN TO SEEK WHEAT SALE ABROAD | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/austria-in-exile-plea-to-tell-un-the-yugoslavs-are-in-mass-flight.html | AUSTRIA IN EXILE PLEA; To Tell U.N. The Yugoslavs Are in 'Mass Flight' | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/icc-suspends-union-pacific-authority-to-require-spokane.html | I.C.C. Suspends Union Pacific Authority To Require Spokane International R.R.; I.C.C. Asked to Reconsider | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/700-attend-fete-for-sheila-ryan-she-makes-debut-at-ball-in.html | 700 ATTEND FETE FOR SHEILA RYAN; She Makes Debut at Ball in Newport--Diana Day and Victoria Jelke Bow Others Give Parties Stepsisters Presented | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/turnesa-teams-68-wins-at-innis-arden.html | TURNESA TEAM'S 68 WINS AT INNIS ARDEN | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/scots-units-clash-kilts-v-trews-macmillan-tells-two-regiments-to.html | Scots Units Clash; Kilts v. Trews; Macmillan Tells Two Regiments to End Apparel Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/ticket-tax-aid-voted-house-passes-bill-exempting-nonprofit-musical.html | TICKET TAX AID VOTED; House Passes Bill Exempting Nonprofit Musical Comedies | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/woods-upset-in-tennis.html | Woods Upset in Tennis | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/10-va-aides-dropped-suspended-in-chicago-inquiry-into-home-loan.html | 10 V.A. AIDES DROPPED; Suspended in Chicago Inquiry Into Home Loan Guarantees | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mine-closed-down-new-jersey-zinc-shuts-its-stirling-unit-in-state.html | MINE CLOSED DOWN; New Jersey Zinc Shuts Its Stirling Unit in State | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/air-service-tightened-cab-orders-lines-to-keep-closer-to-their.html | AIR SERVICE TIGHTENED; C.A.B. Orders Lines to Keep Closer to Their Schedules | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/japanese-join-project-for-pulp-mill-in-alaska.html | Japanese Join Project for Pulp Mill in Alaska | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/10-saved-as-plane-ditches-in-ocean-one-lost-as-3-engines-fail-on.html | 10 SAVED AS PLANE DITCHES IN OCEAN; One Lost as 3 Engines Fail on Brazil Airliner After 32 Passengers Debark Bound for Miami | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/atom-bases-ban-asked-world-congress-in-tokyo-also-wants-tests.html | ATOM BASES BAN ASKED; World Congress in Tokyo Also Wants Tests Halted | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/new-guinea-topic-asked-asianafrican-bloc-moves-for-un-assembly.html | NEW GUINEA TOPIC ASKED; Asian-African Bloc Moves for U.N. Assembly Discussion | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/earl-jowitt-dies-in-britain-at-72-laborite-lord-chancellor-was.html | EARL JOWITT DIES IN BRITAIN AT 72; Laborite Lord Chancellor Was Colorful Leader in the House of Lords A Talented Orator. Friend of Attlee | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/rosi-gets-decision-in-louisville-bout.html | ROSI GETS DECISION IN LOUISVILLE BOUT | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/text-of-us-note-to-soviet-on-exchanges.html | Text of U.S. Note to Soviet on Exchanges | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/fire-records.html | Fire Records | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/court-upholds-school-vote.html | Court Upholds School Vote | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/roland-bevan-is-dead-west-point-football-trainer-for-last-16-years.html | ROLAND BEVAN IS DEAD; West Point Football Trainer for Last 16 Years Was 69 | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/miss-moldavers-troth-she-will-be-wed-to-andre-laurent-of-brussels.html | MISS MOLDAVER'S TROTH; She Will Be Wed to Andre Laurent of Brussels | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/2-texas-officials-shot-secretary-is-declared-a-suicide-after.html | 2 TEXAS OFFICIALS SHOT; Secretary Is Declared a Suicide After Wounding of Mayor | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dominican-chief-begins-new-term-hector-trujillo-brother-of.html | DOMINICAN CHIEF BEGINS NEW TERM; Hector Trujillo, Brother of Generalissimo, Sworn In—Cabinet Roster Named | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-seniors-lead-21-jensen-turns-back-canadas-captain-in-trophy.html | U.S. SENIORS LEAD, 2-1; Jensen Turns Back Canada's Captain in Trophy Tennis | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/course-for-city-employs.html | Course for City Employes | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/british-restrict-power-of-jagan-deny-to-prored-the-right-to-form.html | BRITISH RESTRICT POWER OF JAGAN; Deny to Pro-Red the Right to Form Guiana Cabinet British Deny Jagan the Power To Form a Cabinet for Guiana | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/higher-rates-asked-by-bell-of-canada.html | HIGHER RATES ASKED BY BELL OF CANADA | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/japanese-rayon-layoff-due.html | Japanese Rayon Layoff Due | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/miss-ellis-is-wed-to-fh-stewart-christ-church-in-mexico-city-scene.html | MISS ELLIS IS WED TO F.H. STEWART; Christ Church in Mexico City Scene of Wedding-- Bride Wears Ivory Satin | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/zorin-assails-west-soviet-arms-delegate-implies-rejection-of-dulles.html | ZORIN ASSAILS WEST; Soviet Arms Delegate Implies Rejection of Dulles Proposal | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/foreign-affairs-issues-raised-by-a-foolish-prank-a-passports.html | Foreign Affairs; Issues Raised by a Foolish Prank A Passport's Limitations Is Exclusion Wise? | True | By C.l. Sulzberger | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/calgary-buys-wirkowski.html | Calgary Buys Wirkowski | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/seeing-red-carpet-china.html | SEEING" RED CARPET CHINA | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/india-adopts-keyboard-special-design-for-typing-hindi-is-approved.html | INDIA ADOPTS KEYBOARD; Special Design for Typing Hindi Is Approved | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/george-warren-a-lawyer-was-92-attorney-67-years-dies-legal-head-in.html | GEORGE WARREN, A LAWYER, WAS 92; Attorney 67 Years Dies-- Legal Head in $37 Million Ella Wendel Estate Case Selected John Harlan | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/trouble-in-syria.html | TROUBLE IN SYRIA | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eisenhower-reappoints-dill.html | Eisenhower Reappoints Dill | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/action-by-florida-governor.html | Action by Florida Governor | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/indonesia-exhorted-by-sukarno-to-rise-sukarno-exhorts-indonesia-to.html | Indonesia Exhorted By Sukarno to 'Rise'; SUKARNO EXHORTS INDONESIA TO RISE He Decries Western Forms | True | By Bernard Kalb Special To the New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/crisis-in-education.html | CRISIS IN EDUCATION | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/hugh-gaitskell-visits-tito.html | Hugh Gaitskell Visits Tito | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/judge-to-appoint-lawyer-for-abel-spy-suspects-arraignment.html | JUDGE TO APPOINT LAWYER FOR ABEL; Spy Suspect's Arraignment Completed--Trial Set for Sept. 16 Before Byers | True | By Mildred Murphy | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/edinburgh-fete-to-open-music-of-elgar-will-be-heard-at-first-event.html | EDINBURGH FETE TO OPEN; Music of Elgar Will Be Heard at First Event Tomorrow | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/packers-in-front-2416-turn-back-cardinal-eleven-at-miami-in.html | PACKERS IN FRONT, 24-16; Turn Back Cardinal Eleven at Miami in Exhibition Game | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/gi-faces-retrial-by-japanese-court.html | G.I. FACES RETRIAL BY JAPANESE COURT | True | Special to The New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/2-killed-as-copter-crashes.html | 2 Killed as Copter Crashes | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/picket-upset-in-tennis-bows-to-baldwin-in-junior-tourney-at-garden.html | PICKET UPSET IN TENNIS; Bows to Baldwin in Junior Tourney at Garden City | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/congress-ready-to-ease-entry-for-aliens-in-hardship-cases-expected.html | Congress Ready to Ease Entry For Aliens in Hardship Cases; Expected to Open Door to More Relatives of Refugees but Put off Most of President's Immigration Plan | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/leaders-of-nato-to-appear-on-tv-gruenther-among-four-to-be-seen-on.html | LEADERS OF NATO TO APPEAR ON TV; Gruenther Among Four to Be Seen on Interview Series-- Todd to Get Radio Visit Talking to the Stars Top Authors for TV | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/eugene-schoen-architect-is-dead-at-77-designer-of-interiors-at.html | Eugene Schoen, Architect, Is dead at 77; Designer of Interiors at Rockefeller Center | True | Kaldeh-Kazanjian | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dr-irving-langmuir-dies-at-76-winner-of-nobel-chemistry-prize.html | Dr. Irving Langmuir Dies at 76; Winner of Nobel Chemistry Prize; Scientist, 41 Years of G.E., Did Research on Atoms, Radio, Lamps and Rain Fountain of Theories Dr. Irving Langmuir Dies at 76; Winner of Nobel Chemistry Prize Many-Faceted Researcher Studied Overseas Reputation Among Scientists Aided War Effort | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/net-dips-sharply-for-miami-copper-211-a-share-cleared-in-6-months.html | NET DIPS SHARPLY FOR MIAMI COPPER; $2.11 a Share Cleared in 6 Months, Compared With $7.01 in '56 Period CHAMPION PAPER & FIBRE 3-Month Net $3,281,004, Down From $3,699,855 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-posts-a-guard-on-highway-funds.html | U.S. POSTS A GUARD ON HIGHWAY FUNDS | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/ricci-tavi-wins-saratoga-feature-to-complete-christiana-stables.html | Ricci Tavi Wins Saratoga Feature to Complete Christiana Stable's Double; NELSON IS VICTOR ON 2 LONG SHOTS Boots In Ricci Tavi in Rich Stake-- Gallant Man Is 1-4 Choice in Travers Today Nashville Dropped to Fourth Two Major Races Listed $63,000 Filly Triumphs | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/futures-closings-changed.html | Futures' Closings Changed | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/child-to-mrs-k-overman.html | Child to Mrs. K. Overman | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/betty-dodds-68-best-she-sets-course-record-in-jackson-miss-open.html | BETTY DODD'S 68 BEST; She Sets Course Record in Jackson (Miss.) Open Golf | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/construction-men-return-to-li-jobs.html | CONSTRUCTION MEN RETURN TO L.I. JOBS | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/abc-considers-circus-tv-shows-network-and-ringling-troupe-weigh.html | A.B.C. CONSIDERS CIRCUS TV SHOWS; Network and Ringling Troupe Weigh Three Programs-- Christmas Plans Afoot | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/summerfield-warns-of-mail-deficit-rise.html | SUMMERFIELD WARNS OF MAIL DEFICIT RISE | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/dance-fete-gives-two-premieres-connecticut-college-program-offers.html | DANCE FETE GIVES TWO PREMIERES; Connecticut College Program Offers Limon's 'Blue Roses,' Nikolais' 'Runic Canto' Strength and Weakness Surging Mass Movement | True | By Selma Jeanne Cohen Special To The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/continental-assurance-life-insurance-has-increased-230357545-in-6.html | CONTINENTAL ASSURANCE; Life Insurance Has Increased $230,357,545 in 6 Months | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/american-books-going-to-poland-institute-here-acts-to-meet-need-of.html | AMERICAN BOOKS GOING TO POLAND; Institute Here Acts to Meet Need of Intellectuals to Fill Cultural Gap Gratitude of Recipients | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/syrian-envoy-departs.html | Syrian Envoy Departs | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/play-by-pertwee-will-be-imported-pink-string-and-sealing-wax-opens.html | PLAY BY PERTWEE WILL BE IMPORTED; 'Pink String and Sealing Wax' Opens Here Sept. 5-- Alex Nicol Joins Dunphy Play 'Saturday Night Kid' Theatres-in-the-Round | True | By Louis Calta | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/kansas-roads-profits-dip.html | Kansas Road's Profits Dip | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/twa-flights-set-over-polar-route.html | T.W.A. FLIGHTS SET OVER POLAR ROUTE | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/rain-some-day-maybe.html | RAIN, SOME DAY, MAYBE | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/prices-for-steel-held-competitive-executive-tells-senate-unit.html | PRICES FOR STEEL HELD COMPETITIVE; Executive Tells Senate Unit 'Continuity' Is Needed in Buyer-Seller Dealings Administered Prices Studied | True | By Richard E. Mooney Special To The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/surreys-6th-title-sets-cricket-mark.html | SURREY'S 6TH TITLE SETS CRICKET MARK | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/stamford-outlaws-obscene-magazines.html | STAMFORD OUTLAWS OBSCENE MAGAZINES | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/blood-donors-slated-business-and-airport-staffs-will-aid-red-cross.html | BLOOD DONORS SLATED; Business and Airport Staffs Will Aid Red Cross Program | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/fund-report.html | FUND REPORT | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/syrian-tie-to-soviet-cited.html | Syrian Tie to Soviet Cited | True | Special to The New York Times | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/etchells-widens-lead-triumphs-third-time-in-four-races-in-star.html | ETCHELLS WIDENS LEAD; Triumphs Third Time in Four Races in Star Class Series | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/lumber-output-dips-73-in-latest-week.html | LUMBER OUTPUT DIPS 7.3% IN LATEST WEEK | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/charles-school-code-britains-heir-to-be-treated-exactly-as-other.html | CHARLES' SCHOOL CODE; Britain's Heir to Be Treated Exactly as Other Boys | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/prospect-advanced-for-americas-economic-accord.html | Prospect Advanced for Americas' Economic Accord | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/nuclear-carrier-ordered-by-navy-largest-warship-will-have-fuel-to.html | NUCLEAR CARRIER ORDERED BY NAVY; Largest Warship Will Have Fuel to 'Last a War'--Job Goes to Yard in Virginia Guided Missile Armament | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/lieutenant-acquitted-court-martial-clears-officer-in-death-of-4.html | LIEUTENANT ACQUITTED; Court Martial Clears Officer in Death of 4 Infantrymen | True | | 1985-07-01 | RE0000253498 | B00000666009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/rights-amendment-hit-jurytrial-proviso-attacked-by-jewish-war.html | RIGHTS AMENDMENT HIT; Jury-Trial Proviso Attacked by Jewish War Veterans | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/49000-paid-for-filly.html | $49,000 Paid for Filly | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/private-opposes-rise-in-standards-for-draft.html | Private Opposes Rise In Standards for Draft | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/us-chided-again-in-west-germany-free-democrats-also-charge.html | U.S. CHIDED AGAIN IN WEST GERMANY; Free Democrats Also Charge Interference in Campaign on Adenauer's Behalf Rift With Adenauer Recalled Khrushchev Also Attacked | | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/st-joseph-lead-pays-37-c.html | St. Joseph Lead Pays 37 c | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mrs-clifton-in-front-leads-jersey-senior-golfers-with-88-at.html | MRS. CLIFTON IN FRONT; Leads Jersey Senior Golfers With 88 at Hackensack | True | Special to The New York Times. | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/mrs-numphrey-gore-has-son.html | Mrs. Numphrey Gore Has Son | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-17 | 1957-08-17 | https://www.nytimes.com/1957/08/17/archives/4-seized-in-theft-salesmans-car-is-robbed-of-300-in-costume-jewelry.html | 4 SEIZED IN THEFT; Salesman's Car Is Robbed of $300 in Costume Jewelry | True | | 1985-07-01 | RE0000253498 | B00000666009 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-fitzpatrick-becomes-a-bride-teacher-is-wed-to-george-c-towner.html | MISS FITZPATRICK BECOMES A BRIDE; Teacher Is Wed to George C. Towner Jr., a Lawyer, in Plattsburgh Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/women-to-study-in-france.html | Women to Study in France | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-guide-to-friendly-understanding.html | A Guide to Friendly Understanding | True | By D.w. Broganphotograph By Henri Cartier-Brezson. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jean-schweizers-troth-exconnecticut-student-to-be-wed-to-charles.html | JEAN SCHWEIZER'S TROTH; Ex-Connecticut Student to Be Wed to Charles Gundersen | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/christ-as-youths-hope-graham-says-acceptance-can-bring-a-fruitful.html | CHRIST AS YOUTHS' HOPE; Graham Says Acceptance Can Bring a Fruitful Life | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/its-folly-to-steal-a-car-when-its-a-policemans.html | It's Folly to Steal a Car When It's a Policeman's | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/japan-resumes-indonesia-trade.html | Japan Resumes Indonesia Trade | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/science-notes-water-in-egypts-deserts-conquestof-polio-cleopatras.html | SCIENCE NOTES; Water in Egypt's Deserts-- Conquest of Polio CLEOPATRA'S BATH-- POLIO CASES-- MANHATTAN ROCK LOW TEMPERATURES-- | | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dc7-down-safely-with-blown-tire-united-plane-with-61-aboard-lands.html | DC-7 DOWN SAFELY WITH BLOWN TIRE; United Plane With 61 Aboard Lands at San Francisco-- Flew From New York | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/safety-parley-is-set.html | Safety Parley Is Set | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gripsholm-cruise-scheduled.html | Gripsholm Cruise Scheduled | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cutbacks-in-armed-forces-severe-for-all-services-how-the-defense.html | CUTBACKS IN ARMED FORCES SEVERE FOR ALL SERVICES; How the Defense Retrenchment Program Will Affect the Various Branches AIR FORCE NAVY AND MARINES ARMY | True | By Hanson Baldwin | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/girls-to-bow-at-fete-sept6-9th-annual-westchester-cotillion-to-be.html | GIRLS TO BOW AT FETE SEPT.6; 9th Annual Westchester Cotillion to Be Held in Rye --Mrs. Rodgers Chairman | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jersey-nuptials-for-joan-mossey-she-wears-chiffon-gown-at.html | JERSEY NUPTIALS FOR JOAN MOSSEY; She Wears Chiffon Gown at Bernardsville Wedding to Charles T. Thomas | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-week-in-finance-market-prop-of-light-trading-ends-lack-of-a.html | The Week in Finance; Market Prop of Light Trading Ends --Lack of a Rally Puzzles the Street Money Rates a Factor Martin on Inflation | True | By John G. Forrest | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/farm-group-leader-resigns.html | Farm Group Leader Resigns | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sport-cars-to-race-500-miles.html | Sport Cars to Race 500 Miles | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/flu-injections-urged-connecticut-labor-body-asks-employersponsored.html | FLU INJECTIONS URGED; Connecticut Labor Body Asks Employer-Sponsored Plan | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bonn-again-halts-talks-in-moscow-recalls-negotiating-team-for.html | BONN AGAIN HALTS TALKS IN MOSCOW; Recalls Negotiating Team for Further Consultation After Another Impasse | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/personality-he-gets-action-from-truckers-roy-r-smith-making.html | Personality; He Gets Action From Truckers; Roy R. Smith Making Progress on Set-Up for Interchanges | True | By Robert E. Bedingfield | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/galindez-case-muted-in-trujillos-country-silent-treatment-trujillo.html | GALINDEZ CASE MUTED IN TRUJILLO'S COUNTRY; Silent Treatment Trujillo Popular Heads Security | True | By Milton Bracker Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/braves-nip-cards-with-2-in-11th-54-aaron-double-brings-victory-and.html | BRAVES NIP CARDS WITH 2 IN 11TH, 5-4; Aaron Double Brings Victory and Restores Milwaukee Lead to 8 Games | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/4-named-to-emergency-body.html | 4 Named to Emergency Body | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/roman-art-market-americans-compete-for-italian-moderns-sales-points.html | ROMAN ART MARKET; Americans Compete for Italian Moderns Sales Points Prices Going Up Sculptors' Share | True | By Robert T. Hawkins | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/susan-and-allegra-score-in-sailing-mosbacher-beats-dodger-in-rally.html | Susan and Allegra Score in Sailing MOSBACHER BEATS DODGER IN RALLY His Susan Scores in Fluky Wind--Allegra and Winnie Also First on Sound | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/paris-taxi-fares-increased.html | Paris Taxi Fares Increased | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/betty-dodd-sets-pace-with-a-140-she-leads-by-six-strokes-in-jackson.html | BETTY DODD SETS PACE; With a 140, She Leads by Six Strokes in Jackson Golf | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rev-elizabeth-wilson.html | REV. ELIZABETH WILSON | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-new-isolationismripples-or-tide-its-significance-cannot-yet-be.html | A New Isolationism-- Ripples or Tide?; Its significance cannot yet be reckoned, but, as Senator Douglas sees it, there is mounting opposition to our foreign aid and trade programs. Here he discusses its causes. A New Isolationism | True | By Paul H. Douglas | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/california-hums-political-tunes-undeclared-candidates-adds-to-tempo.html | CALIFORNIA HUMS POLITICAL TUNES; Undeclared Candidates Adds to Tempo of '58 Races by Offstage Performances Supported for Senator Pushing Baseball Plan | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-ann-jefferson-married-to-officer.html | MISS ANN JEFFERSON MARRIED TO OFFICER | True | Special to The New York Times.Somerset | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/foreign-student-links-dislike-of-us-to-wealth.html | Foreign Student Links Dislike of U.S. to Wealth | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/schools-for-problem-students-committees-report-burden-on-schools.html | Schools for Problem Students; Committees Report Burden on Schools | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/niagara-for-two-traditional-honeymoon-visitors-far-outnumbered-by.html | NIAGARA FOR TWO; Traditional Honeymoon Visitors Far Outnumbered by Prosaic Tourists Sugary Blandishments Maid of the Mist Stay In, Watch TV | True | By Stanley Price | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/authors-query.html | Author's Query | True | PAUL A. MOYER JR. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cleveland-gets-science-center-1525000-structure-will-be-area.html | CLEVELAND GETS SCIENCE CENTER; $1,525,000 Structure Will Be Area Headquarters for Engineers' Society Auditorium to Seat 150 | True | Special to The New York Times | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/susan-mstokes-to-marry-in-fall-westport-girl-is-engaged-to-paul.html | SUSAN M.STOKES TO MARRY IN FALL; Westport Girl Is Engaged to Paul D.Shuwall, Aide of Engineering Concern | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/palsy-group-names-stevens.html | Palsy Group Names Stevens | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/helen-pierce-to-wed-aug-31.html | Helen Pierce to Wed Aug. 31 | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-ohara-issues-new-denial-in-story.html | MISS O'HARA ISSUES NEW DENIAL IN STORY | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/foreignaid-struggle-for-more-than-money-new-concepts-rejected.html | FOREIGN-AID STRUGGLE FOR MORE THAN MONEY; New Concepts Rejected Although Some Funds May Be Restored Senate to Act Factors Involved Funds Reduced | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/technique-in-35mm-its-role-in-photography-discussed-in-debate.html | TECHNIQUE IN 35MM; Its Role in Photography Discussed in Debate | True | By Jacob Deschin | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/service-wives-club-plans-annual-ball.html | SERVICE WIVES CLUB PLANS ANNUAL BALL | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/buffalo-starts-big-face-lifting-city-united-on-rebuilding-of-worst.html | BUFFALO STARTS BIG FACE LIFTING; City United on Rebuilding of Worst Slum Areas as Part of Large-Scale Project 2,219 Families to Move Plans Widely Supported | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/aid-to-jobless-increases.html | Aid to Jobless Increases | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/american-export-expects-a-profit.html | AMERICAN EXPORT EXPECTS A PROFIT | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-jane-gehring-married.html | Miss Jane Gehring Married | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wife-of-grace-official-to-sponsor-new-liner.html | Wife of Grace Official To Sponsor New Liner | True | Jay Te Winburn | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/shipyards-in-us-add-new-tonnage-get-two-contracts-in-july-100.html | SHIPYARDS IN U.S. ADD NEW TONNAGE; Get Two Contracts in July-- 100 Vessels Are on Order or Under Construction | True |  | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cave-explorers-safe-8-frenchmen-regain-surface-after-45-hours-in.html | CAVE EXPLORERS SAFE; 8 Frenchmen Regain Surface After 45 Hours in Grotto | True |  | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/drama-on-vermont-due-production-opens-tonight-shows-states-history.html | DRAMA ON VERMONT DUE; Production Opens Tonight-- Shows State's History | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fleet-of-54-yachts-in-overnight-race.html | FLEET OF 54 YACHTS IN OVERNIGHT RACE | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/road-to-the-falls-proposed-riveredge-parkway-to-end-unsightly.html | ROAD TO THE FALLS; Proposed River-Edge Parkway to End Unsightly Approach on U.S. Side Four Miles Long Part of Vast Plan New Vistas | True | By Douglas Dalesnys Pix-- Commerce | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/poles-offer-brazil-aid-would-build-near-steel-mill-railroad-and.html | POLES OFFER BRAZIL AID; Would Build Near Steel Mill, Railroad and Ocean Port | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mexicans-in-jobs-on-farms-at-issue-displacing-us-labor-coast-union.html | MEXICANS IN JOBS ON FARMS AT ISSUE; Displacing U.S. Labor, Coast Union Says--Law Cited by Secretary Mitchell 'Peach Bowl' to Fore Statement Challenged Further Clash of Views | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/typhoon-near-okinawa-hospital-patients-made-safe-in-face-of-200-mph.html | TYPHOON NEAR OKINAWA; Hospital Patients Made Safe in Face of 200 m.p.h. Winds | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/geneva-ny-set-for-celebration-will-mark-its-150th-birthday-with-a.html | GENEVA, N.Y., SET FOR CELEBRATION; Will Mark Its 150th Birthday With a Week of Events-- Harriman to Speak | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/delaware-denied-drought-aid.html | Delaware Denied Drought Aid | True |  | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-city-slate-ready-taxpayers-party-completes-its-ticket-for.html | NEW CITY SLATE READY; Taxpayers Party Completes Its Ticket for Election | True |  | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-wheelock-engaged-to-wed-sloankettering-aide-will-be-married-to.html | MISS WHEELOCK ENGAGED TO WED; Sloan-Kettering Aide Will Be Married to Richard M. Wirth, Colgate Alumnus | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/janet-kchristie-scarsdale-bride-wellesley-graduate-wed-in-hitchcock.html | JANET K.CHRISTIE SCARSDALE BRIDE; Wellesley Graduate Wed in Hitchcock Memorial to Lee Hurd, Harvard Alumnus | True | Special to The New York Times.Albert | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pakistan-pushes-play-programs-recreation-association-aide-reports.html | PAKISTAN PUSHES PLAY PROGRAMS; Recreation Association Aide Reports an Application of American 'Know-How' Many Facilites Available Softball Very Popular | True | The New York Times | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-watchful-eye-kept-on-boaters-coast-guard-rescue-center-ready-to-a.html | A WATCHFUL EYE KEPT ON BOATERS; Coast Guard Rescue Center Ready to Aid Any of 100,000 Pleasure Craft in Area Campaign for Safety Advice Is Listed Liners Also Called On | True | By Werner Bambergeru.s. Coast Guard | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gambling-with-security.html | GAMBLING WITH SECURITY | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cleric-is-fiance-of-miss-charrier-rev-john-tidswell-martin-of.html | CLERIC IS FIANCE OF MISS CHARRIER; Rev. John Tidswell Martin of Britain to Marry Graduate of Union Seminary | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/education-in-review-teachers-colleges-being-rapidly-absorbed-by.html | EDUCATION IN REVIEW; Teachers Colleges Being Rapidly Absorbed By Liberal Arts Colleges, Survey Finds Critics Miss Mark Students' Problem 'Forgotten Colleges' Small Institutions Are Seeking To Hasten Accreditation Progress in Building Question of Costs | True | By Gene Currivan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/washington-a-whirlybirdseye-view.html | Washington: A Whirlybird's-Eye View | True | New York Times photographs by George Tames | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/melinda-fbooth-wed-in-michigan-attended-by-9-at-marriage-in.html | MELINDA F.BOOTH WED IN MICHIGAN; Attended by 9 at Marriage in Bloomfield Hills Church to Jon H.Henrikson Tinker--Woodward | True | Special to The New York Times.Special to The New York Times.Jack Navin | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/city-hall-sought-by-new-rochelle-aide-who-is-a-texan-offers-plan-to.html | CITY HALL SOUGHT BY NEW ROCHELLE; Aide, Who Is a Texan, Offers Plan to Erect New One at Rail Business Center Officials Like Idea | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/queen-peers.html | QUEEN & PEERS: | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/son-to-mrsjames-marshutz.html | Son to Mrs.James Marshutz | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/25000-in-gems-missing.html | $25,000 in Gems Missing | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/one-with-nineveh-and-tyre.html | One With Nineveh and Tyre | True | By E.b. Garside | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wheat-carao-for-india.html | Wheat Carao for India | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/peiping-leaders-appear-to-be-set-observers-see-no-indication-that.html | PEIPING LEADERS APPEAR TO BE SET; Observers See No Indication That Mao Is Preparing to Give Up His Post Austere Life Reported | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/club-sets-mark-in-162-triumph-senators-7run-inning-hit-and-run.html | CLUB SETS MARK IN 16-2 TRIUMPH; Senators' 7-Run Inning, Hit and Run Totals Are Highs for Washington Season | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-world-of-music-osaka-japanese-city-will-give-an-eastwest.html | THE WORLD OF MUSIC: OSAKA; Japanese City Will Give An East-West Festival Next April and May REPRISE Recordings, Broadcasts and Picketing Suggested to Help Young Composers PICKETING SUGGESTED EXTRA NAMES MORE NAMES FIVE RECOGNIZED WINNERS | True | By Edward Downesalexander Tcherepnin.karol Fahnestock.mrs.ruth Scheidman.robert Palmer.edwin Hughes.john Bergsagel. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/science-schools-urged-for-gifted-special-units-could-cut-time-of.html | SCIENCE SCHOOLS URGED FOR GIFTED; Special Units Could Cut Time of Education by 2 Years, Teachers Union Is Told | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/economy-advocate-hails-his-projects.html | ECONOMY ADVOCATE HAILS HIS PROJECTS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/helicopter-service-is-urged-for-coast.html | HELICOPTER SERVICE IS URGED FOR COAST | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/troth-announced-of-miss-parsons-daughter-of-late-admiral-will-be.html | TROTH ANNOUNCED OF MISS PARSONS; Daughter of Late Admiral Will Be Wed in December to Nathaniel Bowditch | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/monica-ballard-is-a-bride.html | Monica Ballard Is a Bride | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/comeback-in-guiana.html | Comeback in Guiana | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-citizenship-denied-gis-baby-mccarran-act-bars-air-force-mans.html | U.S. CITIZENSHIP DENIED G.I.'S BABY; McCarran Act Bars Air Force Man's Son—France and Britain Withhold Status No Word From Air Force | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/in-and-out-of-books-djilas-critique-mailbag-boxscore.html | IN AND OUT OF BOOKS; Djilas Critique Mailbag Boxscore | True | By Harvey Breit | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/joan-coombs-married-wed-in-valley-stream-church-to-harry-ralph.html | JOAN COOMBS MARRIED; Wed in Valley Stream Church to Harry Ralph McKinley | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/anne-delphine-prescott-married-bride-in-southport-of-mark-gibbons.html | Anne Delphine Prescott Married; Bride in Southport of Mark Gibbons, Tufts Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/strange-world-of-arabia-arabian-rulers.html | Strange World Of Arabia; ARABIAN RULERS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/niagara-plant-meets-critical-power-need-but-its-capacity-will-meet.html | NIAGARA PLANT MEETS CRITICAL POWER NEED; But Its Capacity Will Meet State's Demand for Only a Few Years Kilowatts the Measure Capacities Compared Bigger Demand Likely New York's Needs | True | By Leo Egan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/economic-indicators.html | Economic Indicators | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sears-tries-german-market.html | Sears Tries German Market | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/demolition-man-killed-berlin-veteran-of-thousands-of-defusings-dies.html | DEMOLITION MAN KILLED; Berlin Veteran of Thousands of Defusings Dies in Blast | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-play-to-aid-the-lighthouse-square-root-of-wonderful-oct-29-will.html | NEW PLAY TO AID THE LIGHTHOUSE; 'Square Root of Wonderful' Oct. 29 Will Be Benefit for Organization for Blind | True | David Workman | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sports-of-the-times-giant-with-the-shrinks-headless-horsemen.html | Sports Of The Times; Giant With the Shrinks Headless Horsemen Nothing in Reserve Drifting and Dreaming | True | By Arthur Daley international Film Service | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-items-products-to-speed-up-and-simplify-work-marble-cleaner.html | NEW ITEMS; Products to Speed Up And Simplify Work MARBLE CLEANER MULTIPLE OUTLETS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/anne-cahalane-a-bride-married-to-william-nfree-in-holy-trinity.html | ANNE CAHALANE A BRIDE; Married to William N.Free in Holy Trinity, Hackensack | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mission-completed.html | Mission Completed | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/helen-aurichio-wed-married-in-bronxville-to-dr-njohn-lagnttuta.html | HELEN AURICHIO WED; Married in Bronxville to Dr. N.John LaGattuta | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/plastic-paints-they-thin-with-water-and-dry-very-quickly-inside-or.html | PLASTIC PAINTS; They Thin With Water And Dry Very Quickly Inside or Out Use With Care Read Directions | True | By Bernard Gladstonebernard Gladstone | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/glimpse-of-a-goddess-paddy-chayefsky-attacks-materialism-in-his.html | GLIMPSE OF A 'GODDESS; Paddy Chayefsky Attacks Materialism In His First Independent Feature His Own Boss Depressed Generation | True | By Richard W.nason | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ctloo-is-dead-dealer-in-art-78-owner-of-galleries-here-and-in-paris.html | C.T.LOO IS DEAD; DEALER IN ART, 78; Owner of Galleries Here and in Paris, Leading Expert on Works of Chinese Gave Art to Metropolitan | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/to-harness-niagara.html | To Harness Niagara | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sheppard-leads-senior-golf.html | Sheppard Leads Senior Golf | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gems-from-canada-northern-breeding-programs-produce-extra-hardy.html | GEMS FROM CANADA; Northern Breeding Programs Produce Extra Hardy Trees and Shrubs New Developments The Prairies Prize Lilacs Flowers and Fruit | True | By Eva Beard | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/study-set-on-problems-of-small-business-men.html | Study Set on Problems Of Small Business Men | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-note-by-the-reporter.html | A Note by the Reporter | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/child-to-mrspaul-benziger.html | Child to Mrs.Paul Benziger | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/la-mesa-wins-nohitter.html | La Mesa Wins No-Hitter | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/buying-for-fall-well-under-way-most-stores-say-that-sales-of.html | BUYING FOR FALL WELL UNDER WAY; Most Stores Say That Sales of Ready-to-Wear Items Are Above 1956 Volume | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sunny-side-of-life.html | Sunny Side Of Life | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/deborah-wildes-troth-she-will-be-bride-of-david-granger-a-law.html | DEBORAH WILDES' TROTH; She Will Be Bride of David Granger, a Law Student | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/margaret-flynn-engaged-to-wed-daughter-of-publisher-of-the-daily.html | MARGARET FLYNN ENGAGED TO WED; Daughter of Publisher of The Daily News Is Fiancee of Hiram Frederick Moody Ottemann--McIlwaine | True | Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/drlowrey-dies-psychiatrist-66-expert-on-child-guidance-had-taught.html | DR.LOWREY DIES; PSYCHIATRIST, 66; Expert on Child Guidance Had Taught at Columbia--Studied Runaway Youths Left Cleveland in 1927 Blamed Parents For Vandalism | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/counterspy.html | Counterspy | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dharan-policy-scored-head-of-jewish-veterans-calls-gi-screening-a.html | DHARAN POLICY SCORED; Head of Jewish Veterans Calls G.I. Screening a Disgrace | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/what-is-a-girl.html | What Is A Girl? | True | By Dorothy Barclay | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/yolanda-ramirez-triumphs.html | Yolanda Ramirez Triumphs | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/poet-of-a-steadfast-pattern.html | Poet of a Steadfast Pattern | True | By William Carlos Williamsphotograph By Rollie McKenna. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/addition-to-the-thruway.html | ADDITION TO THE THRUWAY | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/katharine-merk-bay-state-bride-appleton-chapel-at-harvard-scene-of.html | KATHARINE MERK BAY STATE BRIDE; Appleton Chapel at Harvard Scene of Her Marriage to Robert S.Freeman | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/katharine-hall-becomes-a-bride-congregational-church-in-old.html | KATHARINE HALL BECOMES A BRIDE; Congregational Church in Old Greenwich Is Scene of Wedding to Malcolm Bell | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/marion-ward-stamford-bride.html | Marion Ward Stamford Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/auto-tags-arouse-tennessee-furor-controversy-is-raging-over-special.html | AUTO TAGS AROUSE TENNESSEE FUROR; Controversy Is Raging Over Special Plates-- 11,000 Issued 20 Groups | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/96day-tow-of-warship-ends.html | 96-Day Tow of Warship Ends | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/carolyn-kyle-morton-is-wed.html | Carolyn Kyle Morton Is Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/world-court-aim-in-britain-scored-press-critics-oppose-wider.html | WORLD COURT AIM IN BRITAIN SCORED; Press Critics Oppose Wider Exceptions to Jurisdiction Secrecy Attempt Denied WORLD COURT AIM OF BRITAIN SCORED National Security Stressed U.S. Reserves Rights | True | By Walter H. Waggoner Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/320-shot-is-first-gallant-man-victor-by-halflength-at-spa-pop-corn.html | 3-20 SHOT IS FIRST; Gallant Man Victor by Half-Length at Spa -Pop Corn Falls Minus Pool For Show Crowd Sees Spill TRAVERS IS TAKEN BY GALLANT MAN $1,522,596 Is Wagered Jimmer Wins Grand Union | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fanny-may-stock-deflation-hedge-investors-believe-mortgage-agency.html | FANNY MAY STOCK: DEFLATION HEDGE?; Investors Believe Mortgage Agency Profit Could Rise if Boom Is Slowed SHARES AT A DISCOUNT Securities Selling at About $46, Against Estimated Book Value of $107 Public Owns Share FANNY MAY STOCK: HEDGE FOR BUST? | True | By Paul Heffernan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/illuminated-mss-shown-at-library.html | ILLUMINATED MSS. SHOWN AT LIBRARY | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/igy-team-to-test-longrangeradio-us-group-leaves-for-south-america.html | I.G.Y. TEAM TO TEST LONG-RANGERADIO; U.S. Group Leaves for South America to Study New V.H.F. 'Scatter' Concept Strong in the Arctic Useful in Ocean Flights Relays Subject to Fading | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/vacations-a-boon-to-israel-village-volunteers-from-8-countries.html | VACATIONS A BOON TO ISRAEL VILLAGE; Volunteers From 8 Countries Including U.S. Spending Summer in Work Camp 14 Israelis at the Camp Arabs Air Complaints | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | No | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/patrick-cdugan-dies-oldest-practicing-lawyer-in-albany-area-was-91.html | PATRICK C.DUGAN DIES; Oldest Practicing Lawyer in Albany Area Was 91 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/polish-strikes-symptoms-of-serious-unrest-precarious-economy.html | POLISH STRIKES SYMPTOMS OF SERIOUS UNREST; Precarious Economy Peasants Balk Gomulka's Aims Not Enough Goods | True | By John MacCormac | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sro-in-athens-tourist-influx-taxes-greek-capitals-lodging.html | S.R.O. IN ATHENS; Tourist Influx Taxes Greek Capital's Lodging Facilities to the Limit Few Prewar Visitors Tourist Income | True | By A.c. Sedgwick | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/angostura-co-to-move.html | Angostura Co. to Move | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/from-the-field-of-travel-crafts-in-scandinavia-to-go-on-display.html | FROM THE FIELD OF TRAVEL; Crafts in Scandinavia To Go on Display Next Month AFRICAN SAFARIS TELL AND THE ARROW RUSSIAN BUS TOUR POLAR ROUTE PUEBLO FEAST DAY CRUISES FROM CAPITAL SCHEDULE CHANGES HERE AND THERE | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-merchants-view-an-appraisal-of-some-adjustments-expected-by.html | The Merchant's View; An Appraisal of Some Adjustments Expected by Durable Goods Makers Price Cuts Noted Adjustments Due Output Steady Suit Production Off | True | By Herbert Koshetz | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dorothy-ann-clark-married.html | Dorothy Ann Clark Married | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/flu-alert.html | Flu Alert | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/recreation-workers-sought.html | Recreation Workers Sought | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/israeli-offers-new-air-concept-scientists-study-for-us-air-force.html | ISRAELI OFFERS NEW AIR CONCEPT; Scientist's Study for U.S. Air Force May Alter Design of Guided Missiles | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/in-brief.html | IN BRIEF | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/insurers-buying-more-mortgages-life-companies-held-23-of-us-total.html | INSURERS BUYING MORE MORTGAGES; Life Companies Held 23% of U.S. Total at End of 1956 Against 17% in 1946 Urban Mortgages Lead INSURERS BUYING MORE MORTGAGES | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/article-5-no-title-queries-answers.html | Article 5 -- No Title; QUERIES ANSWERS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-sheehan-to-wed-holyoke-girl-and-william-m-craven-become.html | MISS SHEEHAN TO WED; Holyoke Girl and William M. Craven Become Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/marine-fliers-begin-training.html | Marine Fliers Begin Training | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/david-wleh-weds-constance-lkline.html | DAVID W.LEH WEDS CONSTANCE L.KLINE | True | Special to The New York Times.R.A. Metzger | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-big-jamboree.html | The Big Jamboree | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/limrick-first-in-saie-takes-luders16-class-race-at-indian-harbor.html | LIMRICK FIRST IN SAIE; Takes Luders-16 Class Race at Indian Harbor Club | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/along-the-strawhat-trail.html | ALONG THE STRAW-HAT TRAIL. | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/home-loan-risks-are-found-slight-jersey-rancher-centers-life-of-the.html | Home Loan Risks Are Found Slight; Jersey Rancher Centers Life of the Home Around 2 Center Halls | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reuthers-letters-proposing-that-big-three-auto-companies-cut-price.html | Reuther's Letters Proposing That Big Three Auto Companies Cut Price on '58 Cars; Letter to Colbert Makes 'Practical' Proposal Lower Prices Urged Economy Tied to Peace Stable Price Sought Review Panel Proposed Effect of Restraint Rise in Sales Foreseen Letter to Curtice Letter to Ford | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fur-hat.html | Fur Hat | True | By Patricia Petersonphotographs By Emma Gene Hall. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/personalities.html | Personalities | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-oconnell-to-wed-gloucester-mass-girl-fiancee-of-lieut-henry-j.html | MISS O'CONNELL TO WED; Gloucester, Mass., Girl Fiancee of Lieut. Henry J. Moore | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/italians-win-tennis-final.html | Italians Win Tennis Final | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/distributors-to-meet-assistant-secretary-of-state-to-address-boston.html | DISTRIBUTORS TO MEET; Assistant Secretary of State to Address Boston Session | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/helen-mlynch-betrothed.html | Helen M.Lynch Betrothed | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gop-maps-stand-on-idle-insurance.html | G.O.P. MAPS STAND ON IDLE INSURANCE | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/queens-nursing-home-opens.html | Queens Nursing Home Opens | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/troth-announced-of-edith-gordon-57-smith-alumna-fiancee-of-charles.html | TROTH ANNOUNCED OF EDITH GORDON; '57 Smith Alumna Fiancee of Charles Cohen, Graduate of Harvard Law School Epstein—Fried | True | Special to The New York Times.Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/in-the-service-of-justice-service-of-justice.html | In the Service of Justice; Service of Justice | True | By Ellis L. Phillips Jr. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/venturis-198-leads-st-paul-open-golf-venturi-gets-198-for-st-paul.html | Venturi's 198 Leads St. Paul Open Golf; VENTURI GETS 198 FOR ST. PAUL LEAD | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/state-ad-for-job-roils-democrats-hiring-of-outsider-qualified-in.html | STATE AD FOR JOB ROILS DEMOCRATS; Hiring of Outsider Qualified in Housing Stirs Brooklyn Storm—He Has Resigned Return to Status Quo | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/anne-rose-magee-a-bride.html | Anne Rose Magee A Bride | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ready-dahlias-need-grooming-to-capture-ribbons.html | READY; Dahlias Need Grooming To Capture Ribbons | True | By G. Joseph Mugno | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/they-have-a-style-two-shakespeare-comedies-well-staged-at-the.html | THEY HAVE A STYLE; Two Shakespeare Comedies Well Staged At the Festival in Connecticut | True | By Brooks Atkinson | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/judith-wroberts-prospective-bride.html | JUDITH W.ROBERTS PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/canada-sets-bounds-on-landings-in-us.html | CANADA SETS BOUNDS ON LANDINGS IN U.S. | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/30-city-agencies-ask-1001015297-for-public-works-58-capital-fund.html | 30 CITY AGENCIES ASK $1,001,015,297 FOR PUBLIC WORKS; '58 Capital Fund Requests Submitted to Planners--Pruning Is Predicted DEBT LIMIT IS EXCEEDED Education Board's Bid for $200,627,019 Is Largest -- Hearings Slated | True | By Paul Crowell | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-lois-ssherman-to-wed.html | Miss Lois S.Sherman to Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-talks-defer-city-milk-strike-negotiators-meet-tomorrow-on.html | NEW TALKS DEFER CITY MILK STRIKE; Negotiators Meet Tomorrow on Teamster Pay Pact 12,000,000 Affected NEW TALKS DEFER CITY MILK STRIKE | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/drysdale-brannon-marion-ind-editor.html | DRYSDALE BRANNON, MARION, IND., EDITOR | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sally-lee-triumphs-captures-40000-debutante-stakes-at-del-mar.html | SALLY LEE TRIUMPHS; Captures $40,000 Debutante Stakes at Del Mar | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/folsom-to-aid-fund-appeal.html | Folsom to Aid Fund Appeal | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/anderson-davies-victors-in-tennis-australian-halts-richardson-and.html | ANDERSON, DAVIES VICTORS IN TENNIS; Australian, Halts Richardson and Briton Tops Green in Newport Semi-Finals ANDERSON, DAVIES VICTORS IN TENNIS Briton Wiry and Quick Aussie Gains Stature Loser Shows Courage | True | By Allison Danzig | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-jean-barnby-married-in-ohio-u-of-michigan-alumna-wed-to-pfc.html | MISS JEAN BARNBY MARRIED IN OHIO; U. of Michigan Alumna Wed to Pfc. James Fairman Jr. at Ceremony in Toledo Greenawalt--Plunkett Colton--Thrush | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Michael ShuterTowne | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tigers-big-and-little.html | TIGERS, BIG AND LITTLE | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lost-colony-in-the-south-pacific-recalled-by-grindstone-marker-port.html | Lost Colony in the South Pacific Recalled by Grindstone Marker; Port Breton Venture on New Ireland in 1880's Took the Funds and Most of the Lives of 600 Hopeful Europeans | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-zimmerman-wed-bride-of-lieut-lloyd-wesley-mason-jr-air-force.html | MISS ZIMMERMAN WED; Bride of Lieut. Lloyd Wesley Mason Jr., Air Force | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/stamford-youths-join-community-study-shows-a-high-ratio-of.html | STAMFORD YOUTHS 'JOIN' COMMUNITY; Study Shows a High Ratio of Participation in City and Church Activities Decreasing Time for TV As They Become Older | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sweeny-reaches-final-with-kelly-meadow-brook-and-sleepy-hollow.html | SWEENY REACHES FINAL WITH KELLY; Meadow Brook and Sleepy Hollow Golfers Gain in Metropolitan Amateur Bostwick Is Versatile SWEENY REACHES FINAL WITH KELLY Sweeny Sinks Long Putt Kelly Slices Drive | True | By Lincoln A. Werden Special To the New York Times.the New York Times | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/article-4-no-title.html | Article 4 — No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/suez-canal-blocked-10-hours.html | Suez Canal Blocked 10 Hours | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/brazil-quells-convicts-troops-end-trouble-by-900-prisoners-at-port.html | BRAZIL QUELLS CONVICTS; Troops End Trouble by 900 Prisoners at Port Alegre | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-andreas-to-wed-queens-girl-fiancee-of-lieut-james-trainor-of.html | MISS ANDREAS TO WED; Queens Girl Fiancee of Lieut. James Trainor of Army | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/digging-up-the-distant-past-digging-up-the-past.html | Digging Up the Distant Past; Digging Up the Past | True | By Wendell Phillips | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/oilwell-blast-kills-2-6-hurt-in-new-mexico-mishap-during-cementing.html | OIL-WELL BLAST KILLS 2; 6 Hurt in New Mexico Mishap During Cementing Operation | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/elizabeth-casteel-married.html | Elizabeth Casteel Married | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/refugee-aid-delays-in-congress-scored.html | REFUGEE AID DELAYS IN CONGRESS SCORED | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/klan-team-to-play-2d-tourney-contest.html | KLAN TEAM TO PLAY 2D TOURNEY CONTEST | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hollywood-seeds-don-hartmans-design-for-producing-georgia.html | HOLLYWOOD SEEDS; Don Hartman's Design for Producing --Georgia Retreat--'New' Scripts Timeliness Home Again What's New? | True | By Oscar A.godbout | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/iris-society-announces-award-winners-top-honor-awards-of-merit.html | IRIS SOCIETY ANNOUNCES AWARD WINNERS; Top Honor Awards of Merit | True | By F.w. Cassebeer | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/traffic-light-sought-perils-in-death-valley-area-of-post-road-are.html | TRAFFIC LIGHT SOUGHT; Perils in 'Death Valley' Area of Post Road Are Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bears-in-front-247.html | Bears in Front, 24—7 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sarah-hfrench-is-future-bride-daughter-of-miss-porters-schoot-heads.html | SARAH H.FRENCH IS FUTURE BRIDE; Daughter of Miss Porter's Schoot Heads Engaged to John Curtis Perry | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bridge-odd-hand-in-the-pittsburgh-contest-american-team-play-of.html | BRIDGE: ODD HAND IN THE PITTSBURGH CONTEST; American Team Play of Hand | True | By Albert H. Morehead | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-lois-malakoff-alumna-of-radcliffe-will-be-wed-in-fall-to.html | Miss Lois Malakoff, Alumna of Radcliffe, Will Be Wed in Fall to Donald Carswell | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lewis-medburns-search-for-freedom.html | Lewis Medburn's Search for Freedom | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/other-books-of-the-week-american-scene.html | Other Books Of the Week; AMERICAN SCENE | True | From "Venice." | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/31-killed-in-french-africa.html | 31 Killed in French Africa | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ouster-hearing-barred-texas-tech-board-votes-stand-on-3-formerly-on.html | OUSTER HEARING BARRED; Texas Tech Board Votes Stand on 3 Formerly on Faculty | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nuptials-in-maine-for-miss-elsemore-woodsmorse.html | NUPTIALS IN MAINE FOR MISS ELSEMORE; Woods--Morse | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/barbara-boyle-is-wed-married-in-roanoke-va-to-william-jacob-lemon.html | BARBARA BOYLE IS WED; Married in Roanoke, Va., to William Jacob Lemon | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-story-of-mutt.html | The Story Of Mutt | True | By Hal Borland | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/looking-back-upon-a-rich-life-bernard-baruch-recalls-his-adventures.html | LOOKING BACK UPON A RICH LIFE; Bernard Baruch Recalls His Adventures In Wall Street and in Public Service Looking Back Upon a Rich Life | True | By Arthur Krockfrom (BARUCH: MY OWN STORY.) | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-highway-cut-through-canadian-rockies-work-on-the.html | NEW HIGHWAY CUT THROUGH CANADIAN ROCKIES; Work on the Transcontinental Route Is Major Tourist Attraction in Itself The Costly Mile Bus Travelers Horses or Cars | True | By Merrill Folsomcanadian Government Travel Bureau | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/korean-accuses-japan-seoul-minister-says-tokyo-is-unduly-barring.html | KOREAN ACCUSES JAPAN; Seoul Minister Says Tokyo Is Unduly Barring Repatriations | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reorganizing-set-by-civil-defense-program-shifts-emphasis-from.html | REORGANIZING SET BY CIVIL DEFENSE; Program Shifts Emphasis From Volunteers to Using Governmental Agencies Emulated Paul Revere Simple Plan Stressed | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/eskimos-acquire-borrowing-habit-ottawa-loan-fund-enables-them-to.html | ESKIMOS ACQUIRE BORROWING HABIT; Ottawa Loan Fund Enables Them to Better Conditions --None Proves Bad Risk | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/shantz-wins-10th-yank-hurler-aided-by-3-mantle-hitsoriole-strategy.html | SHANTZ WINS 10TH; Yank Hurler Aided by 3 Mantle Hits--Oriole Strategy Backfires Mantle's Average at .384 Left-Handers Pace Attack YANKEES VICTORS OVER ORIOLES, 6-2 McDougald Receives Award Howard Is Sidelined | True | By John Drebingerthe New York Times (BY ERNEST SISTO) | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jersey-to-press-aid-to-retarded-research-center-on-mental.html | JERSEY TO PRESS AID TO RETARDED; Research Center on Mental Deficiency to Be Dedicated Today by Meyner | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/adenauer-in-ruhr-assails-opposition.html | ADENAUER IN RUHR ASSAILS OPPOSITION | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/connells-lightning-leads-title-series.html | CONNELL'S LIGHTNING LEADS TITLE SERIES | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/letters-magna-charter-african-wildlife-ever-shakespeare-religious.html | Letters; MAGNA "CHARTER" AFRICAN WILDLIFE EVER SHAKESPEARE RELIGIOUS LIBERALS LIFE WORK UNFINISHED BUSINESS Letters DOOLEY AND TWAIN AUTOS AND SMOKES CONCENTRATED POWER | True | RUTH KAUFMAN. Yonkers, N.Y.ELLIOTT PERCIVAL SKINNER.Theatre F. MAJZLIN. New York.RUTH WELTY. Washington, D.C.CONRAD P. HOMBERGER, New York.CYRIL A. ZEBOT.SIDNEY KORETZ, Washington, D.C.PAUL GOODMAN. New York.CHARLES J. STOKES. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fha-choice-cleared-by-connecticut-gop.html | F.H.A. Choice Cleared By Connecticut G.O.P. | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/banks-sacrifice-decides-in-8th-21-lown-triumphs-in-relief-for.html | BANKS' SACRIFICE DECIDES IN 8TH, 2-1; Lown Triumphs in Relief for Cubs--Robinson Connects in First for Redlegs | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/major-sports-news.html | Major Sports News | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/observations-on-the-local-scene-new-movie-rolls-here-a-pair-of.html | OBSERVATIONS ON THE LOCAL SCENE; New Movie Rolls Here --A Pair of Imports --American Sampler | True | By Howard Thompson | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/boy-killed-in-fight-over-a-pigeon-flock.html | BOY KILLED IN FIGHT OVER A PIGEON FLOCK | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/talk-with-patrick-white.html | Talk With Patrick White | True | By Ian Moffitt | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lotte-lehmann-as-speaker-german-soprano-recites-goethe-and-heine-on.html | LOTTE LEHMANN AS SPEAKER; German Soprano Recites Goethe and Heine On LP Disks Hazards | True | By Thomas Lask | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/catholics-assail-protestant-body-say-world-church-council-criticism.html | CATHOLICS ASSAIL PROTESTANT BODY; Say World Church Council Criticism Mars Relations Between the 2 Faiths Sees a Compromise 3 Issue Statements 'Ill-Founded Sallies' | True | By Religious News Service. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-lynn-andrews-to-wed-in-october.html | MISS LYNN ANDREWS TO WED IN OCTOBER | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/frances-new-franc.html | France's New Franc | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/barbara-wotycha-wed-bride-of-george-ebanks-3d-wharton-school.html | BARBARA WOTYCHA WED; Bride of George E.Banks 3d, Wharton School Alumnus Kloos-- Pirovane | True | Special to The New York Times.Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/as-hunt-marries-miss-nancy-kurtz-harvard-graduate-student-and-u-of.html | A.S. HUNT MARRIES MISS NANCY KURTZ; Harvard Graduate Student and U. of Michigan Alumna Wed in Cleveland Suburb Bostick--Lenz | True | Special to The New York Times.Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ward-wins-100mile-race.html | Ward Wins 100-Mile Race | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/michigan-seeks-new-industries-state-to-start-ambassador-plan-to.html | MICHIGAN SEEKS NEW INDUSTRIES; State to Start 'Ambassador Plan' to Advertise Area's Advantages to Business Unemployment at Peak Utility Improvements Slated | True | By Damon Stetson Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fulbright-says-eisenhower-mishandled-fight-on-aid-cut-all-the-way.html | Fulbright Says Eisenhower 'Mishandled' Fight on Aid Cut 'All the Way Through' | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gop-seen-as-a-gainer-in-fight-on-civil-rights-parliamentary-victory.html | G.O.P. SEEN AS A GAINER IN FIGHT ON CIVIL RIGHTS; Parliamentary Victory Is Conceded To Democrats but on Hustings Republication Should Benefit Texans' Role Martin's Position Nixon's Strategy Johnson's Strategy | True | By William S. White | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/storm-aid-at-1496864-red-cross-puts-at-3000000-need-for-hurricane.html | STORM AID AT $1,496,864; Red Cross Puts at $3,000,000 Need for Hurricane Audrey | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/inquiry-set-to-press-hoffa-on-role-here-inquiry-to-press-hoffa-on.html | Inquiry Set to Press Hoffa on Role Here; INQUIRY TO PRESS HOFFA ON DIO LINK | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dance-semantics-new-abstract-conceptions-qualify-and-vitalize.html | DANCE: SEMANTICS; New Abstract Conceptions Qualify And Vitalize Modern Art Forms | True | By Alwin Nikolais Director of the Henry Street Playhouse Dance Company. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/queens-libary-to-move.html | Queens Libary to Move | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/afl-and-cio-near-merger-in-nevada.html | A.F.L. AND C.I.O. NEAR MERGER IN NEVADA | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/2-die-in-li-car-crash-2-other-youths-are-injured-as-auto-hits.html | 2 DIE IN L.I. CAR CRASH; 2 Other Youths Are Injured as Auto Hits Bridge Abutment | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/kathryn-lancey-wed-pastors-daughter-married-to-stanley-wkunzman-jr.html | KATHRYN LANCEY WED; Pastor's Daughter Married to Stanley W.Kunzman Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/six-biggest-us-agencies-face-a-congress-inquiry-elaborate.html | SIX BIGGEST U.S. AGENCIES FACE A CONGRESS INQUIRY; Elaborate Preparations Are Being Made For Hearings to Begin Next Year Accepted Authority Too Sympathetic | True | By Jay Walz Special to the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/handless-man-loses-fight-for-car-license.html | Handless Man Loses Fight for Car License | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tourists-franc-in-france-the-foreign-visitors-gain-is-the-native.html | TOURIST'S FRANC; In France the Foreign Visitor's Gain Is the Native Traveler's Loss | True | By Henry Giniger | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mayor-gets-plan-to-end-teen-crime-citizens-union-suggests-city.html | MAYOR GETS PLAN TO END TEEN CRIME; Citizens Union Suggests City Liaison Center and Special Panel on Delinquency MAYOR GETS PLAN ON YOUTH CRIME Worked for Two Years Released to Minister | True | By Philip Benjamin | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dear-berliners-effects-in-doubt.html | 'Dear Berliners'; Effects in Doubt | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rooftop-is-debut-site-of-prefab-steel-home.html | Rooftop Is Debut Site Of Pre-Fab Steel Home | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-kenworthy-becomes-a-bride-attended-by-6-at-marriage-to-andrew.html | MISS KENWORTHY BECOMES A BRIDE; Attended by 6 at Marriage to Andrew Greene Eisbree in Providence Church | True | Special to The New York Times.Burdine | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/taste-of-college-life-for-high-school-seniors.html | Taste of College Life For High School Senior's | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/advertising-honeywells-6agency-meeting-freeforall-parleys-evaluate.html | Advertising: Honeywell's 6-Agency Meeting Free-for-All Parleys Evaluate Present, Planned Activities Specialists Needed Intriguing Agenda Watches General Campaign | True | By Carl Spielvogel | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/groth-s-5th-hit-tops-white-sox-in-tenth-tigers-turn-back-white-sox.html | Groth 's 5th Hit Tops White Sox in Tenth; TIGERS TURN BACK WHITE SOX, 9 TO 8 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/texan-wins-air-force-golf.html | Texan Wins Air Force Golf | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/45year-us-service-ending.html | 45-Year U.S. Service Ending | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/doolittle-takes-panzer-job.html | Doolittle Takes Panzer Job | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/murder-trial-put-off-alleged-slayer-of-translator-held-mentally.html | MURDER TRIAL PUT OFF; Alleged Slayer of Translator Held Mentally Incompetent | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/president-salutes-indonesia.html | President Salutes Indonesia | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/syrian-red-gets-top-post-in-army-bizri-43-is-appointed-chief-of.html | SYRIAN RED GETS TOP POST IN ARMY; Bizri, 43, Is Appointed Chief of Staff--U.S. Concerned Over Anti-Western Trend | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bangor-welsh-day-set.html | Bangor Welsh Day Set | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/paper-locals-and-power.html | PAPER LOCALS' AND POWER | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ted-williams-day-asked.html | 'Ted Williams Day' Asked | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-defense-held-unharmed-by-cut-pentagon-insists-economies-wont.html | U.S. DEFENSE HELD UNHARMED BY CUT; Pentagon Insists Economies Won't Affect Strength | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/records-scarlatti-italian-master-honored-on-his-bicentennial.html | RECORDS: SCARLATTI; Italian Master Honored On His Bicentennial | True | By Edward Downes | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sultans-position-in-oman-strong-his-authority-is-bolstered-and-foe.html | SULTAN'S POSITION IN OMAN STRONG; His Authority Is Bolstered and Foe of British Curbed by Their Intervention He Now Is in Hiding Nehru Expresses His Concern | True | By Sam Pope Brewer Special To the New York Times.radiophoto of the New York Times | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/chicago-fearful-in-racial-tension-133-seized-in-three-weeks-as.html | CHICAGO FEARFUL IN RACIAL TENSION; 133 Seized in Three Weeks as Social Leaders Issue Plea for 'Good Sense' | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/moroccans-face-economic-choice-radical-change-or-a-return-to.html | MOROCCANS FACE ECONOMIC CHOICE; Radical Change or a Return to Dependence on French Appear Alternatives | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cigarette-sales-survive-a-scare-show-strong-signs-despite-latest.html | CIGARETTE SALES SURVIVE A SCARE; Show Strong Signs, Despite Latest Link to Cancer CIGARETTE SALES SURVIVE A SCARE Taxes Reflect Sales Rise Sales Fell, Then Rose Competition Heightened | True | By Alexander R. Hammer | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rebate-urged-in-india-parliament-group-suggests-wealth-tax-changes.html | REBATE URGED IN INDIA; Parliament Group Suggests Wealth Tax Changes | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/photographers-model-rooms.html | Photographers'; MODEL ROOMS | True | By Cynthia Kelloggphotographs By the New York Times Studio. (ALFRED WEGENER) | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/citys-role-hailed-in-flights-abroad.html | CITY'S ROLE HAILED IN FLIGHTS ABROAD | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rrbowen-fiance-of-miss-stockton-georgetown-graduate-will-wed-sweet.html | R.R.BOWEN FIANCE OF MISS STOCKTON; Georgetown Graduate Will Wed Sweet Briar Alumna in October Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fire-razes-500-seoul-houses.html | Fire Razes 500 Seoul Houses | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-conway-wed-to-lehigh-senior-she-is-escorted-by-father-at.html | MISS CONWAY WED TO LEHIGH SENIOR; She Is Escorted by Father at Marriage in Greenwich to Richard A.Goggin Jr. | True | Special to The New York Times.Ing-John | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/girl-3-dies-of-gasoline-burns.html | Girl, 3, Dies of Gasoline Burns | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/susan-mallen-a-bride-wheaton-alumna-married-to-samuel-sachs-2d.html | SUSAN M'ALLEN A BRIDE; Wheaton Alumna Married to Samuel Sachs 2d | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/veteran-fiance-of-nancy-wolfe-robert-nesbitt-clark-jr-who-served-in.html | VETERAN FIANCE OF NANCY WOLFE; Robert Nesbitt Clark Jr., Who Served in Navy, to Marry Philadelphia Teacher Rumble--Burrows | True | Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/stamford-homes-open-three-new-models-shown-at-west-hill-manor.html | STAMFORD HOMES OPEN; Three New Models Shown at West Hill Manor | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/marilyn-hherman-fiancee-of-officer.html | MARILYN H.HERMAN FIANCEE OF OFFICER | True | Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tilp-44-drives-to-victory-in-hia-first-sports-car-contest-carter-is.html | Tilp, 44, Drives to Victory in Hia First Sports Car Contest; CARTER IS SECOND IN 37-MILE EVENT Tilp Scores on Opening Day of National Auto Racing at Montgomery, N.Y. Thompson Rides Porsche Meyer Fails to Finish | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-studying-lawn-product.html | U.S. Studying Lawn Product | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/frontier-spirit-musicians-stage-bold-festivals-in-west-music.html | FRONTIER SPIRIT; Musicians Stage Bold Festivals in West Music Everywhere Learning and Growing Vigorous Survival | True | By Howard Taubmaneugene Cookbill Spilka | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/catholic-war-veterans-elect.html | Catholic War Veterans Elect | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ending-reliance-on-rubber-and-tin-is-hard-task-more-industry-needed.html | Ending Reliance on Rubber and Tin Is Hard Task; More Industry Needed | True | By Brendan M. Jones | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/two-thugs-19-rob-physician-in-brooklyn-by-feigning-sickness-but-are.html | Two Thugs, 19, Rob Physician in Brooklyn By Feigning Sickness, but Are Captured | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-joan-baran-wed-to-empaige-jersey-girl-and-alumnus-of-cornell.html | MISS JOAN BARAN WED TO E.M.PAIGE; Jersey Girl and Alumnus of Cornell Are Married in South Orange Church | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-wonderful-apple.html | THE WONDERFUL APPLE | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/partners-in-electronic-play-production-susskind-and-levy-busy-with.html | PARTNERS IN ELECTRONIC PLAY PRODUCTION; Susskind and Levy Busy With Projects For Coming Television Season | True | By Richard F. Shepard | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/thoreaus-great-beach-proposed-as-us-park-local-support-good-for.html | THOREAU'S GREAT BEACH PROPOSED AS U.S. PARK; Local Support Good for Hiking Landlocked Lake Treacherous Waters Air of Remoteness | True | By Grace Deschampsruth Block | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/christine-grote-engaged-to-wed-daughter-of-us-consul-in-zurich-will.html | CHRISTINE GROTE ENGAGED TO WED; Daughter of U.S. Consul in Zurich Will Be Bride of Laurence C. Lombard | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/selimanov-fourth-in-toronto-chess.html | SELIMANOV FOURTH IN TORONTO CHESS | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-power-reaffirmed-a-power.html | A Power Reaffirmed; A Power | True | By Dudley Fitts | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mitchell-sees-laxity-says-local-governments-fail-to-enforce-racket.html | MITCHELL SEES LAXITY; Says Local Governments Fail to Enforce Racket Laws | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/compton-pakenham-dead-at-64-led-newsweeks-pacific-bureau-briton.html | Compton Pakenham Dead at 64; Led Newsweek's Pacific Bureau; Briton Born in Japan Tutored Kishi in English--Set Up Rendezvous for Dulles Barred by MacArthur | True | Newsweek | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ives-is-challenged-on-miller-evidence.html | IVES IS CHALLENGED ON MILLER EVIDENCE | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/number-in-prisons-up-but-rise-appears-to-reflect-us-population.html | NUMBER IN PRISONS UP; But Rise Appears to Reflect U.S. Population Increase | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/susan-weller-is-wed-bride-here-of-whitney-french-bolton-navy.html | SUSAN WELLER IS WED; Bride Here of Whitney French Bolton, Navy Veteran | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/panama-to-check-vessels-in-canal-inspectors-to-board-ships-with.html | PANAMA TO CHECK VESSELS IN CANAL; Inspectors to Board Ships With Nation's Registry Under Pact With U.S. For Specific Purposes | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/modern-birdwatchingfrom-an-easy-chair-sapsucker-woods-behind-closed.html | MODERN BIRD-WATCHING--FROM AN EASY CHAIR; Sapsucker Woods Behind Closed Doors Open All Year | True | By Eleanor Billmyeraudubon Magazine Photograph By Richard B. Fischer | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/facts-and-figures-on-malaya.html | Facts and Figures on Malaya | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rumson-skipper-captures-honors-bellezza-wins-capt-billopp.html | RUMSON SKIPPER CAPTURES HONORS; Bellezza Wins Capt. Billopp Predicted-Log Race Around S.I.--Hoyt Is Second | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/power-plant-blocked-court-delays-connecticut-utilitys-manresa.html | POWER PLANT BLOCKED; Court Delays Connecticut Utility's Manresa Project | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/post-for-cole.html | POST FOR COLE. | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/market-basket-111-triumphs-in-jersey-market-basket-victor-at-11-to.html | Market Basket, 11-1, Triumphs in Jersey; MARKET BASKET VICTOR AT 11 TO 1 Weight No Problem Candle Wood Triumphs Guest Another $2 Bettor | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/antibiotic-inquiry-nearly-completed.html | ANTIBIOTIC INQUIRY NEARLY COMPLETED | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/washington-who-makes-the-laws-and-writes-the-songs-the-downward.html | Washington; Who Makes the Laws and Writes the Songs The Downward Trend 'Old Charcoal Joseph' | True | By James Reston | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/302-are-entered-at-navy-college-record-officer-enrollment-includes.html | 302 ARE ENTERED AT NAVY COLLEGE; Record Officer Enrollment Includes 28 Foreigners From U.S. Global Allies | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/virginia-firebrand.html | Virginia Firebrand | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/strike-halts-run-of-detroit-news-dissident-mailers-say-they-are.html | STRIKE HALTS RUN OF DETROIT NEWS; Dissident Mailers Say They Are Locked Out--Refused to Work Overtime | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/les-demoiselles-de-picasso.html | Les 'Demoiselles' De Picasso | True | By A.l. Chanin | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/press-ban-is-opposed-mansfield-would-permit-reporters-in-china.html | PRESS BAN IS OPPOSED; Mansfield Would Permit Reporters in China | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/131-chance-wins-from-manassas-hoop-band-timed-in-154-35-equals.html | 13-1 CHANCE WINS FROM MANASSAS; Hoop Band, Timed in 1:54 3/5, Equals Track Record for 13/16 Miles on Turf Dotted Line Is Pifth | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/prague-eases-1958-budget.html | Prague Eases 1958 Budget | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rail-buffs-can-be-royal-on-britains-rb-dr-bus-and-rail-links-not-a.html | RAIL BUFFS CAN BE ROYAL ON BRITAIN'S R.H.& D.R.; Bus and Rail Links Not a Toy Railroad on Patrol Hauling Job Owner's Decision | True | By Geoffrey Vincentgeoffrey Vincent | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/metal-weakness-has-wide-effect-wall-st-and-winnemucca-nev-feel.html | METAL WEAKNESS HAS WIDE EFFECT; Wall St. and Winnemucca, Nev., Feel Tremor as Prices Dip and Mines Close SUPPLIES ARE EXCESSIVE Too Much Copper, Lead and Zinc Sends Stocks Down, and Idles Workers Prices High Last Year Unemployment Is Rising METAL WEAKNESS HAS WIDE EFFECT | True | By Richard Rutter | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-nurney-wed-to-mcreynolds-kentucky-graduate-is-bride-of-teacher.html | MISS NURNEY WED TO M.C.REYNOLDS; Kentucky Graduate Is Bride of Teacher at Ceremony in Washington Church | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gomulka-warns-polish-workers-tells-them-use-of-strike-weapon-will.html | GOMULKA WARNS POLISH WORKERS; Tells Them Use of Strike Weapon Will Not Bring Further Pay Increases Party Members Accused Warning Given Workers | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/greek-premier-visits-nasser.html | Greek Premier Visits Nasser | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sicily-the-prices-are-mild-and-visitors-soon-learn-why-natives.html | SICILY: THE PRICES ARE MILD; And Visitors Soon Learn Why Natives Boast About the Climate Performing Clock Prices Moderate Sport and Speed | True | By S.j. Miraliotta | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-case-of-the-missing-heir.html | The Case of the Missing Heir | True | By R.l. Duffus | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/camera-elects-is-eye-l6mm-roll-camera-announced-forty-photographers.html | CAMERA; Elects is Eye l6mm Roll Camera Announced FORTY PHOTOGRAPHERS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/syria-vs-us-serraj-holds-power-us-retaliates.html | Syria vs. U.S.; Serraj Holds Power U.S. Retaliates | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/moscow-warns-on-alien-ideas-brought-in-during-youth-festival-soviet.html | Moscow Warns on 'Alien' Ideas Brought In During Youth Festival; Soviet Youth Told to Fight 'Penetration' --Fete Hailed as Exposing 'Slanderous' Propaganda Against Russia | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/east-german-rise-cited-by-regime-red-rulers-assert-output-of.html | EAST GERMAN RISE CITED BY REGIME; Red Rulers Assert Output of Industry is Up--Report Notes Shortcomings | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/park-in-brooklyn-rising-on-refuse-jamaica-bay-fill-project-is.html | PARK IN BROOKLYN RISING ON REFUSE; Jamaica Bay Fill Project is Taking Shape as a Picnic, Golf and Boating Area Bay Is Still Polluted Land Level Being Raised | True | By Murray Schumach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/color-in-the-news.html | Color in the News | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-fight-against-tb-an-analysis-of-the-great-gains-made-on-disease.html | The Fight Against TB; An Analysis of the Great Gains Made on Disease and Weapons to Combat It An Encouraging Aspect Use of Vaccine Urged | True | By Howard A. Rusk, M.d. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sandra-lmkean-greenwich-bride-attired-in-ivory-silk-gown-at.html | SANDRA L.M'KEAN GREENWICH BRIDE; Attired in Ivory Silk Gown at Marriage of Rosemary Hall to Paul Currier Ogden | True | Special to The New York Times.Jay Te Winburn. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jersey-lake-homes-offered.html | Jersey Lake Homes Offered | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/advantage-tilden.html | Advantage, Tilden | True | By Allison Danzigfrom (AMERICAN TENNIS.) | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/action-by-british-in-oman-highlights-mideast-policy-they-intend-to.html | ACTION BY BRITISH IN OMAN HIGHLIGHTS MIDEAST POLICY; They Intend to Hold the Persian Gulf But Look to U.S. to Conciliate Arabs Profitable Investments Question of Israel | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/caracas-tunnel-set-3mile-road-link-will-tie-city-with-coastal-area.html | CARACAS TUNNEL SET; 3-Mile Road Link Will Tie City With Coastal Area | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/boys-training-slated-crafts-and-athletics-planned-by-czechoslovak.html | BOYS TRAINING SLATED; Crafts and Athletics Planned by Czecho-Slovak Society | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/scandal-sheet-in-court.html | Scandal Sheet in Court | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/credit-union-a-boon-to-workers-as-a-doityourself-bank-system-assets.html | Credit Union a Boon to Workers As a Do-It-Yourself Bank System; ASSETS INCREASED BY CREDIT UNIONS High Rates on Savings Employers Cooperate Good Managers Scarce | True | By Albert L.kraus | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/old-philadelphia-area-winning-fight-against-spreading-slums.html | Old Philadelphia Area Winning Fight Against Spreading Slums; Community Is Integrated AREA IS RENEWED IN PHILADELPHIA | True | By Thomas W. Ennis | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hoover-budget-plan-fought-in-the-house-spending-approval-for-each.html | HOOVER BUDGET PLAN FOUGHT IN THE HOUSE; Spending Approval for Each Year Runs Into Strong Opposition | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/janet-tregoning-wed-student-at-hunter-is-bride-of-john-edandrea.html | JANET TREGONING WED; Student at Hunter Is Bride of John E.D'Andrea | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rush-hour-for-milers-wholl-catch-the-350-jetage-competitors-crash.html | Rush Hour for Milers: Who'll Catch the 3:50?; Jet-Age Competitors Crash 4-Minute Barrier Easily World Experts Make Some Explanations and Predictions Haegg and Andersson Miss Ibbotson Sets Record Physical Aspects Stressed Severe Training Is Key | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/news-of-the-world-of-stamps-navy-to-service-covers-in-antarctica.html | NEWS OF THE WORLD OF STAMPS; Navy to Service Covers In Antarctica For Third Year The Route Back NOTES FROM WASHINGTON 'PENCIL ROCKETS' HAMDI BEY HONORED | True | By Kent B. Stiles | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/big-stores-look-eagerly-to-yule-57-sales-will-have-to-close-with-a.html | BIG STORES LOOK EAGERLY TO YULE; '57 Sales Will Have to Close With a Rush, if Profits Are to Top Those for '56 | True | By John S.tompkins | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-margetts-bride-in-jersey-daughter-of-exstate-official-wed-in.html | MISS MARGETTS BRIDE IN JERSEY; Daughter of Ex-State Official Wed in New Vernon Home to Charles Robinson | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/olympic-athlete-clocked-in-1016-ishimoto-betters-butterfly-mark-in.html | OLYMPIC ATHLETE CLOCKED IN 1:01.6; Ishimoto Betters Butterfly Mark in Tokyo—Yamanaka Clips 1,500 Record | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/toll-television-demonstration-of-telemeter-device-raises-questions.html | TOLL TELEVISION; Demonstration: of Telemeter Device Raises Questions for Future Use Operation Efficient Appeal | True | By J.p. Shanley | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/arab-oil-threat-to-cairo-is-seen-king-sauds-regime-reported.html | ARAB OIL THREAT TO CAIRO IS SEEN; King Saud's Regime Reported Planning to Halt Supply in Quarrel Over Labor | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-export-gains-scored-in-wheat-canada-worried-about-drop-in.html | U.S. EXPORT GAINS SCORED IN WHEAT; Canada Worried About Drop in Shipments Abroad and Mounting Surplus U.S. EXPORT GAINS SCORED IN WHEAT | True | By J.h. Carmical | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/natives-return.html | Native's Return | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-awstraus-becomes-a-bride-wed-in-philadelphia-to-john-michael.html | MISS A.W.STRAUS BECOMES A BRIDE; Wed in Philadelphia to John Michael Rusk, Medical Student at U. of P. | True | Special to The New York Times.Phillips | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-egan-bride-of-gl-humphrey-wellesley-alumna-harvard-graduate.html | MISS EGAN BRIDE OF G.L. HUMPHREY; Wellesley Alumna, Harvard Graduate Wed in St. Paul's Cathedral in Pittsburgh | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jesuit-group-reelects-lynch.html | Jesuit Group Re-elects Lynch | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-nation-rights-last-round-three-factions-standing-pat.html | THE NATION; Rights: Last Round? Three Factions 'Standing Pat' | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/britain-is-investigating-theory-beach-pollution-spreads-polio.html | Britain Is Investigating Theory Beach Pollution Spreads Polio; Committee Named to Study Health Risk of Bathing in Water Contaminated by Raw Sewage From Towns Action Is Demanded Polio Mission Flying Here | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/poppies-to-plant-oriental-types-border-standbys-are-set-out-now.html | POPPIES TO PLANT; Oriental Types, Border Standbys, Are Set Out Now While Dormant Mark the Spot Hue Hints Color Clashes Hybrid History | True | By Mary C. Seckmangottscho-Schleisner | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/athletes-to-get-flu-shots.html | Athletes to Get Flu Shots | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/joan-gale-foster-will-be-married-sloane-hospital-head-nurse-engaged.html | JOAN GALE FOSTER WILL BE MARRIED; Sloane Hospital Head Nurse Engaged to John Harry Williams, Army Veteran | True | Special to The New York Times.Bloomingdale's | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/young-catholics-rally-in-rome.html | Young Catholics Rally in Rome | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hospital-lost-31426-56-deficit-reported-by-house-of-the-holy.html | HOSPITAL LOST $31,426; '56 Deficit Reported by House of the Holy Comforter | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lucia-whitehead-is-married.html | Lucia Whitehead Is Married | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cairo-jailer-scolded-wife-of-imprisoned-briton-phones-about-letters.html | CAIRO JAILER SCOLDED; Wife of Imprisoned Briton Phones About Letters | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/filming-a-new-tv-season.html | FILMING A NEW TV SEASON | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/trade-courses-offered-baruch-school-plans-studies-on-air-and-ship.html | TRADE COURSES OFFERED; Baruch School Plans Studies on Air and Ship Marketing | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/news-and-gossip-gathered-along-the-rialto-plans-for-the-phoenix.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Plans for the Phoenix' Fifth Season-- Major Renovations at the Globe | True | By Arthur Gelb | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dew-line-manned-by-600-civilians-air-force-draws-on-employes-varied.html | DEW LINE MANNED BY 600 CIVILIANS; Air Force Draws on Employes' Varied Skills for Upkeep of Arctic Radar Net Few From the Military Civilian Skills Used Doubles His Salary Not the Only Attraction | True | By Richard Witkin Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/news-of-tv-bergenmartin-musical-series-is-in-doubt.html | NEWS OF TV; Bergen-Martin Musical Series Is In Doubt | True | By Val Adams | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/etchells-series-victor-annexes-atlantic-coast-title-in-star-class.html | ETCHELLS SERIES VICTOR; Annexes Atlantic Coast Title in Star Class Sailing | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/spread-of-revolt-to-north-sahara-feared-as-algerians-kill-french.html | Spread of Revolt to North Sahara Feared As Algerians Kill French Troops at Oasis | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tb-vaccine-use-urged-specialist-warns-of-false-sense-of-security.html | TB VACCINE USE URGED; Specialist Warns of False Sense of Security | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/block-island-glows-again.html | Block Island Glows Again | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-gibson-takes-semifinal-match-miss-gibson-wins-semifinal-test.html | Miss Gibson Takes Semi-Final Match; MISS GIBSON WINS SEMI-FINAL TEST | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/peiping-imposes-new-food-curbs-reds-act-to-end-widespread-violation.html | PEIPING IMPOSES NEW FOOD CURBS; Reds Act to End Widespread Violation of Controls and Combat Shortages | True | By Tillman Durdin Special To The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/harriman-scores-union-shop-bans-at-meeting-of-itu-here-he-also.html | HARRIMAN SCORES UNION SHOP BANS; At Meeting of I.T.U. Here He Also Denounces Policies of Federal Administration | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/two-soviet-missile-stations-reported-missile-stations-found-in.html | Two Soviet Missile Stations Reported; MISSILE STATIONS FOUND IN SOVIET | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/german-births-falling-bonn-reports-alarming-drop-in-rate-over-60.html | GERMAN BIRTHS FALLING; Bonn Reports 'Alarming' Drop in Rate Over 60 Years | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ancient-remains-found-in-canada-british-columbian-believes-they-may.html | ANCIENT REMAINS FOUND IN CANADA; British Columbian Believes They May Be Oldest Ever Discovered in Area Many Tools Found | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/science-in-review-antibiotics-and-vaccines-are-prepared-to-cope.html | SCIENCE IN REVIEW; Antibiotics and Vaccines Are Prepared to Cope With Threat of Asiatic Influenza Limited Immunity Other Killers 70 Per Cent Effective Radiation Processes Machines Are Found Cheaper Than Isotopes at Present | True | By Robert K.plumb | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/kramers-pros-excel-in-world-cup-tennis.html | Kramer's Pros Excel In World Cup Tennis | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ny-nine-annexes-sandlot-test-40-pitchers-wildness-accounts-for-all.html | N.Y. NINE ANNEXES SANDLOT TEST, 4-0; Pitchers' Wildness Accounts for All Tallies in Annual Youth Game Here | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/son-to-mrs-john-bryden-3d.html | Son to Mrs. John Bryden 3d | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pakistani-praises-navy-commodore-rashid-ends-tour-of-several.html | PAKISTANI PRAISES NAVY; Commodore Rashid Ends Tour of Several Installations | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/connecticut-nine-nips-haverstraw-bridgeport-north-end-stars-10.html | CONNECTICUT NINE NIPS HAVERSTRAW; Bridgeport North, End Stars 1-0 Winners in Eastern Little League Final | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ann-g-nackenson-engaged.html | Ann G. Nackenson Engaged | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-to-be-target-of-latins-at-talk-americas-set-to-demand-big.html | U.S. TO BE TARGET OF LATINS AT TALK; Americas Set to Demand Big Increase in Private and Government Investment A Task of Convincing Loan Record to Be Cited | True | By Edward A. Morrow Special To The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wood-field-and-stream-a-repertoire-of-copperriveted-lies-and-a.html | Wood, Field and Stream; A Repertoire of Copper-Riveted Lies and a Scraggly Beard to Swear By | True | By John W. Randolph | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-jersey-motoring-trip-oneday-tour-to-cover-visits-to-factories.html | NEW JERSEY MOTORING TRIP; One-Day Tour to Cover Visits to Factories And University Glass-Cutting Factory Open All Year Map of Campus | True | By Robert Meyer Jr. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/expansion-planned-by-small-colleges.html | EXPANSION PLANNED BY SMALL COLLEGES | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-books-for-younger-readers-housing-problem.html | New Books for Younger Readers; Housing Problem | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/letters-to-the-editor-soft-sell.html | Letters to the Editor; Soft Sell | True | REINALD S. NIELSEN. Windsor, N.Y. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-simonds-bride-of-paul-bartholet.html | MISS SIMONDS BRIDE OF PAUL BARTHOLET | True | Special to The New York Times.Lenscraft | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/eter-collins-weds-miss-joan-b-ohara-langanhurley.html | ETER COLLINS WEDS MISS JOAN B. O'HARA; Langan--Hurley | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/colts-turn-back-eagles-17-to-10-late-threat-by-philadelphia-ends-on.html | COLTS TURN BACK EAGLES, 17 TO 10; Late Threat by Philadelphia Ends on 1-Yard Line--Bear Eleven Beats Steelers | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dririving-langmuir.html | DR.IRVING LANGMUIR | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/focus-on-hoffa-foe-is-called.html | Focus on Hoffa; Foe Is Called | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reuther-offers-pay-curb-if-price-on-58-cars-is-cut-suggests-big-3.html | REUTHER OFFERS PAY CURB IF PRICE ON '58 CARS IS CUT; Suggests Big 3 Producers Support Inflation Fight by Making $100 Reductions EXPECTS BIGGER PROFIT; Predicts Sales of a Million More Autos-- Backs Panel to Resolve Disputes Replies Due This Week CUT IN CAR PRICES URGED BY REUTHER Review Panel Proposed More Profit Foreseen | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hungary-plans-un-bid-foreign-chief-sets-trip-here-to-contest-report.html | HUNGARY PLANS U.N. BID; Foreign Chief Sets Trip Here to Contest Report on Revolt | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-nation-at-age-10-a-nation-at-age-10.html | A Nation At Age 10; A Nation At Age 10 | True | By Anand Lall | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/exit-lily-lysle.html | Exit Lily Lysle | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/film-colony-fidgets-in-confidential-case-but-industry-seeing-it-as.html | FILM COLONY FIDGETS IN CONFIDENTIAL CASE; But Industry, Seeing It as Serious Threat, Has Taken no Action Larger Question Fear of Embarrassment Two Courses | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/congress-urged-to-act-liberals-list-measures-that-should-be-enacted.html | CONGRESS URGED TO ACT; Liberals List Measures That Should Be Enacted | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/french-finishing-3-atom-reactors-installations-on-rhone-soon-will.html | FRENCH FINISHING 3 ATOM REACTORS; Installations on Rhone Soon Will Produce Plutonium for Industrial Power | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/aviatioin-showplace-idlewild-projects-designed-to-please-sightseer.html | AVIATION: SHOWPLACE; Idlewild Projects Designed to Please Sight-Seer as Well as Traveler For Fall Opening Radically New Design | True | By Edward Hudson | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/around-the-garden-hands-off-fertilizer-lime-or-not-for-the-birds.html | AROUND THE GARDEN; Hands Off Fertilizer Lime or Not For the Birds Flowers to Dry Undaunted Duo Shop Early Colchicum or Crocus? | True | By Joan Lee Faustcourtesy W. Atlee Burpee Co. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/yugoslav-center-has-western-air-ljubljana-is-state-capital-of-the.html | YUGOSLAV CENTER HAS WESTERN AIR; Ljubljana Is State Capital of the Nation's Leading Industrial Area City Nestles In Valley Private Ownership Common | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jencks-case-decision-congress-weighs-move-justice-department-and.html | JENCKS CASE DECISION; CONGRESS WEIGHS MOVE; Justice Department and F.B.I. Are Looking for Legislative Help Two Reasons Principle Accepted Hoffa Case Cited | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-teenagers.html | The Teen-Agers | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-general-is-paratrooper.html | U.S. General Is Paratrooper | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/east-germans-aloof-despite-russians-bid-khrushchevs-friendliness.html | EAST GERMANS ALOOF DESPITE RUSSIANS' BID; Khrushchev's Friendliness Fails to Move the People Who See the Soviet as Conqueror HE GAINS SOME GOODWILL Political Backslapping Speech in Russia Boredom and Needs More of the Same | True | By Harry Gilroy | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/offbeat-actor-james-cagney-images-a-great-silent-star-troubled.html | OFF-BEAT ACTOR; James Cagney Images A Great Silent Star Troubled Spirit Moving Portrayal | True | By Bosley Crowther | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-giant-among-men.html | A Giant Among Men | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/trade-wind-to-the-rescue-jamaica-even-in-summer-furnishes-a-variety.html | TRADE WIND TO THE RESCUE; Jamaica Even in Summer Furnishes a Variety Of Cooling Breezes Moderate Rates Economical Shopping View from the Top | True | By Helen C. Howes | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gop-shifts-plan-in-rights-dispute-martin-to-lead-house-fight.html | G.O.P. SHIFTS PLAN IN RIGHTS DISPUTE; Martin to Lead House Fight Despite Doubt of Victory --Face-Saving Is Seen Martin Plans to Fight On Would Narrow Jury Factor G.O.P. SHIFTS PLAN IN RIGHTS DISPUTE Conference Still Favored | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wedding-is-held-for-miss-baldwin-wellesley-alumna-attended-by-5-at.html | WEDDING IS HELD FOR MISS BALDWIN; Wellesley Alumna Attended by 5 at Marriage in Darien to John C. McCold 2d | True | Special to The New York Times.Robert L.Hill | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/constance-demis-affianced.html | Constance Demis Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/virginia-potter-is-wed-bride-of-richard-kputney-in-briarcliff-manor.html | VIRGINIA POTTER IS WED; Bride of Richard K.Putney in Briarcliff Manor | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/uncovered-steel-is-gaining-favor-exposed-structural-steel-achieves.html | UNCOVERED STEEL IS GAINING FAVOR; Exposed Structural Steel Achieves Dual Purpose--It Adds Attractiveness to Strength | True | American Institute of Steel Construction | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mayor-on-coast-starts-warmup-san-franciscos-christopher-exinfielder.html | MAYOR ON COAST STARTS WARM-UP; San Francisco's Christopher, Ex-Infielder, Expects to Tag Giants This Week Cheers From the Mayor South of Market Boys Other Questions Raised Giants Asked to Act Delay on Dodgers | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reds-list-disaster-toll-peiping-says-15551-died-in-1954-and-10679.html | REDS LIST DISASTER TOLL; Peiping Says 15,551 Died in 1954 and 10,679 in 1956 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-now-looks-favorably-on-contact-with-russians-ability-of-young.html | U.S. NOW LOOKS FAVORABLY ON CONTACT WITH RUSSIANS; Ability of Young Americans to Hold Their Own in Moscow Changes Some Opinions | True | By Dana Adams Schmidt Special To The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/workers-rush-baltimore-tube-opening-by-dec-1-expected-despite.html | WORKERS RUSH BALTIMORE TUBE; Opening by Dec. 1 Expected Despite Delays Caused by Storms and Strikes Beltway Connection Hundred Feet Deep | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms A.F.L.-- Convention ENROLLMENTS-- Catholic Schools HIGH SCHOOLS--Conference SCHOLARSHIP-- Australia ALTRUISM-- Conference BOSTON U.-- Appointment GETTYSBURG-- Conference M.I.T.-- Alumni Fund HUNTER-- Workshop SPRINGFIELD-- Appointment EDUCATION--In Brief | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/banker-gets-post-in-london.html | Banker Gets Post in London | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/morros-testifies-mrsstern-spied-for-soviet-here-he-also-accuses.html | MORROS TESTIFIES MRS.STERN SPIED FOR SOVIET HERE; He Also Accuses Husband of Late Envoy'S Daughter as Part of the 'Apparatus' | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bulbous-iris-are-outstanding-performers-giant-series.html | BULBOUS IRIS ARE OUTSTANDING PERFORMERS; Giant Series | True | By Martha Pratt Haislip | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/strike-in-lodz.html | Strike in Lodz | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/japanese-climber-is-rescued.html | Japanese Climber Is Rescued | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/finnish-food-workers-strike.html | Finnish Food Workers Strike | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/for-cool-cats-and-farout-chicks-here-is-a-lexicon-for-doityourself.html | For Cool Cats and Far-Out Chicks; Here is a lexicon for do-it-yourself hipsters of the newest in jazz slang. Don't be an oofiiso man. Just dig it! | True | By Elliot Horne | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/brazilian-airline-to-use-turboprops.html | BRAZILIAN AIRLINE TO USE TURBOPROPS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/beverly-schultz-wed-in-hartford-attended-by-7-at-marriage-to-terry.html | BEVERLY SCHULTZ WED IN HARTFORD; Attended by 7 at Marriage to Terry Bradley Fletcher in Immanuel Church Morris--White Moseley-- Kreinheder | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.John Haley | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/report-on-diet-and-heart-disease-further-investigation-broader.html | Report on Diet and Heart Disease; Further Investigation Broader Problem | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dairy-import-quota-eased.html | Dairy Import Quota Eased | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nancy-cpowell-will-be-married-hollins-graduate-betrothed-to.html | NANCY C.POWELL WILL BE MARRIED; Hollins Graduate Betrothed to Frederic Rhinelander, Who Attended Harvard | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/skipper-learns-value-of-stern-ladderit-saved-his-life-exhausted.html | Skipper Learns Value of Stern Ladder--It Saved His Life; Exhausted Jerseyite Close to Drowning in Deserted Bay He's Glad Now That Builder of Cruiser Won Argument On a Winter Day Told With Chagrin Moves Hand-Over-Hand Out of the Mailbag | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/john-reichel-sr-scientist-71-dies-researcher-on-blood-plasma-and.html | JOHN REICHEL SR., SCIENTIST, 71, DIES; Researcher on Blood Plasma and Penicillin Served as Laboratory Consultant | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-skier-scores-in-chile.html | U.S. Skier Scores in Chile | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nancy-wallwork-wed-to-physician-alumna-of-wellesley-bride-in-north.html | NANCY WALLWORK, WED TO PHYSICIAN; Alumna of Wellesley Bride in North Andover, Mass., of Dr. Eckart Sachsse | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dream-to-end-or-begin-thursday-rademacher-awaits-heavyweight-title.html | Dream to End (or Begin) Thursday; Rademacher Awaits Heavyweight Title Bout Confidently Amateur's Chief Aim Is to Get Publicity for Youth Group Dedicated Young Man A Successful Pitch | True | By Frank M. Blunk | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-fromm-players-their-skill-enlivened-tanglewood-season-first.html | THE FROMM PLAYERS; Their Skill Enlivened Tanglewood Season First Performances Collaboration Cherished Dream | True | By Harold C. Schonberg | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/exofficial-of-oil-company-dead-with-companion-in-hotel-here.html | Ex-Official of Oil Company Dead With Companion in Hotel Here | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pay-scales.html | PAY SCALES | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/son-to-mrsrobert-scoles.html | Son to Mrs.Robert S.Coles | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/college-plans-change-colorado-school-names-3man-group-to-head.html | COLLEGE PLANS CHANGE; Colorado School Names 3-Man Group to Head Department | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/fha-clears-use-of-pension-funds-mortgage-holders-allowed-to-sell.html | F.H.A. CLEARS USE OF PENSION FUNDS; Mortgage Holders Allowed to Sell Shares in Notes on Insured Paper ACTION FREES TRUSTS Eases 'Bottleneck' on New Money in Tight Market -- Development Hailed Bottleneck Cleared Self-Liquidating Mortgages F.H.A. CLEARS USE OF PENSION FUNDS Still Await Completion | True | By Walter H. Stern | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/benner-sets-record-in-pistol-shooting.html | BENNER SETS RECORD IN PISTOL SHOOTING | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tornado-toll-rises.html | Tornado Toll Rises | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/emma-matheson-married-in-south-bride-of-ensign-alexander-m-roe-usn.html | EMMA MATHESON MARRIED IN SOUTH; Bride of Ensign Alexander M. Roe, U.S.N., in Mt. Vernon, Va.--Attended by Seven | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/news-notes-along-camera-row-specialties.html | NEWS NOTES ALONG CAMERA ROW; Specialties | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hurricane-victims-given-more-relief.html | HURRICANE VICTIMS GIVEN MORE RELIEF | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/floral-curiosities-dioecious-plants-used-selectively-are-assets-in.html | FLORAL CURIOSITIES; Dioecious Plants, Used Selectively, Are Assets in the Landscape Points to Consider About the Yews | True | By Barbara B. Painebarbara B. Paina | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/2-newark-teachers-balk-at-red-inquiry.html | 2 NEWARK TEACHERS BALK AT RED INQUIRY | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/transport-group-to-cite-rail-man-defense-assoioations-award-to-go.html | TRANSPORT GROUP TO CITE RAIL MAN; Defense Assoioation's Award to Go to D.J. Russell, Head of Southern Pacific | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/baker-union-bloc-would-oust-chief-200-leaders-in-southeast-call-on.html | BAKER UNION BLOC WOULD OUST CHIEF; 200 Leaders in Southeast Call on Cross to Resign His Post Immediately | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-evyne-house-alumna-of-wellesley-married-in-virginia-to-john-ts.html | Miss Evyne House, Alumna of Wellesley, Married in Virginia to John T.S. Tehan | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/postal-union-ban-hits-red-regimes-congress-meeting-in-ottawa-bars.html | POSTAL UNION BAN HITS RED REGIMES; Congress, Meeting in Ottawa, Bars East Germany and Communist China Defeat in Public Vote Siedle Speaks for U.S. | True | By Tania Long Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/woman-101-is-feted-here.html | Woman, 101, Is Feted Here | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/leftist-turn-in-syria-blow-to-nassers-aim-prosoviet-damascus-clique.html | LEFTIST TURN IN SYRIA BLOW TO NASSER'S AIM; Pro-Soviet Damascus Clique Breaks Away From the 'Neutralist' Bloc Still Influential Attack on Saud Nasser Makes Haste Slowly Wary of Soviets U.S. Influence Dimmed Nasser Driven East | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mushrooms-kill-9-poles.html | Mushrooms Kill 9 Poles | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/shhome-to-wed-lee-ellis.html | S.H.Home to Wed Lee Ellis | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/current-action-on-the-british-film-front-acclaim-new-outfit.html | CURRENT ACTION ON THE BRITISH FILM FRONT; Acclaim New Outfit Showcase | True | By Stephen Watts | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/auto-prices-show-steady-uptrend-factory-costs-to-dealers-rose-in.html | AUTO PRICES SHOW STEADY UPTREND; Factory Costs to Dealers Rose in Steps After 1957--'Hold Line' Plea Pushed Plea to Hold the Line Arguments for Buyer | True | By Morris Kaplan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/church-magazine-ends-publication-episcopal-news-organ-failed-to-pay.html | CHURCH MAGAZINE ENDS PUBLICATION; Episcopal News Organ Failed to Pay Its Own Way-- Covered Wide Range | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/billy-loes-calls-himself-a-misunderstood-man-reputation-as-clown.html | Billy Loes Calls Himself a Misunderstood Man; Reputation as Clown Fault of Writers, Pitcher Says Mother Has Suggestion Gives Richards Credit | True | By Howard M. Tuckner | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/nancy-biddle-engaged-bay-state-girl-to-be-bride-of-norman-lemcke-jr.html | NANCY BIDDLE ENGAGED; Bay State Girl to Be Bride of Norman Lemcke Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/atomsmasher-in-use-european-synchrocyclotron-is-operating-near.html | ATOM-SMASHER IN USE; European Synchro-cyclotron Is Operating Near Geneva | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/negro-named-to-atlanta-post.html | Negro Named to Atlanta Post | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/septuagenarian-builder-asserts-flashy-home-design-never-lasts-past.html | Septuagenarian Builder Asserts Flashy Home Design Never Lasts; PAST IS RECALLED BY BUILDER OF OLD Developed Flatbush Land Red Tape Criticized | True | By John P. Callahan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/all-15-batters-fanned-by-little-league-hurler.html | All 15 Batters Fanned By Little League Hurler | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/elizabeth-hfranklin-married.html | Elizabeth H.Franklin Married | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/virginia-alumna-bride-of-officer-astaar-loddenguard-wed-in-paramus.html | VIRGINIA ALUMNA BRIDE OF OFFICER; Astaar Loddenguard Wed in Paramus to Lieut. Clinton G. Clough Jr., of Annapolis Phillips--Jordan | True | Special to The New York Times.Special to The New York Times.Bradford BachrachCharlesworth | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/oneway-journey-into-a-world-of-desert-and-dreams.html | One-Way Journey Into a 'World of Desert and Dreams' | True | By C. Hartley Grattan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/athletics-turn-back-indians-in-ninth-43.html | ATHLETICS TURN BACK INDIANS IN NINTH, 4-3 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/elizabeth-ii-cant-be-elizabeth-i-critics-of-the-queens-passive-role.html | Elizabeth II Can't Be Elizabeth I; Critics of the Queen's passive role overlook the very nature of constitutional monarchy; for her to act like her predecessor would be to revive an outdated concept of the Crown. Elizabeth II can't be Elizabeth I | True | By Peregrine Worsthorne | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/2-thai-soldiers-die-in-korea.html | 2 Thai Soldiers Die in Korea | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/stewart-decision-due-russell-to-ask-senate-unit-to-act-on.html | STEWART DECISION DUE; Russell to Ask Senate Unit to Act on Promotions | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jordan-objects-to-unef.html | Jordan Objects to U.N.E.F. | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/womacks-155-best-new-mexico-youth-triumphs-in-amputee-golf-tourney.html | WOMACK'S 155 BEST; New Mexico Youth Triumphs in Amputee Golf Tourney | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/spain-embarking-on-river-project-plan-is-to-use-ebro-waters-to.html | SPAIN EMBARKING ON RIVER PROJECT; Plan is to Use Ebro Waters to Irrigate Large Areas on Parched East Coast Sponsored by State | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lp-choral-plainsong-to-spirituals-offered-on-new-disks-transplanted.html | LP CHORAL; Plainsong to Spirituals Offered on New Disks Transplanted Art Nineteenth Century | True | By Ross Parmenter | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pollution-tests-aid-shellfishing-state-hopes-to-reopen-part-of-li.html | POLLUTION TESTS AID SHELLFISHING; State Hopes to Reopen Part of L.I. Bay Areas Closed to Trade Since 1930 Grossed $12,000,000 Last Year | True | By Byron Porterfield Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/searchers-in-the-wild.html | Searchers in the Wild | True | By John K. Terres | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/tokyo-to-protest-to-peiping.html | Tokyo to Protest to Peiping | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/individuality-stressed-in-colony-of-85-westchester-splitlevels.html | Individuality Stressed in Colony Of 85 Westchester Split-Levels; Westchester Builders Uses Variations on Basic Theme | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/36th-division-reunion-sept6.html | 36th Division Reunion Sept.6 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/action-on-apower.html | Action on A-Power | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/george-burrell-chemist-is-dead-chairman-of-burrell-corp-aided.html | GEORGE BURRELL, CHEMIST, IS DEAD; Chairman of Burrell Corp Aided Establishment of U.S. Helium Program | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/virginia-ship-agency-chosen.html | Virginia Ship Agency Chosen | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rumors-aid-sale-in-german-marks-foreign-orders-pour-in-amid-reports.html | RUMORS AID SALE IN GERMAN MARKS; Foreign Orders Pour in Amid Reports That Bonn May Raise Value of Money Pound Drops in Zurich | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/harry-ohlman-55-a-masonic-leader.html | HARRY OHLMAN, 55, A MASONIC LEADER | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/phillies-behind-sanford-trip-polo-grounders-31-sanford-of-phils.html | Phillies, Behind Sanford, Trip Polo Grounders, 3-1; SANFORD OF PHILS BEATS GIANTS, 3-1 Sanford's Pitching Cheered Dusty Likes Rhodes Pitching | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/roosevelt-fans-wager-2388674-crowd-of-50336-a-harness-record-sets.html | ROOSEVELT FANS WAGER $2,388,674; Crowd of 50,336, a Harness Record, Sets Mutuel Mark --Trader Horn Triumphs ROOSEVELT FANS WAGER $2,388,674 Parking Areas Jammed | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/catherine-r-obrien-a-bride.html | Catherine R. O'Brien a Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/army-digs-tunnel-in-greenland-ice-engineers-study-properties-of.html | ARMY DIGS TUNNEL IN GREENLAND ICE; Engineers Study Properties of Vast Ice Cap--See Possible Storage Uses | True | North American Newspaper Alliance. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/much-more-than-the-hbomb-is-needed-it-may-forestall-an-allout.html | Much More Than the H-Bomb Is Needed; It may forestall an all-out conflict, but for the kind of limited war we are most likely to encounter we still need the foot soldier and his rifle. | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-jane-lewin-engaged-to-wed-dana-hall-alumna-fiancee-of-michael.html | MISS JANE LEWIN ENGAGED TO WED; Dana Hall Alumna Fiancee of Michael Anthony Winter, Former Naval Officer | True | Jay Te Winburn | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-janet-ablack-becomes-affianced-shonsganz.html | MISS JANET A.BLACK BECOMES AFFIANCED; Shons--Ganz | True | Special to The New York Times.Special to The New York Times.Newhall Studio | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-dueling-scar-reappears-in-germany-duelists-societies-are-again.html | The Dueling Scar Reappears in Germany; Duelists' societies are again attracting students, in a harking back to the old days. The Dueling Scar Reappears | True | By Arthur J. Olsen | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/arab-league-chief-in-jordan.html | Arab League Chief in Jordan | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/transport-news-ship-restoration-return-of-constellations-relics.html | TRANSPORT NEWS: SHIP RESTORATION; Return of Constellation's Relics Sought--Bids for Construction Opened Bids on Bulk Ships Air Cargo Agreements 2 New Airline Posts | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/golden-jubilee-painters-opinion-writers-dissent.html | GOLDEN JUBILEE; Painter's Opinion Writer's Dissent | True | By Stuart Preston | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/where-are-the-new-playwrights-writing-memos-for-tv-according-to-a.html | Where Are the New Playwrights?; Writing memos for TV, according to a reliable source. For their sake and the theatre's, something should be done about it. Where Are the New Playwrights? | True | By N. Richard Nash | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/grand-street-camps-dedicated.html | Grand Street Camps Dedicated | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/london-signals-mixed-electric-locomotive-is-routed-futilly-onto-a.html | LONDON SIGNALS MIXED; Electric Locomotive Is Routed Futilly Onto a Steam Line | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/us-concern-deepens-ousted-aide-to-return-main-railway-line-cut.html | U.S. Concern Deepens; Ousted Aide to Return Main Railway Line Cut | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/red-vietnam-sees-gains-in-economy-calls-3year-rehabilitation-plan-a.html | RED VIETNAM SEES GAINS IN ECONOMY; Calls 3-Year Rehabilitation Plan a Success and Basis for Communist System | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/85871-see-rams-defeat-redskins-van-brocklin-aerials-pace-4514.html | 85,871 SEE RAMS DEFEAT REDSKINS; Van Brocklin Aerials Pace 45-14 Exhibition Victory on Coast Gridiron | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rise-in-home-loans-reported.html | Rise in Home Loans Reported | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/judith-anne-biel-engaged-to-marry.html | JUDITH ANNE BIEL ENGAGED TO MARRY | True | Special to The New York Times.Irwin Dribben | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ann-whittaker-is-married-here-wears-white-silk-gown-for-wedding-at.html | ANN WHITTAKER IS MARRIED HERE; Wears White Silk Gown for Wedding at Little Church to Lieut. Richard Ferraro | True | Manning Solon | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/virginians-craft-first-miss-bee-bee-wins-us-title-for-e-service.html | VIRGINIAN'S CRAFT FIRST; Miss Bee Bee Wins U.S. Title for E Service Runabouts | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reservoir-pact-made-state-and-yonkers-agree-on-dredging-for-road.html | RESERVOIR PACT MADE; State and Yonkers Agree on Dredging for Road Fill | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/insiders-report.html | Insider's Report | True | By Hans Kohn | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/off-to-peiping-herters-warning.html | Off to Peiping; Herter's Warning | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pirates-score-73-pittsburghs-4-in-5th-erase-dodger-lead-koufax-is.html | PIRATES SCORE, 7-3; Pittsburgh's 4 in 5th Erase Dodger Lead-- Koufax Is Loser Pirates Get More Distance PIRATES' 4 IN 5TH TRIP DODGERS, 7-3 Labine Gets Call Five Fanned by Koufax | True | The New York Times | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-hadsell-married-bride-of-harry-william-van-sciver-2d-in.html | MISS HADSELL MARRIED; Bride of Harry William Van Sciver 2d in Poughkeepsie | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/colombo-prize-nominee-radio-marine-unit-proposed-for-communications.html | COLOMBO PRIZE NOMINEE; Radio Marine Unit Proposed for Communications Award | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-hardwicke-bay-state-bride-married-to-drralph-eddy-knutti-in.html | MISS HARDWICKE BAY STATE BRIDE; Married to Dr.Ralph Eddy Knutti in Blandford-- Both Are Physicians | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/stress-theology-lutherans-urged-federation-told-that-roman.html | STRESS THEOLOGY, LUTHERANS URGED; Federation Told That Roman Catholic's 'Offensive' Is Gaining Converts First Assembly in U.S. Would Shun Uniformity | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/34-auxiliary-craft-start-34mile-race.html | 34 AUXILIARY CRAFT START 34-MILE RACE | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-carroll-a-bride-wed-in-queens-ceremony-to-francis-delia-law.html | MISS CARROLL A BRIDE; Wed in Queens Ceremony to Francis Delia, Law Student | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miami-air-traffic-gaining.html | Miami Air Traffic Gaining | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/platt-wins-title-in-sailing-series.html | PLATT WINS TITLE IN SAILING SERIES | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wilhelm-named-ithaca-dean.html | Wilhelm Named Ithaca Dean | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/japan-sets-the-table.html | Japan Sets The Table | True | By Jane Nickerson | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/braves-sign-bonus-hurler.html | Braves Sign Bonus Hurler | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/television-programs-121647741.html | TELEVISION PROGRAMS: | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/woman-is-running-for-top-westport-post-as-independent-to-end-gop.html | Woman Is Running for Top Westport Post As Independent to End G.O.P. 'Botching' | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/connecticut-move-on-drought-is-due.html | CONNECTICUT MOVE ON DROUGHT IS DUE | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/matson-flagship-on-historic-trip-liner-lurline-making-250th-postwar.html | MATSON FLAGSHIP ON HISTORIC TRIP; Liner Lurline Making 250th Post-War Run to Honolulu From San Francisco 370 Billion Passenger Miles | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/airport-guide-published.html | Airport Guide Published | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sixtyseven-million-jobs.html | SIXTY-SEVEN MILLION JOBS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/police-block-rally-outside-negro-home.html | POLICE BLOCK RALLY OUTSIDE NEGRO HOME | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/cuba-approves-project-freeport-sulphur-to-produce-nickel-and-cobalt.html | CUBA APPROVES PROJECT; Freeport Sulphur to Produce Nickel and Cobalt There | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/pole-seeks-us-haven-but-wife-of-refugee-diplomat-in-london-goes-to.html | POLE SEEKS U.S. HAVEN; But Wife of Refugee Diplomat in London Goes to Warsaw | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/peers-under-fire-by-beaverbrook-paper-labels-aristocracy-a-british.html | PEERS UNDER FIRE BY BEAVERBROOK; Paper Labels Aristocracy a British 'Liability,' House of Lords a 'Medieval Relic' Substitute Is Suggested | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-nancy-biddle-engaged-to-marry.html | MISS NANCY BIDDLE ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/mailbagthe-bard-in-the-park-appeal-warning-new-meaning-filling-a.html | MAILBAG;THE BARD IN THE PARK; APPEAL WARNING NEW MEANING FILLING A NEED MANY THANKS | True | LOURIEN GREGORY.MILTON SPEISER.LOIS CANTOR.BERNARD LACY.EUPHEMIA VAN R.WYATT.WILLIAM M.THOMPSON. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/twilight-of-empire.html | Twilight Of Empire | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/monterrey-nine-wins-3-to-0.html | Monterrey Nine Wins, 3 to 0 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/magnesium-group-to-meet.html | Magnesium Group to Meet | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/retired-general-named-as-dean-of-engineering.html | Retired General Named As Dean of Engineering | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/insurgents-fight-democrats-here-stevenson-adherents-of-56-figure-in.html | INSURGENTS FIGHT DEMOCRATS HERE; Stevenson Adherents of '56 Figure in 5 Primaries in Bronx, 2 in Manhattan | True | By Leo Egan | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/benefit-chairman-is-named.html | Benefit Chairman Is Named | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/marie-amgrevey-married-in-queens.html | MARIE A.M'GREVEY MARRIED IN QUEENS | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gap-is-reported-in-igy-studies-south-african-cites-lack-of-weather.html | GAP IS REPORTED IN I.G.Y. STUDIES; South African Cites Lack of Weather Stations in South Atlantic--Asks Action Heard Island a Prospect Radar Not Essential | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/kilts-or-trews.html | KILTS OR TREWS; | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/meet-some-people-in-the-town.html | Meet Some People in the Town | True | By David Dempsey | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/industrial-lure-sought-in-title-i-city-seeks-to-brake-exodus-of.html | INDUSTRIAL LURE SOUGHT IN TITLE I; City Seeks to Brake Exodus of Concerns With Federal Aid in New Projects STARK ASSAILS DELAY Cooper Square Held Up by Cut-back in U.S. Funds --Cole Is Criticized Agency Head Assailed Factory Sites Scarce INDUSTRIAL LURE SOUGHT IN TITLE I Would Cost $20,000,000 | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/lillian-tgruner-a-bride-in-queens-married-to-donald-joseph-gordon.html | LILLIAN T.GRUNER A BRIDE IN QUEENS; Married to Donald Joseph Gordon, St. John's Student, in Richmond Hill Church | True | Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/business-index-falls-sharply.html | Business Index Falls Sharply | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/role-of-bulganin-found-diminished-evidence-of-decline-noted-in.html | ROLE OF BULGANIN FOUND DIMINISHED; Evidence of Decline Noted in Soviet Press on Return of Kirushchev From Trip | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/interclub-regatta-canceled.html | Interclub Regatta Canceled | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/treasure-chest-metaphor-poetic-figures.html | Treasure Chest; Metaphor Poetic Figures | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-people-of-russia-a-bus-driver-in-moscow-gives-his-views-of-life.html | The People of Russia; A Bus Driver in Moscow Gives His Views of Life in the Soviet Union LIFE, WORK, HOPES TOLD TO NEWSMAN Driver Describes His Battle for Schooling--Doctor 'Fell in Love' With Medicine Drove Bus During War Data on Earnings Wife Works as a Nurse Grown in Own Garden A Georgian Physician Medical Training Shorter Research Work Published Wife Away on Vacation Proud of Refrigerator A Leading Soviet Writer Life of An Adventurer An Interest in India Sees Hopeful Trend Impressed by Baikal | True | By William J. Jorden Special To the New York Times.the New York Timesthe New York Times (BY WILLIAM J. JORDEN BY WILLIAM J. JORDEN) | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/aaron-charges-card-pitchers-deliberately-throw-at-his-head-braves.html | Aaron Charges Card Pitchers Deliberately Throw at His Head; Braves' Star Hitter Singles Out Jackson and Jones and Says They've Been Aiming at Him all Season A Regular Practice Third in Batting Race | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/margaret-garvey-wed-here.html | Margaret Garvey Wed Here | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/waldorf-schoolgrows-building-of-fifth-unit-to-start-on-adelphi.html | WALDORF SCHOOL-GROWS; Building of Fifth Unit to Start on Adelphi College Campus | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/bomber-crash-kills-4-residents-unhurt-as-b25-plows-between-houses.html | BOMBER CRASH KILLS 4; Residents Unhurt as B-25 Plows Between Houses | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/highway-plan-opposed-brookhaven-to-give-views-to-state-on-sunrise.html | HIGHWAY PLAN OPPOSED; Brookhaven to Give Views to State on Sunrise Project | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reports-on-business-in-nation-new-york-philadelphia-boston-chicago.html | Reports on Business in Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/new-post-for-educator-exprincipal-in-huntington-to-head-levittown.html | NEW POST FOR EDUCATOR; Ex-Principal in Huntington to Head Levittown Schools | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-anne-bailey-becomes-fiancee-wellesley-student-engaged-to-james.html | MISS ANNE BAILEY BECOMES FIANCEE; Wellesley Student Engaged to James Edison Donaghy, a Graduate of Harvard Barlow--Coombs Shidler--Bradford | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Willard Stewart | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/miss-anne-morrow-prospective-bride-potterpoler.html | MISS ANNE MORROW PROSPECTIVE BRIDE; Potter--Poler | True | Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/the-opening.html | THE OPENING | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/li-area-dedicated-as-forest-preserve.html | L.I. AREA DEDICATED AS FOREST PRESERVE | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/notable-gladiolus-striking-color-and-form-mark-new-varieties.html | NOTABLE GLADIOLUS; Striking Color and Form Mark New Varieties Ruffled Bloom Enter the Miniatures | True | By Lee M. Fairchildarrangements By Rachel E. Carr | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-dogs-life-pays-an-insurance-man-has-made-it-possible-to-insure.html | A Dog's Life Pays; An insurance man has made it possible to insure your pet--if it's pedigreed. | True | By George Y. Wells | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/veteran-fiance-of-miss-phillips-william-frost-whitmarsh-who-served.html | VETERAN FIANCE OF MISS PHILLIPS; William Frost Whitmarsh, Who Served in Army, to Wed Ex-Sweet Briar Student | True | Special to The New York Times.Hal Phyfe | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/france-looks-ahead-to-a-stronger-europe-steps-to-follow-devaluation.html | FRANCE LOOKS AHEAD TO A STRONGER EUROPE; Steps to Follow Devaluation Should Hasten a Wide Economic Union Export Help The First Course Role in European Union Need for Austerity Other Currency | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/old-age-need-not-be-old-many-of-us-says-a-specialist-make-the-aging.html | Old Age Need Not Be 'Old'; Many of us, says a specialist, make the aging process something to be dreaded by holding notions about it as erroneous as those that once surrounded witchcraft. Old Age Need Not Be 'Old' | True | By David D. Stonecypher Jr.from A Painting By Paul Sample. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/museum-to-honor-chaplains-of-army.html | MUSEUM TO HONOR CHAPLAINS OF ARMY | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/apartment-builder-is-designing-20-of-projects-for-the-elderly-six.html | Apartment Builder Is Designing 20% of Projects for the Elderly; Six Projects Underway | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/sharon-medjuck-affianced.html | Sharon Medjuck Affianced | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/dorothy-truman-will-be-married-daughter-of-abercrombie-fitch.html | DOROTHY TRUMAN WILL BE MARRIED; Daughter of Abercrombie & Fitch Executive Engaged to Foester Raymond Stapp Couch--Hoornbeek | True | Special to The New York Times.Thomas Studios | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/letters-to-the-times-foreign-service-discussed-neglect-of-career.html | Letters To the Times; Foreign Service Discussed Neglect of Career Men in Favor of Political Prot gs Seen Probing Labor Wider Investigation Held Within Prerogatives of Committee | True | ment? EDWARD P.LAWTON. Cannondale, Conn., Aug. 12, 1957,our country. BARRY GOLDWATER. Washington, Aug. 13, 1957. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/wheat-rice-sent-to-orient.html | Wheat 'Rice' Sent to Orient | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/booth-vessels-to-shift-piers.html | Booth Vessels to Shift Piers | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/gas-plant-is-slated-canadian-concern-gets-permit-for-processing.html | GAS PLANT IS SLATED; Canadian Concern Gets Permit for Processing Facility | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/rat-blood-cures-irradiated-mice-then-animals-it-saved-grow-it-in.html | RAT BLOOD CURES IRRADIATED MICE; Then Animals It Saved Grow It in Their Marrow Instead of Their Own Donor's Blood Prevails A 'Radiation-Chimera' | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Ben Mancuso | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253499 | B00000666010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/how-much-aid-program-in-jeopardy-began-in-1947-a-new-approach.html | How Much Aid?; Program in Jeopardy Began in 1947 A New Approach Cutters at Work The Next Stage 'Gravely Concerned' Tougher Tactics | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/reuther-a-font-of-daring-ideas-auto-workers-leader-has-always.html | REUTHER A FONT OF DARING IDEAS; Auto Workers' Leader Has Always Thought Big and Provoked Controversy Concept Sealed Down | True | By Stanley Levey | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/ensign-marries-cynthia-awalz-william-kirk-doggett-jr-of-navy-weds.html | ENSIGN MARRIES CYNTHIA A.WALZ; William Kirk Doggett Jr. of Navy Weds Smith Alumna in Englewood Church | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/barbara-hale-future-bride.html | Barbara Hale Future Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/airline-cuts-staff-at-shannon.html | Airline Cuts Staff at Shannon | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/kuykendall-renamed-chosen-again-by-eisenhower-as-chairman-of-the.html | KUYKENDALL RENAMED; Chosen Again by Eisenhower as Chairman of the F.P.C. | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/a-25000-facial-new-hampshire-allots-fund-to-help-save-its-great.html | A $25,000 FACIAL; New Hampshire Allots Fund to Help Save Its Great Stone Profile Glacial Action Repaired in 1916 Garden and Museum Other Attractions | True | By Michael J. de Sherbinin | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/jersey-aids-overheated-cars.html | Jersey Aids Overheated Cars | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/hempstead-vamps-toast-125th-year.html | HEMPSTEAD VAMPS TOAST 125TH YEAR | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/great-lakes-fleet-tops-figures-of-56.html | GREAT LAKES FLEET TOPS FIGURES OF '56 | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/elizabeth-crosby-wed-bride-of-alan-wrichenaker-columbia-law.html | ELIZABETH CROSBY WED; Bride of Alan W.Richenaker Columbia Law Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/automobiles-laws-more-interstate-cooperation-needed-to-increase.html | AUTOMOBILES: LAWS; More Inter-State Cooperation Needed To Increase Traffic Safety Increased Patrols Driving Training ANNIVERSARY | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/topics-of-the-times-franc-meant-modern-and-medieval-gold-for-silver.html | Topics of The Times; Franc Meant Modern and Medieval Gold for Silver Drachmas and Obols | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/merilyn-boyce-married-bride-of-manson-phall-in-methodist-church.html | MERILYN BOYCE MARRIED; Bride of Manson P.Hall in Methodist Church, Crestwood | True | Special to The New York Times. | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-18 | 1957-08-18 | https://www.nytimes.com/1957/08/18/archives/storm-warnings-sounded-by-state.html | STORM WARNINGS SOUNDED BY STATE | True | | 1985-07-01 | RE0000253499 | B00000666010 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/hungarian-couple-die.html | Hungarian Couple Die | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/knott-hotels-corp.html | KNOTT HOTELS CORP. | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/jacobsonblachman.html | Jacobson--Blachman | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-fitzgerald-troth-exstudent-at-fordham-to-be-bride-of-william-j.html | MISS FITZGERALD TROTH; Ex-Student at Fordham to Be Bride of William J. Byrne Jr. | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/bucciseldin.html | Bucci--Seldin | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/tv-outlook-on-tunisia-huntley-interviews-president-bourguiba-during.html | TV: 'Outlook' on Tunisia; Huntley Interviews President Bourguiba During One-Hour Filmed Report | True | By J.p. Shanley | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/tina-lombardi-becomes-bride.html | Tina Lombardi Becomes Bride | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/no-fashion-future-in-ivy-league-according-to-mens-shirt-maker.html | No Fashion Future in Ivy League, According to Men's Shirt Maker | True | By Agnes Ash | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/the-un-and-the-mideast.html | THE U.N. AND THE MIDEAST | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/business-books.html | Business Books | True | By William M. Freeman | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-marchant-wed-in-bay-state-simmons-alumna-is-bride-of-peter.html | MISS MARCHANT WED IN BAY STATE; Simmons Alumna Is Bride of Peter Hoyos Ten Eyck at Ceremony in Magnolia | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/maharaja-of-morvi-ruled-indian-state.html | MAHARAJA OF MORVI, RULED INDIAN STATE | True | The New York Times | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/34-million-coop-housing-planned-near-penn-station-slum-clearance.html | 34 Million Co-op Housing Planned Near Penn Station; Slum Clearance Project Proposed for Area Near Pennsylvania Station | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/four-teams-tie-in-golf.html | Four Teams Tie in Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/10-named-to-study-medical-research.html | 10 NAMED TO STUDY MEDICAL RESEARCH | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/suzanne-harris-married-at-home-wed-in-woodbridge-conn-to-harold.html | SUZANNE HARRIS MARRIED AT HOME; Wed in Woodbridge, Conn., to Harold Baer Jr., Who Is Graduate of Yale Law | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brooklyn-nine-enters-final.html | Brooklyn Nine Enters Final | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/glass-talks-stalemated.html | Glass Talks Stalemated | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/foreign-car-sales-push-ahead-car-markers-here-joining-parade-nearly.html | Foreign Car Sales Push Ahead; Car Markers Here Joining Parade; Nearly 2.8% of Sales | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mrs-q-roosevelt-to-teach-art.html | Mrs. Q. Roosevelt to Teach Art | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/human-kindness-saves-central-parks-macbeth.html | Human Kindness Saves Central Park's 'Macbeth' | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/sports-of-the-times-hell-be-back.html | Sports of The Times; He'll Be Back | True | By Arthur Daley | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/long-island-home-scene-of-concert-clara-burling-roesch-leads.html | LONG ISLAND HOME SCENE OF CONCERT; Clara Burling Roesch Leads Ensemble in Oyster Bay-- Moura Lympany Soloist | True | By Edward Downes Special To The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/hunter-adds-course-on-stage.html | Hunter Adds Course on Stage | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mcclave-wins-on-sound.html | McClave Wins on Sound | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/freedom-award-to-hungarians.html | Freedom Award to Hungarians | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/anglican-urges-return-to-bible.html | ANGLICAN URGES RETURN TO BIBLE | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/louth-tops-tyrone-137.html | Louth Tops Tyrone, 13-7 | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/civilian-a-general-exenvoy-takes-over-today-as-carolina-guard-chief.html | CIVILIAN A GENERAL; Ex-Envoy Takes Over Today as Carolina Guard Chief | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lord-crichtonstuart-former-conservative-mp-and-diplomat-dies-at.html | LORD CRICHTON-STUART; Former Conservative M.P. and Diplomat Dies at Mass | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dispute-brewing-on-seaway-fees-atlantic-and-gulf-groups-to-seek-to.html | DISPUTE BREWING ON SEAWAY FEES; Atlantic and Gulf Groups to Seek to Block Bid to Open Route on Toll-Free Basis | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/3-community-centers-slated.html | 3 Community Centers Slated | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lutheran-group-may-name-dr-fry-he-would-be-first-american-to-head.html | LUTHERAN GROUP MAY NAME DR. FRY; He Would Be First American to Head World Federation --Nomination Thursday | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/soviet-frees-9-japanese.html | Soviet Frees 9 Japanese | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/driver-dies-in-record-try.html | Driver Dies in Record Try | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/injuries-fatal-to-driver.html | Injuries Fatal to Driver | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mary-taylor-56-a-federal-aide-childrens-bureau-official-in-welfare.html | MARY TAYLOR, 56, A FEDERAL AIDE; Children's Bureau Official in Welfare Unit Is Dead-- Edited 'Consumers Guide' | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/research-urged-by-un-atom-unit-18nation-group-suggests-reactors-be.html | RESEARCH URGED BY U.N. ATOM UNIT; 18-Nation Group Suggests Reactors Be Constructed Later After Basic Study | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/random-notes-from-washington-3-senators-fear-for-foreign-aid.html | Random Notes From Washington: 3 Senators Fear for Foreign Aid; Fulbright, Humphrey and Mansfield Think President Let Them Down in Fight for Bill--Lewis Twits a 1957 Diogenes | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/teencrime-issue-taking-spotlight-in-city-hall-race-wagner-scored.html | TEEN-CRIME ISSUE TAKING SPOTLIGHT IN CITY HALL RACE; Wagner Scored and Backed on Handling of Problem-- Boy, 18, Held in Killing | True | By Robert Alden | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/39-die-in-indian-floods.html | 39 Die in Indian Floods | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/marian-vogel-married-bride-of-david-b-hershenson-at-ceremony-in.html | MARIAN VOGEL MARRIED; Bride of David B. Hershenson at Ceremony in Cambridge | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/widener-horse-triumphs.html | Widener Horse Triumphs | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/action-on-franc-weakens-market-fear-that-existing-monetary.html | ACTION ON FRANC WEAKENS MARKET; Fear That Existing Monetary Relations in Europe Would Be Upset Affects Trading | True | By George H. Morison Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/record-crowd-at-stratford-ont.html | Record Crowd at Stratford, Ont. | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/gilmore-checks-botts-in-metropolitan-final.html | Gilmore Checks Botts In Metropolitan Final | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/civil-defense-changes.html | CIVIL DEFENSE CHANGES | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/us-red-trade-grows-licenses-for-second-quarter-exports-up-3.html | U.S. RED TRADE GROWS; Licenses for Second Quarter Exports Up 3 Millions | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/city-to-auction-66-vehicles.html | City to Auction 66 Vehicles | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/milk-strike-talks-to-continue-today.html | MILK STRIKE TALKS TO CONTINUE TODAY | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dance-connecticut-college-finale-dore-hoyer-german-makes-us-debut.html | Dance: Connecticut College Finale; Dore Hoyer, German, Makes U.S. Debut | True | By Selma Jeanne Cohen Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/greek-and-nasser-talk-visiting-premier-and-egypts-chief-hold-2d.html | GREEK AND NASSER TALK; Visiting Premier and Egypt's Chief Hold 2d Meeting | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/credit-company-increases-profit-household-finance-net-for-half-year.html | CREDIT COMPANY INCREASES PROFIT; Household Finance Net for Half Year $1.51 a Share Against $1.38 in '56 | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/41825000-issue-is-set-by-wichita-water-revenue-bonds-to-be-sold.html | $41,825,000 ISSUE IS SET BY WICHITA; Water Revenue Bonds to Be Sold Sept. 17--Other Municipal Loans | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/3-perish-in-tunnel-under-lake-ontario-3-workers-killed-in-explosion.html | 3 Perish in Tunnel Under Lake Ontario; 3 Workers Killed in Explosion In Tunnel Under Lake Ontario | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/4-elephants-stalled-on-bridge-when-drivers-lack-licenses.html | 4 Elephants Stalled on Bridge When Drivers Lack Licenses | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/british-defector-happy-in-moscow-us-lawyer-who-had-talk-with.html | BRITISH DEFECTOR HAPPY IN MOSCOW; U.S. Lawyer Who Had Talk With Burgess There Calls Him a Soviet 'Fanatic' | True | By Farnsworth Fowle | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/king-will-join-royal-five.html | King Will Join Royal Five | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/klein-is-pushing-his-case-in-court-plans-calling-party-chiefs-today.html | KLEIN IS PUSHING HIS CASE IN COURT; Plans Calling Party Chiefs Today to Answer Charge of a Brooklyn 'Deal' | True | By Richard Amper | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/frank-newlin-99-dead-printer-in-san-francisco-was-told-he-would-die.html | FRANK NEWLIN, 99, DEAD; Printer in San Francisco Was Told He Would Die at 15 | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/indians-triumph-92-mclish-hurts-sixhitter-to-turn-back-athletics.html | INDIANS TRIUMPH, 9-2; McLish Hurts Six-Hitter to Turn Back Athletics | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/meyner-aloof-in-hudson-clash.html | Meyner Aloof in Hudson Clash | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/hospital-convoys-move-42-patients-3-newborn-babies-among-those.html | HOSPITAL CONVOYS MOVE 42 PATIENTS; 3 Newborn Babies Among Those Shifted in Newark -- Defense Group Helps | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/upturn-awaited-by-steel-makers-strong-demand-still-fails-to-appear.html | UPTURN AWAITED BY STEEL MAKERS; Strong Demand Still Fails to Appear, but Some Gain in Orders Is Noted AUTO BUSINESS SLOW Inventory of Car Producers Believed Low--Many Mills Making Repairs | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/long-days-journey-reopens-tonight-at-helen-hayes-after-7week-recess.html | 'Long Day's Journey' Reopens Tonight At Helen Hayes After 7-Week Recess | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/rally-by-senators-subdues-red-sox-64.html | RALLY BY SENATORS SUBDUES RED SOX, 6-4 | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-susan-shaffer-becomes-affianced.html | MISS SUSAN SHAFFER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/books-of-the-times-romancing-in-the-wilds.html | Books of The Times; Romancing in the Wilds | True | By Orville Prescott | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mystery-shrouds-deaths-in-hotel-toxicologist-to-seek-exact.html | MYSTERY SHROUDS DEATHS IN HOTEL; Toxicologist to Seek Exact Cause--Jobless Artist Is Questioned and Freed | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/ice-capades-starting-times.html | 'Ice Capades' Starting Times | True | | 1985-07-01 | RE0000253500 | B00000007666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/czech-chief-to-visit-india.html | Czech Chief to Visit India | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/anderson-vanquishes-davies-in-invitation-tennis-final-at-newport.html | Anderson Vanquishes Davies in Invitation Tennis Final at Newport Casino; AUSTRALIAN GAINS FIVE-SET VICTORY Anderson Wins, 4-6, 6-1, 6-4, 1-6, 6-2--Davies-Wilson Triumph in Doubles | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brown-scores-repeat-triumph-in-yra-sail-off-new-rochelle-wins-with.html | Brown Scores Repeat Triumph In Y.R.A. Sail Off New Rochelle; Wins With Winnie in Lightning Class-- Farrand's Audion Leads Star Division for Second Time--Surf Scores | True | By Gordon S. White Jr. Special To The New York Times | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/wells-outboard-is-first.html | Wells' Outboard Is First | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/aec-detonates-a-weapon-in-test-put-off-19-times-wind-conditions.html | A.E.C. Detonates A Weapon in Test Put Off 19 Times; Wind Conditions Improve | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/braddons-sloop-first-chico-takes-foulke-trophy-in-south-bay-club.html | BRADDON'S SLOOP FIRST; Chico Takes Foulke Trophy in South Bay Club Test | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/10-army-officers-ousted.html | 10 Army Officers Ousted | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/sheriffs-meet-today-state-associations-conference-is-to-hear.html | SHERIFFS MEET TODAY; State Association's Conference Is to Hear Lefkowitz | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/corn-is-contrary-to-rise-in-grains-it-drops-on-word-ccc-plans-to.html | CORN IS CONTRARY TO RISE IN GRAINS; It Drops on Word C.C.C. Plans to Dispose of 396 Million Bushels | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/walter-to-offer-bill-on-security-plans-an-omnibus-measure-to.html | WALTER TO OFFER BILL ON SECURITY; Plans an Omnibus Measure to Tighten Curbs--Would Offset 2 Court Rulings | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-supertest-scores-hydroplane-wins-at-buffalo-detroit-boat-burns.html | MISS SUPERTEST SCORES; Hydroplane Wins at Buffalo --Detroit Boat Burns | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/festival-of-arts-is-on-in-scotland-11th-edinburgh-music-and-drama.html | FESTIVAL OF ARTS IS ON IN SCOTLAND; 11th Edinburgh Music and Drama Event Opens With Elgar Centenary Concert | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/letters-to-the-times-prosecuting-china-visitors-basis-for-invoking.html | Letters to The Times; Prosecuting China Visitors Basis for Invoking Trading With the Enemy Act Questioned | True | EDWARD J. ENNIS. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/major-bills-face-congress-in-rush-for-adjournment-civil-rights-and.html | MAJOR BILLS FACE CONGRESS IN RUSH FOR ADJOURNMENT; Civil Rights and Foreign Aid Share Spotlight With Hoffa Appearance JURY ACCORD IS SEEN But Republicans Continue to Assail Senate Plan on Contempt Trials | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/london-markets-hew-to-pattern-government-issues-weak-but-gold.html | LONDON MARKETS HEW TO PATTERN; Government Issues Weak but Gold Shares Hold Firm at Close INTERNATIONALS UNSURE Dollar Stocks Are Improved --Trade Figures Show a Marked Increase | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/pride-held-curb-to-real-prayer-priest-at-st-patricks-cites-pharisee.html | PRIDE HELD CURB TO 'REAL PRAYER'; Priest at St. Patrick's Cites Pharisee and Publican as Lesson in Humility | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/israeli-textile-strike-ends.html | Israeli Textile Strike Ends | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-sara-shoop-becomes-a-bride-sarah-lawrence-junior-and-sheldon-g.html | MISS SARA SHOOP BECOMES A BRIDE; Sarah Lawrence Junior and Sheldon G. Weeks Wed at Friends Ceremony Here | True | Sterling Studios | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lightning-series-goes-to-connell-he-finishes-third-to-bill-cox-in.html | LIGHTNING SERIES GOES TO CONNELL; He Finishes Third to Bill Cox in Final Race on Sound -- Crane Is Second | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/rush-of-cubs-topples-redlegs-to-sixth-straight-setback-82-banks.html | Rush of Cubs Topples Redlegs To Sixth Straight Setback, 8-2; Banks Paces Chicagoans With Single and 27th Home Run --2d Game Called in 3d | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/100-year-association-to-meet.html | 100 Year Association to Meet | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/venturi-cards-266-for-victory-by-2-strokes-in-st-paul-open-coast.html | Venturi Cards 266 for Victory By 2 Strokes in St. Paul Open; Coast Golfer Equals Tourney Record in First Triumph Since Turning Pro | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/cotton-futures-steadied-in-week-gains-up-to-57-points-made-after-3.html | COTTON FUTURES STEADIED IN WEEK; Gains Up to 57 Points Made After 3 Weeks of Decline --Polish Deal Helps | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-jean-m-krause-married-to-interne.html | MISS JEAN M. KRAUSE MARRIED TO INTERNE | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/begum-aga-khan-is-iii.html | Begum Aga Khan Is III | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/german-reds-hold-war-game.html | German Reds Hold War Game | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/cardinal-off-to-rome-will-mark-25th-year-of-his-consecration-as.html | CARDINAL OFF TO ROME; Will Mark 25th Year of His Consecration as Bishop | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/japan-drafts-rise-in-defense-forces.html | JAPAN DRAFTS RISE IN DEFENSE FORCES | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/perez-to-box-bell.html | Perez to Box Bell | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/alkuwatly-sees-nasser.html | Al-Kuwatly Sees Nasser | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/derailed-freight-train-burns.html | Derailed Freight Train Burns | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/housing-police-to-be-surveyed-wallander-will-make-years-study-of.html | HOUSING POLICE TO BE SURVEYED; Wallander Will Make Year's Study of Protecting City's Tenants and Property | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/poland-tightens-curbs-on-labor-she-will-demote-or-dismiss.html | POLAND TIGHTENS CURBS ON LABOR; She Will Demote or Dismiss Persistent Absentees | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Carl T. Gossett Jr.) | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-gibson-wins-essex-club-final-wimbledon-tennis-queen-gains-97.html | MISS GIBSON WINS ESSEX CLUB FINAL; Wimbledon Tennis Queen Gains 9-7, 6-4 Triumph Over Louise Brough | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/white-sox-earn-split-at-detroit-donovan-tops-tigers-by-41-after.html | WHITE SOX EARN SPLIT AT DETROIT; Donovan Tops Tigers by 4-1 After Chicagoans Lose to Lary, 5 to 1 | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/soviet-will-publish-mrs-sterns-novel-soviet-to-publish-mrs-sterns.html | Soviet Will Publish Mrs. Stern's Novel; SOVIET TO PUBLISH MRS. STERN'S BOOK | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/nyu-israel-program-university-business-courses-to-be-staffed-from.html | N.Y.U. ISRAEL PROGRAM; University Business Courses to Be Staffed From Here | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/james-c-jamieson-legislator-was-49.html | JAMES C. JAMIESON, LEGISLATOR, WAS 49 | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/jwv-names-chief-benjamin-chasin-is-elected-groups-national.html | J.W.V. NAMES CHIEF; Benjamin Chasin Is Elected Group's National Commander | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/rifleman-wounds-police-sergeant.html | RIFLEMAN WOUNDS POLICE SERGEANT | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dulles-is-silent-on-syrian-crisis-diplomats-wonder-if-west-can.html | DULLES IS SILENT ON SYRIAN CRISIS; Diplomats Wonder if West Can Tolerate a Soviet Satellite in Mideast | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/football-giants-defeated-24-to-15-title-of-49ers-completes-11-of.html | FOOTBALL GIANTS DEFEATED, 24 TO 15; Tittle of 49ers Completes 11 of 12 Passes for 187 Yards in Exhibition on Coast | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/westcheters-college.html | WESTCHETER'S COLLEGE | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/new-lebanese-cabinet-premier-essohls-prowestern-regime-largely.html | NEW LEBANESE CABINET; Premier es-Sohl's Pro-Western Regime Largely Reformed | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/foreign-affairs-midsummer-nights-dreams-in-europe.html | Foreign Affairs; Midsummer Night's Dreams in Europe | True | By C.l. Sulzberger | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/national-food-conference-set.html | National Food Conference Set | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/2-drug-concerns-propose-merger-directors-of-schering-corp-and-white.html | 2 DRUG CONCERNS PROPOSE MERGER; Directors of Schering Corp. and White Laboratories Approve the Plan | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/as-pennoyer-69-us-artist-dead-watercolorist-noted-for-his-railroad.html | A.S. PENNOYER, 69, U.S. ARTIST, DEAD; Water-Colorist Noted for His Railroad Paintings Killed in Accident in Spain | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/ship-from-israel-gets-suez-transit.html | SHIP FROM ISRAEL GETS SUEZ TRANSIT | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/3-brothers-drown-in-maine.html | 3 Brothers Drown in Maine | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/chicago-runners-set-mark.html | Chicago Runners Set Mark | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/atompeace-shipment-1596000-worth-of-heavy-water-will-go-to-sweden.html | ATOM-PEACE SHIPMENT; $1,596,000 Worth of Heavy Water Will Go to Sweden | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/alpine-rescue-effort-is-halted-by-blizzard.html | Alpine Rescue Effort Is Halted by Blizzard | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/novelist-in-flight-martha-dodd-stern.html | Novelist in Flight; Martha Dodd Stern | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/music-busy-weekend-climactic-offerings-on-aspen-programs.html | Music: Busy Week-End; Climactic Offerings on Aspen Programs | True | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/japan-in-typhoon-path-storm-glancing-by-okinawa-heads-for-southern.html | JAPAN IN TYPHOON PATH; Storm, Glancing by Okinawa, Heads for Southern Kyushu | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/mguires-craft-first-leads-narrasketuck-class-in-finale-at-bay-shore.html | M'GUIRE'S CRAFT FIRST; Leads Narrasketuck Class in Finale at Bay Shore | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/flowered-hats-a-soft-sell-built-her-film-business-model-of-look.html | Flowered Hats, a Soft Sell Built Her Film Business; Model of Look | True | By Phyllis Lee Levin | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/charter-outlook-remains-gloomy-survey-indicates-no-relief-for.html | CHARTER OUTLOOK REMAINS GLOOMY; Survey Indicates No Relief for Decline in Rates—Coal Also Falters Sharply | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/britons-at-talks-in-cairo.html | Britons at Talks in Cairo | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/aiken-solocup-poloists-win.html | Aiken, Solocup Poloists Win | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-iris-frumkin-married.html | Miss Iris Frumkin Married | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/senators-limit-air-force-baking-committee-also-bans-making-of-ice.html | SENATORS LIMIT AIR FORCE BAKING; Committee Also Bans Making of Ice Cream at Academy to Halt Competition | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lack-of-faith-decried-christians-warned-of-lapse-into-complacency.html | LACK OF FAITH DECRIED; Christians Warned of Lapse Into Complacency | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/rift-expected-to-continue-ulysses-to-be-published.html | Rift Expected to Continue; 'Ulysses' to Be Published | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brentano-adamant-on-moscow-talks.html | BRENTANO ADAMANT ON MOSCOW TALKS | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/americas-labor-force.html | AMERICA'S LABOR FORCE | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/strauss-sure-us-is-ahead-on-atom-aec-head-tells-inquiry-soviet.html | STRAUSS SURE U.S. IS AHEAD ON ATOM; A.E.C. Head Tells Inquiry Soviet Research Utilizes Copies of Machines | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/two-peers-warned-messages-daubed-in-front-of-queens-critics-homes.html | TWO PEERS WARNED; Messages Daubed in Front of Queen's Critics' Homes | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/advertising-international-silver-sets-shift-merger-news.html | Advertising: International Silver Sets Shift; Merger News | True | By Carl Spielvogel | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/yankees-take-pair-from-orioles-at-stadium-giants-defeat-phillies.html | Yankees Take Pair From Orioles at Stadium; Giants Defeat Phillies Twice; BOMBERS CAPTURE 7-0, 3-2 VERDICTS Sturdivant Hurls 5-Hitter in Opener--Yanks Raise Lead to 7 Games | True | By John Drebinger | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/disney-bicycle-victor.html | Disney Bicycle Victor | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/drop-in-religion-predicted-in-us-unitarian-minister-foresees-a.html | DROP IN RELIGION PREDICTED IN U.S.; Unitarian Minister Foresees a 'Serious Dilemma' for Leaders of Churches | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/womens-head-named-by-brokerage-company.html | Women's Head Named By Brokerage Company | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/wood-defeats-sarazen-takes-playoff-after-tie-at-270-in-seniors-golf.html | WOOD DEFEATS SARAZEN; Takes Play-Off After Tie at 270 in Seniors Golf | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/pier-loading-rates-face-hearing-today.html | PIER LOADING RATES FACE HEARING TODAY | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/not-foreign-missions.html | NOT "FOREIGN" MISSIONS | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/work-issue-halts-detroits-papers-publishers-charge-strike-and-the.html | WORK ISSUE HALTS DETROIT'S PAPERS; Publishers Charge Strike and the Union a Lockout in Mailers Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/miss-larney-sets-3-aau-records-wins-metropolitan-javelin-discus.html | MISS LARNEY SETS 3 A.A.U. RECORDS; Wins Metropolitan Javelin, Discus, Shot-Put Events-- P.A.L. Team Triumphs | True | By William J. Briordy | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/moss-beats-fangio-with-record-9624.html | MOSS BEATS FANGIO WITH RECORD 96.24 | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/rabbi-aharon-rokach-leader-of-the-hasidic-sect-dies-in-jerusalem.html | RABBI AHARON ROKACH; Leader of the Hasidic Sect Dies in Jerusalem | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/nbc-seeks-stars-for-music-series-singers-needed-for-saturday.html | N.B.C. SEEKS STARS FOR MUSIC SERIES; Singers Needed for Saturday Shows--Two 'See It Now' Programs to Be Repeated | True | By Val Adams | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/oldak-is-winner-in-trophy-cruise-scores-with-windborne-ii-in-port.html | OLDAK IS WINNER IN TROPHY CRUISE; Scores With Windborne II in Port Washington Event-- Adios Class 2 Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/poll-of-industry-finds-good-sign-in-wind-for-fall.html | Poll of Industry Finds Good Sign In Wind for Fall | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/polo-grounders-win-54-10-as-sauer-and-worthington-excel-hank-hits-2.html | Polo Grounders Win, 5-4, 1-0, As Sauer and Worthington Excel; Hank Hits 2 Homers in First Game, Right-Hander Stops Phils With Three Hits | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/nila-redlus-wed-in-jersey.html | Nila Redlus Wed in Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/battle-on-inflation-an-appraisaland-praiseon-fight-by-senator.html | Battle on Inflation; An Appraisal--and Praise-on Fight By Senator Douglas to Cut Spending | True | By Edward H. Collins | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lapham-annexes-interclub-race-moore-hunter-and-thomson-also-win-as.html | LAPHAM ANNEXES INTERCLUB RACE; Moore, Hunter and Thomson Also Win as Record Fleet Sails on Manhasset Bay | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/moscow-denounces-djilas-for-slander-in-his-book-on-reds-indictment.html | Moscow Denounces Djilas for 'Slander' in His Book on Reds; Indictment of Communism | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/the-people-of-russia-home-and-job-keep-soviet-sales-executive-busy.html | The People of Russia; Home and Job Keep Soviet Sales Executive Busy | True | By William J. Jorden Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/antony-beauchamp-dies-in-london-home.html | ANTONY BEAUCHAMP DIES IN LONDON HOME | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/about-new-york-strange-violinist-once-played-a-twohour-concert-for.html | About New York; Strange Violinist Once Played a Two-Hour Concert for Formal and Silent Dinner | True | By Meyer Berger | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/riveter-wins-16000-on-tv.html | Riveter Wins $16,000 on TV | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/chinlund-aids-krulewitch.html | Chinlund Aids Krulewitch | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/baruch-87-longs-for-world-peace-his-one-wish-is-to-see-a-start-with.html | BARUCH, 87, LONGS FOR WORLD PEACE; His 'One Wish' Is to See a Start With His Atomic Plan or 'Something Like It' URGES UNITED GERMANY Also Warns That Inflation Must Be Halted Through the Help of Everyone | True | By Ira Henry Freeman Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/montgomery-doubts-attack.html | Montgomery Doubts Attack | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/chicago-river-span-reopening.html | Chicago River Span Reopening | True | Special to The New York Times | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brooklyn-notes-boom-in-housing-building-of-2family-homes-up-60-in.html | BROOKLYN NOTES BOOM IN HOUSING; Building of 2-Family Homes Up 60% in '56, a 15-Year Peak, Cashmore Reports | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/soviet-leaders-rest-khrushchev-and-bulganin-begin-annual-vacations.html | SOVIET LEADERS REST; Khrushchev and Bulganin Begin Annual Vacations | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/aaron-beanball-charge-denied-by-st-louisans.html | Aaron Bean-Ball Charge Denied by St. Louisans | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/happiness-is-linked-to-a-christian-life.html | HAPPINESS IS LINKED TO A CHRISTIAN LIFE | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/science-awards-rise-westinghouse-talent-prizes-reach-34250-in-value.html | SCIENCE AWARDS RISE; Westinghouse Talent Prizes Reach $34,250 in Value | True | Special to The New York Times | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/dodgers-and-pirates-divide-cardinals-beat-braves-twice-brooks-lose.html | Dodgers and Pirates Divide; Cardinals Beat Braves Twice; BROOKS LOSE, 8-6, AFTER 2-1 VICTORY Pirates Take 2d Game With 4-Run 8th-- Snider Homer Decides Opening Test | True | By Roscoe McGowen | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/jersey-bus-crash-kills-4-hurts-29-blowout-on-parkway-causes-skid.html | JERSEY BUS CRASH KILLS 4, HURTS 29; Blowout on Parkway Causes Skid Into Bridge Base | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/73day-strike-ends-ousted-employe-urges-union-to-go-back-without-him.html | 73-DAY STRIKE ENDS; Ousted Employe Urges Union to Go Back Without Him | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/demand-in-us-is-soaring-for-cheese-the-us-devoured-12-billion.html | Demand in U.S. Is Soaring for Cheese; The U.S. Devoured 1.2 Billion Pounds Last Year | True | By Clare M. Reckert | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/shipping-events-midwest-impact-wisconsins-stake-in-foreign-trade-is.html | SHIPPING EVENTS; MIDWEST IMPACT; Wisconsin's Stake in Foreign Trade Is Outlined-- a New Delaware Terminal Due | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/melish-backers-meet-again-hold-coffee-hour-in-church-gymnasium.html | MELISH BACKERS MEET; Again Hold Coffee Hour in Church Gymnasium | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/lower-interest-asked-long-and-bennett-disagree-on-link-to-inflation.html | LOWER INTEREST ASKED; Long and Bennett Disagree on Link to Inflation | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/tariffs-are-changed-brazil-is-assessing-import-duties-based-on.html | TARIFFS ARE CHANGED; Brazil Is Assessing Import Duties Based on Value | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/film-fete-host-named-richard-patterson-jr-to-be-honorary-chairman.html | FILM FETE HOST NAMED; Richard Patterson Jr. to Be Honorary Chairman of Event | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/paris-decrees-taking-orders.html | Paris Decrees Taking 'Orders' | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/arms-contracts-awarded-by-bonn-1007004000-in-orders-giventwothirds.html | ARMS CONTRACTS AWARDED BY BONN; $1,007,004,000 in Orders Given—Two-thirds Go to Foreign Countries | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/betty-dodd-victor-on-215.html | Betty Dodd Victor on 215 | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/carol-berg-wed-to-ds-solomon-russell-sage-alumna-bride-of-former.html | CAROL BERG WED TO D.S. SOLOMON; Russell Sage Alumna Bride of Former Navy Officer at Home in Long Branch | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/film-role-given-to-cyd-charisse-actress-will-costar-with-taylor-in.html | FILM ROLE GIVEN TO CYD CHARISSE; Actress Will Co-Star With Taylor in 'Party Girl'— Engel Buys 2 Stories | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/harriman-urges-cop-with-a-billy-he-says-firm-policy-might-deter.html | HARRIMAN URGES 'COP WITH A BILLY; He Says Firm Policy Might Deter Teen Crime—Vows State Help to the City | True | By Bill Becker | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/kelly-sets-back-sweeny-3-and-2-for-metropolitan-amateur-golf-crown.html | Kelly Sets Back Sweeny, 3 and 2, for Metropolitan Amateur Golf Crown; LONG BIRDIE PUTT ENDS NASSAU TEST Kelly Erases Early Deficit to Turn Back Sweeny in Metropolitan Golf Final | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/1year-maturities-are-79676039661.html | 1-YEAR MATURITIES ARE $79,676,039,661 | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/800000-auto-licenses-to-expire-on-sept-30.html | 800,000 Auto Licenses To Expire on Sept. 30 | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/benefit-here-aids-african-physician.html | BENEFIT HERE AIDS AFRICAN PHYSICIAN | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/prosoviet-group-takes-over-army-in-syria-shakeup-leftists-are-said.html | PRO-SOVIET GROUP TAKES OVER ARMY IN SYRIA SHAKE-UP; Leftists Are Said to Control Forces and Oust Rightists —Some Flee to Beirut PRESIDENT IS IN EGYPT Chief Reported Siding With Pro-Communist Military Clique in Damascus | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/2-city-boys-killed-hitchhiking-upstate-brother-identifies-one-on.html | 2 City Boys Killed Hitchhiking Upstate; Brother Identifies One on Police Hunch | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/belgian-cyclist-scores.html | Belgian Cyclist Scores | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/milwaukee-bows-in-86-60-games-musials-homer-decides-for-cards-in.html | MILWAUKEE BOWS IN 8-6, 6-0 GAMES; Musial's Homer Decides for Cards in 10th—Mizell Hurls Four-Hitter | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/food-news-one-dinner-with-flair-beef-was-raw.html | Food News: One Dinner With Flair; Beef Was Raw | True | By Jane Nickerson | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/investor-in-two-deals-lazarus-in-leaseback-buys-michigan-florida.html | INVESTOR IN TWO DEALS; Lazarus, in Leaseback, Buys Michigan, Florida Realty | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/giants-expected-to-say-yes-today-to-coast-bid.html | Giants Expected to Say Yes Today to Coast Bid | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/red-china-lures-many-foreigners-most-countries-of-world-represented.html | RED CHINA LURES MANY FOREIGNERS; Most Countries of World Represented by Visiting Groups or Individuals | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/yasmin-wins-at-horse-show.html | Yasmin Wins at Horse Show | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/regional-air-defense-gets-new-commander.html | Regional Air Defense Gets New Commander | True | U.S. Army | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/president-of-railroad-to-get-defense-award.html | President of Railroad To Get Defense Award | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/municipal-offerings.html | Municipal Offerings | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/other-sales-mergers-julius-kayser-co.html | OTHER SALES, MERGERS; Julius Kayser & Co. | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/breen-lowers-swim-record.html | Breen Lowers Swim Record | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/platypus-aid-offered-australian-is-ready-to-try-to-replace-lost.html | PLATYPUS AID OFFERED; Australian Is Ready to Try to Replace Lost Penelope | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/british-keep-eye-on-oman-rebels-political-chief-visits-muscat.html | BRITISH KEEP EYE ON OMAN REBELS; Political Chief Visits Muscat -- Armored Patrol Stays as Troops Pull Out | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/career-to-play-philadelphia.html | 'Career' to Play Philadelphia | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/evil-of-war-stressed-visiting-australian-cleric-cites-lincoln-on.html | EVIL OF WAR STRESSED; Visiting Australian Cleric Cites Lincoln on Slavery | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/quebec-canoeists-win-take-north-american-title-yonkers-club-second.html | QUEBEC CANOEISTS WIN; Take North American Title -- Yonkers Club Second | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/change-in-franc-disturbs-dutch-netherlands-bank-records-biggest.html | CHANGE IN FRANC DISTURBS DUTCH; Netherlands Bank Records Biggest Reserves Loss in Several Years | True | By Paul Catz Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/ford-takes-11th-ave-lease.html | Ford Takes 11th Ave. Lease | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/interamerican-economics.html | INTER-AMERICAN ECONOMICS | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/plea-in-boston-strike.html | Plea in Boston Strike | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/brookville-victor-85-youngs-6-goals-pace-victory-over-aiken-polo.html | BROOKVILLE VICTOR, 8-5; Young's 6 Goals Pace Victory Over Aiken Polo Team | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/apartment-house-bought-in-bronx-5story-structure-at-e-169th-sold-to.html | APARTMENT HOUSE BOUGHT IN BRONX; 5-Story Structure at E. 169th Sold to Investor--Building at E. 176th in Deal | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/hansgens-jaguar-easily-takes-montgomery-sports-car-race-jerseyite.html | Hansgen's Jaguar Easily Takes Montgomery Sports Car Race; Jerseyite, With 73.49 M.P.H. Average, Laps Every Rival Except Fitch--2 Events Taken by Underwood | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/bouguiba-prods-france.html | Bouguiba Prods France | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/hall-griffith-57-writer-excleric-public-relations-consultant.html | HALL GRIFFITH, 57, WRITER, EX-CLERIC; Public Relations Consultant Dies--Militant Leader in Fundamentalist Group | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/guiana-hopes-for-stable-regime-as-jagan-takes-moderate-stand.html | Guiana Hopes for Stable Regime As Jagan Takes Moderate Stand; Optimistic View Prevails That Leftist Who Won in Election Will Avoid Extremist Tactics in Regime | True | By Tad Szulo Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/woodchuck-hunter-killed.html | Woodchuck Hunter Killed | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/red-china-sells-japan-salt.html | Red China Sells Japan Salt | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/us-cites-atom-on-aid-to-latins-delegation-to-stress-help-under.html | U.S. CITES ATOM ON AID TO LATINS; Delegation to Stress Help Under President's Plan at Americas Parley | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/cooper-tells-of-woes-of-us-ambassadors.html | Cooper Tells of Woes Of U.S. Ambassadors | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/janet-blair-quits-carousel-role-withdraws-from-lead-in-city-center.html | JANET BLAIR QUITS 'CAROUSEL' ROLE; Withdraws From Lead in City Center Musical--Teresa Wright Sought for Play | True | By Sam Zolotow | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/work-is-speeded-on-11-new-schools-board-hopes-to-open-them-sept.html | WORK IS SPEEDED ON 11 NEW SCHOOLS; Board Hopes to Open Them Sept. 9--Facilities Will Accommodate 11,000 4 STRUCTURES DELAYED Program Mirrors Increase in Birth Rate and Shifts in City's Population | True | By Leonard Buder | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/japan-day-marked-on-coast.html | Japan Day Marked on Coast | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/men-to-get-yule-shopping-assist.html | Men to Get Yule Shopping Assist | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/4-policemen-die-in-algerian-trap-fifth-officer-wounded-when-rebels.html | 4 POLICEMEN DIE IN ALGERIAN TRAP; Fifth Officer Wounded When Rebels Fire From Ambush in Constantine Area | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/gillette-to-expand-new-division-to-add-more-propietary-drugs-to.html | GILLETTE TO EXPAND; New Division to Add More Propietary Drugs to Line | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/zimmermanluric.html | Zimmerman--Lurie | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/heads-nyu-safety-center.html | Heads N.Y.U. Safety Center | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/gulf-oil-co-buys-jersey-property-acquires-corner-in-newark-as.html | GULF OIL CO. BUYS JERSEY PROPERTY; Acquires Corner in Newark as Gasoline Station Site-- Clifton Building Leased | True | | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/case-bill-asks-aid-to-2year-colleges.html | CASE BILL ASKS AID TO 2-YEAR COLLEGES | True | Special to The New York Times. | 1985-07-01 | RE0000253500 | B00000666011 |
| 1957-08-19 | 1957-08-19 | https://www.nytimes.com/1957/08/19/archives/motel-purchase-option-taken.html | Motel Purchase Option Taken | True | | 1985-07-01 | RE0000253500 | B00000666011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/counsel-appears-for-confidential-attorney-says-magazines-material.html | COUNSEL APPEARS FOR CONFIDENTIAL; Attorney Says Magazine's Material Was Deemed Safe in Legal Scrutiny Defense Scope Limited Investigator Found Dead Briton Suing the Magazine | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/profit-increased-by-detroit-edison-net-for-12-months-raised-to.html | PROFIT INCREASED BY DETROIT EDISON; Net for 12 Months Raised to $31,614,061--Demand for Power Shows 4.2% Gain AMERICAN & FOREIGN Holding Company Had 9% Rise Over '56 in Half-Year Net OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sales-brisk-good-yule-foreseen-at-sporting-goods-market-here-more.html | Sales Brisk, Good Yule Foreseen At Sporting Goods Market Here; More Orders Booked New Game Exhibited | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/two-share-1500-golf-prize.html | Two Share $1,500 Golf Prize | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/ensign-is-fiance-of-miss-gamwell-carlo-f-zezza-jr-of-navy-to-marry.html | ENSIGN IS FIANCE OF MISS GAMWELL; Carlo F. Zezza Jr. of Navy to Marry Former Barnard Student in Autumn | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/president-asks-rayburns-help-in-restoring-aid-dulles-and-3-others.html | PRESIDENT ASKS RAYBURN'S HELP IN RESTORING AID; Dulles and 3 Others Appeal to Senate--Return of Only Part of Cuts Foreseen Radford Backs Dulles Passman Stands Pat PRESIDENT SEES RAYBURN ON AID Fears for Aid Program | True | By Allen Drury Special To the New York Times | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/britain-to-amass-nuclear-weapons.html | BRITAIN TO AMASS NUCLEAR WEAPONS | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/british-disavow-plan-to-devalue-treasury-also-says-pounds-official.html | BRITISH DISAVOW PLAN TO DEVALUE; Treasury Also Says Pound's Official Exchange Rate Will Be Maintained Pound Trading Thin Here Support Is Costly | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mrs-rp-kuhn-jr-has-child.html | Mrs. R.P. Kuhn Jr. Has Child | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/daystrom-names-aide-for-avionics-activity.html | Daystrom Names Aide For Avionics Activity | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/moroccans-battle-spanish-in-enclave-moroccans-fight-spanish-forces.html | Moroccans Battle Spanish in Enclave; MOROCCANS FIGHT SPANISH FORCES Founded by an Adventurer | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mourning-after-grips-local-fans-giant-follows-sad-while-dodger.html | MOURNING AFTER GRIPS LOCAL FANS; Giant Follows Sad, While Dodger Rooters Expect Blow to Hit Them Next Dodger Fan Bitter A Pro-Giant Bronxite | True | By Alexander Feinberg | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sultan-opposes-oman-plea-in-un-holds-revolt-is-domestic.html | SULTAN OPPOSES OMAN PLEA IN U.N.; Holds Revolt Is Domestic Question--Cairo Version of Treaty Disputed Soldiers Leave By Air Council Rebuff Probable | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sports-of-the-times-the-passing-baseball-scene-easy-road-key-man.html | Sports of The Times; The Passing Baseball Scene Easy Road Key Man Scouting Expedition | True | By Arthur Daleyred Schoendienst | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/house-urged-to-build-united-states-sister-ship.html | House Urged to Build United States Sister Ship | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/aluminum-output-dips.html | Aluminum Output Dips | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/frank-h-sommer-exlaw-dean-dies-nyu-official-191643-was-lawyer-64.html | FRANK H. SOMMER, EX-LAW DEAN, DIES; N.Y.U. Official 1916-43 Was Lawyer 64 Years-- Held Many Public Offices Became Dean in 1916 | True | Special to The New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/susquehanna-rise-in-fares-delayed.html | SUSQUEHANNA RISE IN FARES DELAYED | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/college-gets-390000-loan.html | College Gets $390,000 Loan | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/ke-ninety-years-young-in-instrument-making-keuffel-esser-marks-90th.html | K+E Ninety Years Young in Instrument Making; KEUFFEL & ESSER MARKS 90TH YEAR New Instrument Line 3 Stores in City Grandsons Have Jobs | True | By Elizabeth M. Fowler | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/c-dwight-baker-transit-aide-84-exgeneral-superintendent-of.html | C. DWIGHT BAKER, TRANSIT AIDE, 84; Ex-General Superintendent of Transportation Board Dies --Held Post on L.I.R.R. Subject of Controversy | True | Special to The New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/abel-storeroom-yields-126-items-court-gets-list-of-articles-seized.html | ABEL STOREROOM YIELDS 126 ITEMS; Court Gets List of Articles Seized by F.B.I.--Naming of Lawyer Due Today | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/french-franc-slumps-again-on-black-market.html | French Franc Slumps Again on Black Market | True | Special to The New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/art-teachers-meet-international-assembly-has-first-session-at-the.html | ART TEACHERS MEET; International Assembly Has First Session at The Hague | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/campaign-pushed-to-cut-bus-fumes-air-pollution-control-bureau-seeks.html | CAMPAIGN PUSHED TO CUT BUS FUMES; Air Pollution Control Bureau Seeks Cooperation of All Lines to End Hazard | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/the-art-of-getting-along.html | THE ART OF GETTING ALONG | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/merle-oberon-to-star-on-cbs-in-tv-series-of-foreign-legion.html | Merle Oberon to Star on C.B.S. In TV Series of Foreign Legion | True | By Val Adams | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/ralph-h-freeman-dies-aide-of-sheraton-hotel-chain-had-managed-unit.html | RALPH H. FREEMAN DIES; Aide of Sheraton Hotel Chain Had Managed Unit Here | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/desiovolpe-take-2-links-playoffs-defeat-doug-turnesabyan-on-19th.html | DESIO-VOLPE TAKE 2 LINKS PLAY-OFFS; Defeat Doug Turnesa-Byan on 19th Hole After 4 Other Teams Are Eliminated Fox-Costello 62 Is Best | True | Special to The New York Times.Special to The New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/yugoslav-crops-to-set-a-record-private-peasant-enterprise-scores-a.html | YUGOSLAV CROPS TO SET A RECORD; Private Peasant Enterprise Scores a Huge Success, Helped by Weather Peasants Are Content Self-sufficiency is Goal | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/archives/on-exchange-crises.html | ON EXCHANGE CRISES | True | | 1985-07-01 | RE000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/basilio-to-imitate-marciano.html | Basilio to Imitate Marciano | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/ngo-dinh-diem-departs-leader-of-south-vietnam-ends-visit-to.html | NGO DINH DIEM DEPARTS; Leader of South Vietnam Ends Visit to Thailand | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/pipeline-operators-push-bid-to-expand.html | PIPELINE OPERATORS PUSH BID TO EXPAND | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/finance-official-joins-board-of-eastern-life.html | Finance Official Joins Board of Eastern Life | True | Fablan Bachrach | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/nassau-county-sells-new-issue-21002000-is-raised-for-public-works.html | NASSAU COUNTY SELLS NEW ISSUE; $21,002,000 Is Raised for Public Works at Interest Cost of 4.1866% Babylon, L.I. Illinois School District Savannah, Ga., Jasper, Ind. California School District | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/truck-blocks-central-train.html | Truck Blocks Central Train | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hussein-to-visit-turkey.html | Hussein to Visit Turkey | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hearing-begins-on-pier-loadings-proposed-rise-in-rates-here-opposed.html | HEARING BEGINS ON PIER LOADINGS; Proposed Rise in Rates Here Opposed by Truck Units. Before U.S. Examiner | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/poison-ivy-can-infect-without-being-touched.html | Poison Ivy Can Infect Without Being Touched | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/5-called-in-senate-inquiry.html | 5 Called in Senate Inquiry | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/va-head-defends-review-of-claims.html | V.A. HEAD DEFENDS REVIEW OF CLAIMS | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/londonmoscow-wire-to-open.html | London-Moscow Wire to Open | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/miss-mary-allen-will-be-married-westport-girl-is-engaged-to-curtis.html | MISS MARY ALLEN WILL BE MARRIED; Westport Girl Is Engaged to Curtis John Sitomer, a Graduate of Principia | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/consolidated-retail-stores-has-plan-for-recapitalization-and-debt.html | Consolidated Retail Stores Has Plan For Recapitalization and Debt Payment | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/liberty-mutual-elevates-4.html | Liberty Mutual Elevates 4 | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/air-force-to-drop-its-b36-for-b52-bomber-never-tested-in-war-held.html | AIR FORCE TO DROP ITS B-36 FOR B-52; Bomber Never Tested in War Held Outmoded-- General Defends G.M. Jet Profit Profits Inquiry Pushed | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-screen-case-study-of-lawyers-brothers-in-law-opens-at-guild.html | The Screen: Case Study of Lawyers; Brothers in Law' Opens at Guild British Comedy Stars Ian Carmichael | True | By Bosley Crowther | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/whiton-wins-yacht-cup.html | Whiton Wins Yacht Cup | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-summaries.html | The Summaries | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/union-teachers-urged-to-expand-labor-aide-says-growth-would-offset.html | UNION TEACHERS URGED TO EXPAND; Labor Aide Says Growth Would Offset Management 'Propaganda' in Schools Backs Organization Drive | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/tv-unions-to-vote-on-merger-plan-canadian-us-units-cast-ballots.html | TV UNIONS TO VOTE ON MERGER PLAN; Canadian, U.S. Units Cast Ballots Sept. 15--'I Love Lucy' Seeks More Time More Time Sought for 'Lucy' | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/washedout-bridges-rebuilt.html | Washed-Out Bridges Rebuilt | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/jamaica-subway-is-delayed.html | Jamaica Subway Is Delayed | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hungarian-session-is-ordered-by-un-hungary-session-is-called-by-un.html | Hungarian Session Is Ordered by U.N.; HUNGARY SESSION IS CALLED BY U.N. Foreign Minister Awaited | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/crushproof-fabric-for-ties-developed.html | CRUSHPROOF FABRIC FOR TIES DEVELOPED | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mrstw-marshall-widow-of-enginer.html | MRS.T.W. MARSHALL, WIDOW OF ENGINER | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/dodgers-win-exhibition-defeat-international-league-allstars-in-11.html | DODGERS WIN EXHIBITION; Defeat International League All-Stars in 11 Innings, 2-1 | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/klan-nine-advances-in-softball-tourney.html | KLAN NINE ADVANCES IN SOFTBALL TOURNEY | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/moves-irregular-for-commodities-september-liquidation-is-noted-in.html | MOVES IRREGULAR FOR COMMODITIES; September Liquidation is Noted in Most Markets -- World Sugar Up Coffee Futures Off | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/moore-anthony-sign-for-bout.html | Moore, Anthony Sign for Bout | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/a-master-salesman-george-christopher-enjoys-driving-car-seeks.html | A Master Salesman; George Christopher Enjoys Driving Car Seeks Senate Seat | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mirror-designs-have-new-uses-in-decoration.html | Mirror Designs Have New Uses In Decoration | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/commuters-delayed-engine-trouble-at-125th-st-stalls-central-trains.html | COMMUTERS DELAYED; Engine Trouble at 125th St. Stalls Central Trains | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/poison-control-begun-physicians-to-call-5-centers-for-advice-on.html | POISON CONTROL BEGUN; Physicians to Call 5 Centers for Advice on Antidotes | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/books-of-the-times-people-revealing-themselves-tests-of-memory-and.html | Books of The Times; People Revealing Themselves Tests of Memory and Probity | True | By Charles Poorecameron MacAuley | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/english-cricket-scores.html | English Cricket Scores | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/amvets-gather-in-boston.html | AMVETS Gather in Boston | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mack-expands-credit.html | Mack Expands Credit | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/paint-varnish-sales-rise.html | Paint, Varnish Sales Rise | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/us-wants-talks-on-arms-to-go-on-delegates-in-london-think-un-parley.html | U.S. WANTS TALKS ON ARMS TO GO ON; Delegates in London Think U.N. Parley May Continue to December at Least Informal Talks Cited | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/periz-bell-fight-to-10round-draw-brooklyn-boxers-margin-erased-by.html | PERIZ, BELL FIGHT TO 10-ROUND DRAW; Brooklyn Boxer's Margin Erased by Rival's Rally in Last Three Rounds | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/blood-collections-set-airline-employees-fo-give-551-pints-donated-in.html | BLOOD COLLECTIONS SET; Airline Employees fo Give-- 551 Pints Donated in Day | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; MANHATTAN | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/rockie-creek-scores-1710-choice-defeats-kujes-in-rockingham-sprint.html | ROCKIE CREEK SCORES; 17-10 Choice Defeats Kujes in Rockingham Sprint | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/milk-drivers-begin-strike-75-of-supply-will-be-cut-some-stock-on.html | Milk Drivers Begin Strike; 75% of Supply Will Be Cut; Some Stock on Hand Strike Called by Milk Truckers; 75% of City Supply Will Be Cut | True | By Ralph Katz | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/clinic-on-driving-safety-slated-at-city-hall-park.html | Clinic on Driving Safety Slated at City Hall Park | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/brown-outpoints-elder.html | Brown Outpoints Elder | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Tad Szulc) | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/orioles-option-pappas.html | Orioles Option Pappas | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/boland-wins-with-pertshire-to-complete-consecutive-triple-at.html | Boland Wins With Pertshire to Complete Consecutive Triple at Saratoga; NO-SCORE STREAK ENDS FOR JACOBS Boland Aboard as Promised Land and Pertshire Take Throws Rider Again Who Bet the $40,586? It's a Risky Business | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/us-held-source-of-syrian-crisis-foreign-chief-declares-his-country.html | U.S. HELD SOURCE OF SYRIAN CRISIS; Foreign Chief Declares His Country Has Been Target of 'Destructive' Activity Cairo Press Shows Concern Message Rushed to Saud Political Drive Predicted | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/humphrey-to-be-honored.html | Humphrey to Be Honored | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hemisphere-bank-ruled-out-by-us-cabinet-aide-tells-latins-present.html | HEMISPHERE BANK RULED OUT BY U.S.; Cabinet Aide Tells Latins Present Facilities Are Sufficient for Needs Anderson to Leave | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-delinquency-issue.html | THE DELINQUENCY ISSUE | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/13-cow-killers-seized-indian-state-arrests-group-for-slaughtering.html | 13 COW KILLERS SEIZED; Indian State Arrests Group for Slaughtering Animals | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/travel-regarded-as-no-obstacle-giles-says-shift-of-giants-will.html | TRAVEL REGARDED AS NO OBSTACLE; Giles Says Shift of Giants Will Offer Few Problems for Schedule Makers Plan Includes Los Angeles Tentative Slates Drafted | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/heilemann-paces-links-field-on-70.html | HEILEMANN PACES LINKS FIELD ON 70 | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mrs-morris-sugarman.html | MRS. MORRIS SUGARMAN | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/reuther-puts-plan-up-to-eisenhower.html | REUTHER PUTS PLAN UP TO EISENHOWER | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sidelights-must-a-fall-come-after-a-rise-across-the-border-sign-of.html | Sidelights; Must a Fall Come After a Rise? Across the Border Sign of the Time Inside List Record Iranian Oil Output Miscellany | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/moss-to-seek-auto-mark.html | Moss to Seek Auto Mark | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/output-of-autos-abov-56-level-chevrolets-outturn-in-the-latest-week.html | OUTPUT OF AUTOS ABOV '56 LEVEL; Chevrolet's Outturn in the Latest Week Again Was Higher Than Ford's Inventories Moving Up | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/only-memories-are-left-now-widow-of-john-mcgraw-says-she-prayed-for.html | 'Only Memories' Are Left Now, Widow of John McGraw Says; She Prayed for a Miracle to Keep Her Beloved Giants at Coogan's Bluff It Started in 1903 No Day for Miracles | True | By Howard M. Tucknerthe New York Times | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/goetzes-adapting-a-story-by-james-couple-who-wrote-heiress-doing.html | GOETZES ADAPTING A STORY BY JAMES; Couple Who Wrote 'Heiress' Doing 'Pension Beaurepas' --Folk Comedy Is Back | True | By Sam Zolotow | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/racket-inquiry-backed-labor-leader-hopes-senate-wont-have-to-repeat.html | RACKET INQUIRY BACKED; Labor Leader Hopes Senate Won't Have to Repeat It | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/2-us-airmen-killed.html | 2 U.S. Airmen Killed | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/interhandel-rights-guarded-us-says.html | INTERHANDEL RIGHTS GUARDED, U.S. SAYS | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/clearmcdermott.html | Clear--McDermott | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/6-hurt-in-strike-clash-sympathizers-and-workers-in-melee-in-canada.html | 6 HURT IN STRIKE CLASH; Sympathizers and Workers in Melee in Canada | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/bmt-has-flash-fire-short-circuit-in-brooklyn-sends-300-from-train.html | BMT HAS FLASH FIRE; Short Circuit in Brooklyn Sends 300 From Train | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/textile-aid-bill-approved.html | Textile Aid Bill Approved | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/moved-held-highly-profitable.html | Moved Held Highly Profitable | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/electronic-jury-picker-due-for-test-in-jersey.html | Electronic Jury Picker Due for Test in Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/saks-fifth-avenue-opens-branch-store-in-new-jersey.html | Saks Fifth Avenue Opens Branch Store in New Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/dulles-and-radford-statements-backing-foreign-aid-requests-dulles.html | Dulles and Radford Statements Backing Foreign Aid Requests; Dulles Statement SPECIAL ASSISTANCE DEVELOPMENT LOAN FUND TECHNICAL ASSISTANCE CONCLUSION Radford Statement Depend on Forces in Being Bipartisan Support Cited Offered Recommendations | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/stage-sessions-open-tufts-u-host-to-childrens-theatre-conference.html | STAGE SESSIONS OPEN; Tufts U. Host to Children's Theatre Conference | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/rochester-fires-believed-set.html | Rochester Fires Believed Set | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-5-no-title.html | Article 5 — No Title | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/joe-gould-dead-last-bohemian-habitue-of-greenwich-village-devoted.html | JOE GOULD DEAD; 'LAST BOHEMIAN'; Habitue of Greenwich Village Devoted Life to Writing 'Oral History of Civilization' Spurned Possessions Lingered in Village Bars | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/3-detroit-papers-seek-picket-ban-court-will-hear-arguments-today-on.html | 3 DETROIT PAPERS SEEK PICKET BAN; Court Will Hear Arguments Today on an Injunction in Mailers' Strike Unions Plan Appeal Boston Strike 10 Days Old | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/lutherans-told-of-peril-in-asia-church-must-act-in-face-of.html | LUTHERANS TOLD OF PERIL IN ASIA; Church Must Act in Face of Communist Drive, Bishop Cautions Five-Year Plan Begun 'A Radical Upheaval' | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/rollins-pitches-nohitter.html | Rollins Pitches No-Hitter | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/midnightblack-velvets-soften-evening-scene.html | Midnight-Black Velvets Soften Evening Scene | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mrs-streit-gains-in-womens-amateur-golf-defender-scores-on-coast-7.html | Mrs. Streit Gains in women's Amateur Golf; DEFENDER SCORES ON COAST, 7 AND 5 Mrs. Streit Tops Miss Brand in U.S. Amateur--Grace Lenczyk Upset, 6 and 4 Mrs. Porter Scores Putt Is Decisive | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/two-canadians-named-prime-minister-says-cabinet-is-complete-for.html | TWO CANADIANS NAMED; Prime Minister Says Cabinet is Complete for Present | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/french-molding-plan-on-algeria-draft-bill-seeks-to-placate.html | FRENCH MOLDING PLAN ON ALGERIA; Draft Bill Seeks to Placate Nationalists and Influence Imminent U.N. Debate Some Yielding Held Vital Offensive Is Objective | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/fund-helps-research-education-also-furthered-by-240263-donner.html | FUND HELPS RESEARCH; Education Also Furthered by $240,263 Donner Grants | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/chilean-has-quadruplets.html | Chilean Has Quadruplets | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/deal-is-off-to-buy-chrysler-building.html | DEAL IS OFF TO BUY CHRYSLER BUILDING | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/syria-vs-the-doctrine.html | SYRIA VS. THE DOCTRINE | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/benson-names-aide-picks-dr-reed-to-coordinate-new-development-plan.html | BENSON NAMES AIDE; Picks Dr. Reed to Coordinate New Development Plan | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/board-repudiates-greenhill-on-crime-board-disavows-greenhill-study.html | Board Repudiates Greenhill on Crime; BOARD DISAVOWS GREENHILL STUDY Effect of Crime on Area More Policemen Sought G.O.P. Attacks Rookie Shift | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/transport-news-lykes-seeks-bids-contracts-on-five-ships-are-asked2.html | TRANSPORT NEWS: LYKES SEEKS BIDS; Contracts on Five Ships Are Asked--2 U.S. Airlines Lead in Traffic. Abroad Air Travel Analyzed Red Tape Reduced Line Marks Anniversary | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/monteath-ruston.html | MONTEATH RUSTON | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/commodity-index-up-last-fridays-895-compared-with-894-on-thursday.html | COMMODITY INDEX UP; Last Friday's 89.5 Compared With 89.4 on Thursday | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/house-backs-fare-cuts.html | House Backs Fare Cuts | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/shelf-edging-introduced.html | Shelf Edging Introduced | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/music-aspen-serenade-milhaud-works-has-premier-at-festival-to-which.html | Music: Aspen Serenade; Milhaud Works Has Premier at Festival to Which It is Dedicated | True | By Howard Taubman Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/banker-to-join-hogle.html | Banker to Join Hogle | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/shop-talk-pet-hamsters-and-a-small-rocker.html | Shop Talk; Pet Hamsters and a Small Rocker | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/di-paloarpante.html | Di Palo--Arpante | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/orchestra-to-tour-us-florentine-festival-musicians-to-give-60.html | ORCHESTRA TO TOUR U.S.; Florentine Festival Musicians to Give 60 Concerts in Fall | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/johnsmanville-plans-expansion-initial-agreement-reached-on-merger.html | JOHNS-MANVILLE PLANS EXPANSION; Initial Agreement Reached on Merger With Bestwall Gypsum Company Third Largest in Field STEEL FABRICATORS JOIN | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/chamber-works-heard-in-village-stills-danzas-de-panama-are-novelty.html | CHAMBER WORKS HEARD IN VILLAGE; Still's 'Danzas de Panama' Are Novelty on Program in Washington Square | True | By John Briggs | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/trujillo-ouster-asked-exile-group-here-requests-us-to-demand-action.html | TRUJILLO OUSTER ASKED; Exile Group Here Requests U.S. to Demand Action | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/plane-blast-is-traced-dynamite-indicated-as-cause-of-midair.html | PLANE BLAST IS TRACED; Dynamite Indicated as Cause of Mid-Air Explosion | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-future-of-syria-an-analysis-of-recent-military-shift-from.html | The Future of Syria; An Analysis of Recent Military Shift From Viewpoint of Political Changes Syrian Arms Listed Army Moderates Out Many States is Area Weak | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/soviet-republishes-john-reads-book-other-us-works-soviet-reprints.html | Soviet Republishes John Reed's Book, Other U.S. Works; SOVIET REPRINTS JOHN REED BOOK Out of Favor With Stalin Invite U.S. Reciprocity Translating 'Spartacus' | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/pay-tv-approval-asked-philadelphia-company-seeks-san-francisco.html | PAY TV APPROVAL ASKED; Philadelphia Company Seeks San Francisco Operation | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/francos-yacht-in-a-collision.html | Franco's Yacht in a Collision | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/baruch-greeted-at-87-president-and-churchill-are-among-message.html | BARUCH GREETED AT 87; President and Churchill Are Among Message Senders | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/3-victims-identified-in-jersey-bus-crash.html | 3 VICTIMS IDENTIFIED IN JERSEY BUS CRASH | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/printers-warned-of-curbs-on-unions.html | PRINTERS WARNED OF CURBS ON UNIONS | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/fine-jewelers-names-head.html | Fine Jewelers Names Head | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/gas-pipeline-company-picks-vice-president.html | Gas Pipeline Company Picks Vice President | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/brooklyn-nine-defeated-71.html | Brooklyn Nine, Defeated, 7-1 | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-uncleared-job.html | THE UNCLEARED JOB | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/forbes-marks-38th-birthday.html | Forbes Marks 38th Birthday | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/lebanese-police-fight-bandits.html | Lebanese Police Fight Bandits | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/join-marvin-to-wed-miss-ann-p-crowley.html | JOIN MARVIN TO WED MISS ANN P. CROWLEY | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/rip-coleman-sent-to-buffalo.html | Rip Coleman Sent to Buffalo | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/upholstery-note.html | Upholstery Note | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/lewis-delafield-lawyer-here-70-partner-in-firm-who-drafted.html | LEWIS DELAFIELD, LAWYER HERE, 70; Partner in Firm Who Drafted Financing Plans of Many Public Agencies Is Dead Aided Thruway Group | True | Volpe Studios | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/three-by-0neil-advanced.html | 'Three by 0'Neil' Advanced | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/kansas-schoolteacher-gains-two-titles-at-vandalia-traps.html | Kansas Schoolteacher Gains Two Titles at Vandalia Traps | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/man-hanged-on-bridge-apparent-suicide-is-found-on-walk-of.html | MAN HANGED ON BRIDGE; Apparent Suicide is Found on Walk of Queensboro Span | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/frankalbertario.html | Frank--Albertario | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/eisenhower-sees-dulles-0n-syria-stand-undecided-secretary-consults.html | EISENHOWER SEES DULLES 0N SYRIA; STAND UNDECIDED; Secretary Consults British Envoy and Two Experts on the Middle East WASHINGTON IS WORRIED U.S. Accused in Damascus of Causing Crisis--Red Shift Is Denied There U.S. Position Secret Dulles To Skip a Talk PRESIDENT SEES DULLES ON SYRIA Britain Officials Calm | True | By Dana Adams Schmidt Special To The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/united-fruit-company-elects-vice-president.html | United Fruit Company Elects Vice President | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/bypassing-the-tariff-act.html | BY-PASSING THE TARIFF ACT | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/new-coach-selected-for-columbias-crew.html | New Coach Selected For Columbia's Crew | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/summaries-at-brrokline.html | Summaries at Brrokline | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/new-ejection-seat-for-supersonic-planes-is-tested-on-rocket-sled.html | New Ejection Seat for Supersonic Planes Is Tested on Rocket Sled | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/bank-acceptances-increased-in-july.html | BANK ACCEPTANCES INCREASED IN JULY | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cooperfraser-take-4-set-match-as-us-doubles-start-giammalva-team.html | Cooper-Fraser Take 4 Set Match as U.S. Doubles Start; GIAMMALVA TEAM SCORES IN TENNIS Mackey Helps Beat Perry and Cranston-- Grant's Pair is Eliminated Control Weakens in Third Talbert in Fine Form Mimi Arnold Pair Bows | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/baby-races-help-harness-horses-to-grow-up-practice-tests-held-in.html | Baby Races Help Harness Horses to Grow Up; Practice Tests Held in early Evening at Westbury Trials Are Necessary Famous Alumni Listed | True | By Gay Talese Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/food-newseconomizing-rising-prices-make-it-worthwhile-experts-ways.html | Food News:Economizing Rising Prices Make It Worthwhile--Experts' Ways of Saving Listed Tips on Saving | True | By Jane Nickerson | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/dylan-will-sub-for-sanforlan-stevenson-plans-to-employ-fabric.html | 'DYLAN' WILL SUB FOR 'SANFORLAN; Stevenson Plans to Employ Fabric Process Dropped by Cluett, Peabody LICENSE NOT RENEWED U.S. Shirt Producer Said Potential Was Limited--'Sanforized' Retained Trade Mark Still Owned Laboratory to Open | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/airport-branch-unit-sought.html | Airport Branch Unit Sought | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/stocks-hit-hard-in-broad-slump-grim-figures-show-index-off-588845.html | STOCKS HIT HARD IN BROAD SLUMP; Grim Figures Show Index Off 5.88--845 Lower, Only 136 Higher ALL CATEGORIES HURT, Rails Dip 1.81, Industrials by 9.95--Wall St. Offers No Cheering Note 2,040,000 Shares Traded STOCKS HIT HARD IN BROAD SLUMP No Group Unscathed | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/giants-will-shift-to-san-francisco-for-1958-season-board-of.html | GIANTS WILL SHIFT TO SAN FRANCISCO FOR 1958 SEASON; Board of Directors Approves, by 8-1 Vote, Coast Offer of 35-Year Stadium Lease TEAM HERE SINCE 1883 Move From Polo Grounds Is Independent of Any Action Planned by Dodgers Seals' Stadium Available 12-Point Plan Offered Giants' Directors Approve Shift of Franchise to San Francisco Next Year COAST CITY'S PLAN WINS BY 8-1 VOTE Damages Not Mentioned Proposal Is Outlined | True | By Bill Beckerthe New York Times | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/british-list-force-cuts-60000-men-dropped-in-year-defense-ministry.html | BRITISH LIST FORCE CUTS; 60,000 Men Dropped in Year, Defense Ministry Says | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/police-rout-400-at-negros-home-troopers-chase-disorderly-crowd-at.html | POLICE ROUT 400 AT NEGRO'S HOME; Troopers Chase Disorderly Crowd at Levittown, Pa., as Family Moves In Trooper is Struck Latest of Protests | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/new-polar-expedition-navy-vessels-start-moving-to-antarctic-this.html | NEW POLAR EXPEDITION; Navy Vessels Start Moving to Antarctic This Month | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mrs-gerard-asch-has-son.html | Mrs. Gerard Asch Has Son | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/two-apartments-in-deal-uptown-investor-gets-buildings-at-107-113.html | TWO APARTMENTS IN DEAL UPTOWN; Investor Gets Buildings at 107 113 W.143d Street--Factory Realty Sold Industrial Building Sold Apartments Are Resold Two Buildings in Deal Radio Concern Sells Realty | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hercules-motors-appoints-chairman.html | HERCULES MOTORS APPOINTS CHAIRMAN | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/exboxer-booked-in-costello-case-gigante-accused-of-trying-to-kill.html | EX-BOXER BOOKED IN COSTELLO CASE; Gigante Accused of Trying to Kill Gambler--Silent in Long Questioning EX-BOXBR BOOKED IN COSTELLO CASE | | The New York Times (by Robert Walker) | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/senate-approval-is-won-by-melroy-nominee-for-defense-chief.html | SENATE APPROVAL IS WON BY M'ELROY; Nominee for Defense Chief Confirmed by Voice Vote, as Is Foreign Aid Choice | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/epu-standings-for-july-issued-monetary-report-highlights-new-german.html | E.P.U. STANDINGS FOR JULY ISSUED; Monetary Report Highlights New German Surplus, and the French Deficit West German Surplus | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/union-picketing-bull-line-piers-brooklyn-docks-are-affected-by.html | UNION PICKETING BULL LINE PIERS; Brooklyn Docks Are Affected by Breakdown in Wage Talks With Seafarers | True | By Jacques Nevard | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/glasgow-rangers-win-20.html | Glasgow Rangers Win, 2-0 | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sukarno-sets-pace-in-jakarta-cleanup.html | SUKARNO SETS PACE IN JAKARTA CLEANUP | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/leeds-triumphs-in-rugby.html | Leeds Triumphs in Rugby | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mayor-to-study-navylay-offs.html | Mayor to Study Navy-Lay-Offs | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cardinal-spellman-arrives-in-rome.html | Cardinal Spellman Arrives in Rome | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mussolini-case-halted-jurors-death-delays-hearing-on-missing.html | MUSSOLINI CASE HALTED; Juror's Death Delays Hearing on Missing Treasure | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/in-the-nation-it-may-never-again-be-the-same.html | In The Nation; It May Never Again Be the Same | True | By Arthur Krock | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/london-mayor-in-philadelphia.html | London Mayor in Philadelphia | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/civil-war-centennial-house-passes-bill-to-set-up-a-planning.html | CIVIL WAR CENTENNIAL; House Passes Bill to Set Up a Planning Commission | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/movie-on-soviet-planned-by-ui-90minute-documentary-to-be-released.html | MOVIE ON SOVIET PLANNED BY U.-1; 90-Minute Documentary to Be Released in Fall--Ingrid Bergman in M.-G.-M. Film | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cotton-futures-fail-to-set-trend-prices-are-5-points-off-to-12.html | COTTON FUTURES FAIL TO SET TREND; Prices Are 5 Points Off to 12 Points Up--Hedging Softens Near Months | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/japanese-plan-atomic-tanker.html | Japanese Plan Atomic Tanker | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/gov-knight-bids-for-reelection-enters-58-california-race-with-a.html | GOV. KNIGHT BIDS FOR RE-ELECTION; Enters '58 California Race With a Statement Scoring Knowland's Positions Knowland's Plans Unchanged Urged to Declare Distributes His Announcement | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/4-french-airmen-die-in-crash.html | 4 French Airmen Die in Crash | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cadet-bill-goes-to-senate.html | Cadet Bill Goes to Senate | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/long-farm-loans-urged-bankers-advised-to-allow-credit-of-2-to-4.html | LONG FARM LOANS URGED; Bankers Advised to Allow Credit of 2 to 4 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/nammloesers-weighs-merger-letter-to-holders-indicates-it-may-be-in.html | NAMM-LOESER'S WEIGHS MERGER; Letter to Holders Indicates It May Be in Offing--Deficit Registered Loss Shown for 21 Weeks NAMM-LOESER'S WEIGHS MERGER | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/city-registration-now-tops-300000-total-is-expected-to-reach-500000.html | CITY REGISTRATION NOW TOPS 300,000; Total Is Expected to Reach 500,000 by Aug. 28--8 Days Left to Qualify | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/balloonist-soars-to-19mile-record-air-force-doctor-attempts-to-help.html | BALLOONIST SOARS TO 19-MILE RECORD; Air Force Doctor Attempts to Help Pave the Way for Space Travel SETS A SECOND MARK Major Tops Endurance Stay at High Altitude-- Ascent Begins in Minnesota Wind Effects Minimized Aid to Space Travel | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/yemeni-warns-britain-says-aggressive-acts-may-lead-to-a-major-war.html | YEMENI WARNS BRITAIN; Says 'Aggressive' Acts May Lead to a Major War' | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/trumans-exaide-attacks-de-sapio-roger-tubby-asserts-party-leader-is.html | TRUMAN'S EX-AIDE ATTACKS DE SAPIO; Roger Tubby Asserts Party Leader Is Now Symbol of 'Repressive Leadership' | True | By Leo Egan | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/no-paralytic-polio.html | No Paralytic Polio | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/3-tunnel-dead-sought-4th-man-perishes-in-rescue-work-under-lake.html | 3 TUNNEL DEAD SOUGHT; 4th Man Perishes in Rescue Work Under Lake Ontario | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/merger-stay-denied-brennan-rejects-bid-to-block-railroad.html | MERGER STAY DENIED; Brennan Rejects Bid to Block Railroad Consolidation | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/freight-car-deliveries-rise.html | Freight Car Deliveries Rise | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/senate-pelishes-off-million-for-furniture.html | Senate Pelishes Off Million for Furniture | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/letters-to-the-times-dealing-with-delinquency-evidence-of.html | Letters to The Times; Dealing With Delinquency Evidence of Effectiveness of Youth Social Programs Cited Highway Liquor Ads Criticized Plan for Pedestrian Crossings Curbs on the, Judiciary Bill Depriving Supreme Court of Committee Jurisdiction Opposed Mayflower Share-Alike Pact | True | CARL M. LOEB Jr.,ROBERT F. NEEDHAM.W.H. HIGGINBOTHAM,JOSEPH KASKELL,NORMAN F. CUSHMAN. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/decision-greeted-calmly-on-coast-san-francisco-fans-fail-to-dance.html | DECISION GREETED CALMLY ON COAST; San Francisco Fans Fail to Dance in Streets, but Are Enthused Over Giants 'Fine,' Says Ott Problems Still Ahead | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/carcheck-complaints-state-says-owners-filed-101-against-inspection.html | CAR-CHECK COMPLAINTS; State Says Owners Filed 101 Against Inspection Stations | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/pamela-j-bock-to-wed-massapequa-girl-is-engaged-to-robert.html | PAMELA J. BOCK TO WED; Massapequa Girl is Engaged to Robert Courtemanche | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cox-takes-lead-in-cup-yachting-noroton-skipper-wins-two-of-three.html | COX TAKES LEAD IN CUP YACHTING; Noroton Skipper Wins Two of Three Mallory Races --Olsen Shows Way Merrifield Sets Pace | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sartre-farce-seen-on-edinburgh-stage.html | SARTRE FARCE SEEN ON EDINBURGH STAGE | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/democrats-spur-civil-rights-vote-rayburn-signals-maneuver-for-rules.html | DEMOCRATS SPUR CIVIL RIGHTS VOTE; Rayburn Signals Maneuver for Rules Group to Act--Adjournment Fades Delay Is Probable DEMOCRATS SPUR CIVIL RIGHTS VOTE How Meeting Can Be Called | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/reshevsky-gains-draw-with-byrne-first-of-ten-chess-contests-in.html | RESHEVSKY GAINS DRAW WITH BYRNE; First of Ten Chess Contests in Match Here Ends Even Following 38 Moves | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/treasury-cost-dips-for-its-91day-bills.html | TREASURY COST DIPS FOR ITS 91-DAY BILLS | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/new-polyethylene-plant.html | New Polyethylene Plant | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sala-awaits-trial-waives-examination-on-charge-of-drunken-driving.html | SALA AWAITS TRIAL; Waives Examination on Charge of Drunken Driving | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/haifa-textile-workers-back.html | Haifa Textile Workers Back | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/july-fire-losses-mount.html | July Fire Losses Mount | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/capital-is-tight-city-units-told-policy-of-strict-economy-is-laid.html | CAPITAL IS TIGHT, CITY UNITS TOLD; Policy of Strict Economy is Laid Down by Plan Board as Budget Hearings Start COLLEGES STRESS NEED Higher Education Requests $31,128,891 for '58 Works --More Libraries Asked Fund Plan Called Minimal | True | By Paul Crowell | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/cost-of-bid-coop-ruled-excessive-decision-in-clearview-case-in.html | COST OF BID CO-OP RULED EXCESSIVE; Decision in Clearview Case in Whitestone May Bring $3,500,000 Judgments 20 Million Cost 'Excessive' | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/miss-carol-haber-is-a-future-bride-student-at-hofstra-engaged-to.html | MISS CAROL HABER IS A FUTURE BRIDE; Student at Hofstra Engaged to Allen Lieberman, Who Is Attending Princeton | True | Special to The New York Times.Carol Studios | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/president-vetos-salary-bill.html | President Vetos Salary Bill | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/fontinato-of-rangers-signs-hockey-contract.html | Fontinato of Rangers Signs Hockey Contract | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/goodyear-raises-sales-and-profit-records-reached-for-first-half-2d.html | GOODYEAR RAISES SALES AND PROFIT; Records Reached for First Half, 2d quarter Reflect Orders From Chrysler 2d Quarter Net Raised GRUMMAN AIRCRAFT Net Dipped to 97c a Share in Quarter From $1.86 in '56 SPERRY RAND CORP. Profits for Quarter Fell a Bit Despite Rise in Sales COMPANIES ISSUE HARNINGS FIGURES OTHER COMPANY REPORTS Chicago Yellow Cab Co. | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/100-million-issue-goes-on-market-debentures-of-the-atlantic.html | 100 MILLION ISSUE GOES ON MARKET; Debentures of the Atlantic Refining Co. Receive a Quick Acceptance Celotex Corp. | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/top-beck-aide-links-hoffa-to-phonyteamster-locals-mohn-concedes.html | Top Beck Aide Links Hoffa To 'Phony'Teamster Locals; Mohn Concedes Charters Were Issued Irregularly--McClellan Asking for $150,000 More for Investigations BECK AIDB LINKS HOFFA TO LOCALS | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/outlook-bright-in-boys-clothing-trade-group-hears-of-the-trend-to.html | OUTLOOK BRIGHT IN BOYS' CLOTHING; Trade Group Hears of the Trend to Neatness and Promotion Planning Fashion Aspects Stressed | True | Special to The New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/steel-production-edged-up-last-week.html | STEEL PRODUCTION EDGED UP LAST WEEK | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/troth-announced-of-bright-miller-she-is-engaged-to-arthur-judson-2d.html | TROTH ANNOUNCED OF BRIGHT MILLER; She Is Engaged to Arthur Judson 2d, an Alumnus of Harvard Business School | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/jersey-fire-is-checked-500-acres-near-hammonton-burned-out-in-2.html | JERSEY FIRE IS CHECKED; 500 Acres Near Hammonton Burned Out in 2 Days | True | Special to The New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/giants-will-have-to-dig-before-gold-is-counted.html | Giants Will Have to Dig Before Gold Is Counted | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/advertising-cigar-bands-role-and-old-one-magazine-study-closed.html | Advertising: Cigar Band's Role and Old One; Magazine Study Closed Circuit Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/all-lies-budapest-says.html | All Lies, Budapest Says | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/commission-opposes-rise-in-bicycle-tariff.html | Commission Opposes Rise in Bicycle Tariff | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hungary-and-the-un.html | HUNGARY AND THE U.N. | True | | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/soybeans-record-severe-setback-losses-up-to-5-cents-laid-to-higher.html | SOYBEANS RECORD SEVERE SETBACK; Losses Up to 5 Cents Laid to Higher Crop Estimate -- Other Moves Mixed | True | Special to The New York Times. | 1985-07-01 | RE000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/colts-drop-rookie-tackle.html | Colts Drop Rookie Tackle | True | | 1985-07-01 | RE000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/3-union-aides-missing-carpenter-officials-sought-by-indiana-road.html | 3 UNION AIDES MISSING; Carpenter Officials Sought by Indiana Road Inquiry | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/irish-roads-blocked-british-troops-seek-to-stop-raids-into-north.html | IRISH ROADS BLOCKED; British Troops Seek to Stop Raids Into North Ireland | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/pakistan-plans-new-ties.html | Pakistan Plans New Ties | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-3-no-title-turnerwhiteman.html | Article 3 -- No Title; Turner--Whiteman | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/athletics-victors-10-gorman-4hitter-nips-indians-thompson-bats-in.html | ATHLETICS VICTORS, 1-0; Gorman 4-Hitter Nips Indians --Thompson Bats in Run | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/red-china-to-get-moscow-embassy-soviet-sets-aside-25-acres-of-land.html | RED CHINA TO GET MOSCOW EMBASSY; Soviet Sets Aside 25 Acres of Land for an Elaborate Complex of Buildings Soviet Chiefs Live in Area | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/curb-put-on-aid-to-atoms-agency-senate-votes-congress-veto-on-the.html | CURB PUT ON AID TO ATOMS AGENCY; Senate Votes Congress Veto on the Material Supplied for World Peace Plan Detailed Authorizations Compromise on Power | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/greenenelvin.html | Greene--Nelvin | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/16/65/08/20/archives/16650000-canadians-now.html | 16,650,000 Canadians Now | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Walter Daran | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/chang-shuchi-59-painter-of-nature.html | CHANG SHU-CHI, 59, PAINTER OF NATURE | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/lebhar-retains-crown-tops-hedrick-in-metropolitan-boys-tennis-final.html | LEBHAR RETAINS CROWN; Tops Hedrick in Metropolitan Boys Tennis Final, 6-1, 6-2 | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/joseph-w-beach-writer-and-critic-dies-had-been-english-chairman-at.html | Joseph W. Beach, Writer and Critic, Dies; Had Been English Chairman at Minnesota | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/church-bans-ricethrowing.html | Church Bans Rice-Throwing | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/transit-for-haifabound-ship.html | Transit for Haifa-Bound Ship | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/westport-race-widens-independent-democrat-seeks-post-of-first.html | WESTPORT RACE WIDENS; Independent Democrat Seeks Post of First Selectman | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/sister-kenny-drive-to-open.html | Sister Kenny Drive to Open | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/lubin-plans-appeal-in-jobless-pay-case.html | LUBIN PLANS APPEAL IN JOBLESS PAY CASE | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/glass-talks-halted-industry-fears-strike-that-would-make-50000-idle.html | GLASS TALKS HALTED; Industry Fears Strike That Would Make 50,000 Idle | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/davis-cup-plan-opposed-talbert-says-playing-in-perth-would-be.html | DAVIS CUP PLAN OPPOSED; Talbert Says Playing in Perth Would Be Hardship to U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/7-climbers-are-believed-dead-in-alps-5-others-in-summer-attire-back.html | 7 Climbers Are Believed Dead in Alps; 5 Others, in Summer Attire, Back Safe; 4-year-old Boy Saved | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/hilos-mite-4-to-1-triumphs-in-pace-wins-first-race-in-11-starts.html | HILO'S MITE, 4 TO 1, TRIUMPHS IN PACE; Wins First Race in 11 Starts This Year Before 25,286 at Roosevelt Raceway | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/african-unionising-pushed.html | African Unionising Pushed | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/a-new-navigational-network-for-atlantic-area-is-opened-electronic.html | A New Navigational Network For Atlantic Area Is Opened; Electronic System Embraces 750,000 Square Miles of Coastal Zone-- Held Useful for Sea and Air Capabilities Demonstrated System Is Described | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/puerto-rice-pay-rise.html | Puerto Rice Pay Rise | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/army-slows-shell-output.html | Army Slows Shell Output | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/money.html | Money | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/prof-rossby-59-a-meteorologist-us-weather-bureau-aide-in-war.html | PROF. ROSSBY, 59, A METEOROLOGIST; U.S. Weather Bureau Aide in War Dies--Taught at M.I.T., U. of Chicago, Stockholm Invented Forecast Device | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/bartlettayres.html | Bartlett--Ayres | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/red-china-dooms-12-others-of-gang-that-raided-party-office-get-15.html | RED CHINA DOOMS 12; Others of Gang That Raided Party Office Get 15 Years | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/weintraub-confirmed-in-jersey-as-new-chief-justice-of-state-senate.html | Weintraub Confirmed in Jersey As New Chief Justice of State; Senate Also Approves Judges Francis and Proctor for Supreme Court Other Justices Confirmed | True | By George Cable Wright Special To the New York Times.the New York Times | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/wood-field-and-stream-when-fish-wont-bite-tellers-of-tall-tales.html | Wood, Field and Stream; When Fish Won't Bite, Tellers of Tall Tales Look for Humans Who Will | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666007 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/front-page-1-no-title-people-of-russia-a-party-leader-reason-for.html | Front Page 1 -- No Title; PEOPLE OF RUSSIA: A PARTY LEADER Reason for Joining Party Daughter in Aircraft Plant | True | The New York-Times (by William J. Jorden) | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/klein-loses-suits-in-brooklyn-race-cashmore-rival-will-appeal-fight.html | KLEIN LOSES SUITS IN BROOKLYN RACE; Cashmore Rival Will Appeal Fight on Major Parties-- Denies Publicity Stunt The Court's Rulings Names Not Mentioned | True | By Richard Amperthe New York Times | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/child-to-the-jules-yarnells.html | Child to the Jules Yarnells | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/the-people-of-russia-an-interview-with-the-communist-party-leader.html | The People of Russia; An Interview With the Communist Party Leader of a Moscow Borough | True | By William J. Jorden Special To the New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/us-wary-on-report-sees-little-hope-in-treatment-of-lou-gehrig.html | U.S. WARY ON REPORT; Sees Little Hope in Treatment of 'Lou Gehrig Disease' | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/new-asiatic-flu-feared-upstate-camp-near-lake-placid-is-said-to.html | NEW ASIATIC FLU FEARED UPSTATE; Camp Near Lake Placid Is Said to Have 17 Cases -- State Maps Drive | True | | 1985-07-01 | RE0000253501 | B00000666012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/ernest-trigg-80-a-paint-official-former-head-of-industry.html | ERNEST TRIGG, 80, A PAINT OFFICIAL; Former Head of Industry Association Dies--Served on White House Panels | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/arrival-of-buyers-arrival-of-buyers-in-new-york.html | Arrival of Buyers; ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/theobald-says-city-will-shun-dispute-on-school-integration.html | Theobald Says City Will Shun Dispute on School Integration | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/red-china-cuts-ration-of-cotton-for-clothing.html | Red China Cuts Ration Of Cotton for Clothing | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/asiatic-flu-funds-passed-by-senate.html | ASIATIC FLU FUNDS PASSED BY SENATE | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/stock-in-london-in-broad-decline-fear-of-pound-devaluation-wall.html | STOCK IN LONDON IN BROAD DECLINE; Fear of Pound Devaluation, Wall Street Weakness Depress Market PARIS AMSTERDAM ZURICH FRANKFURT STOCK EXCH. | True | Special to The New York Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/iowan-paces-us-shoot-moschkau-rifle-leader-on-96-in-ring-and-1199.html | IOWAN PACES U.S. SHOOT; Moschkau Rifle Leader on 96 in Ring and 1,199 Points | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/mrs-wemett-rewed-former-helen-corbin-married-to-john-brady-dunn.html | MRS. WEMETT REWED; Former Helen Corbin Married to John Brady Dunn | True | Special to The New Tork Times. | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/jordan-accuses-israel-asks-un-discuss-alleged-violation-of.html | JORDAN ACCUSES ISRAEL; Asks U.N. Discuss Alleged Violation of Armistice | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/barrows-captures-ski-jump.html | Barrows Captures Ski Jump | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/215-in-us-flying-to-rally-in-rome-groups-leave-this-week-to-be.html | 215 IN U.S. FLYING TO RALLY IN ROME; Groups Leave This Week to Be Among 30,000 Young Christian Workers Audience With Pope Set | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-20 | 1957-08-20 | https://www.nytimes.com/1957/08/20/archives/egyptiangreek-talks-end.html | Egyptian-Greek Talks End | True | | 1985-07-01 | RE0000253501 | B00000666012 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ray-robinson-calls-off-fight-after-tv-dispute-champion-claims-pact.html | Ray Robinson Calls Off Fight After TV Dispute; CHAMPION CLAIMS PACT IS VIOLATED Robinson Wants to Pick TV Company to Handle Title Fight With Basilio Norris Taken Aback 3 Contract Terms Cited | True | By William J. Briordy | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/benson-to-propose-farm-law-changes.html | BENSON TO PROPOSE FARM LAW CHANGES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/experts-attribute-loss-of-birds-to-suburbs-boom-not-drought.html | Experts Attribute Loss of Birds To Suburbs' Boom, Not Drought; Botulism Kills L.I. Ducks | True | By Ira Henry Freeman | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/food-cooking-uses-for-vermouth-varied-flavorings-in-wine-make-it.html | Food: Cooking Uses for Vermouth; Varied Flavorings in Wine Make It Good for Seasoning Recipe is Given for Jellied Fruit With Sweet Vermouth | True | By Jane Nickerson | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/vote-registration-offices-new-york-county-kings-county-queens.html | Vote Registration Offices; NEW YORK COUNTY KINGS COUNTY QUEENS COUNTY RICHMOND COUNTY BRONX COUNTY | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/aberman-boat-scores-wins-blue-jay-race-in-junior-regatta-on.html | ABERMAN BOAT SCORES; Wins Blue Jay Race in Junior Regatta on Manhasset Bay | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sadruddin-to-marry-prince-son-of-late-aga-khan-to-wed-nina-dyer.html | SADRUDDIN TO MARRY; Prince, Son of Late Aga Khan, to Wed Nina Dyer Tuesday | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bids-accepted-on-niagara-job.html | Bids Accepted on Niagara Job | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/stern-says-family-give-up-us-ties-stern-declares-ties-renounced.html | Stern Says Family Gave Up U.S. Ties; STERN DECLARES TIES RENOUNCED Stern Implies Statement Loss of Citizenship Denied Passports Refused in 1956 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/banker-to-be-chairman-of-visiting-nurse-drive.html | Banker to Be Chairman Of Visiting Nurse Drive | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/arrival-of-buyers-in-view-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN VIEW YORK; ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/magazine-raises-obscenity-issue-confidential-cites-writings-by.html | MAGAZINE RAISES OBSCENITY ISSUE; Confidential Cites Writings by O'Hara and Steinbeck -- Quotes Newspapers | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ohallorannolan.html | O'Halloran--Nolan | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/c-arthur-kulp-dean-at-u-of-p-head-of-wharton-school-dies-authority.html | C. ARTHUR KULP, DEAN AT U. OF P.; Head of Wharton School Dies -- Authority on Social and Casualty Insurance | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/senate-unit-asks-more-data-on-aid-democrats-say-12-billion-is.html | SENATE UNIT ASKS MORE DATA ON AID; Democrats Say 12 Billion Is Available--Demand G.O.P. Justify Need for Rise Surplus Funds Cited Doubts Full Restoration SENATE UNIT ASKS MORE DATA ON AID Reds' Military Aid Cited | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/merrifield-first-in-sears-regatta-pequot-skipper-beats-simes-by-30.html | MERRIFIELD FIRST IN SEARS REGATTA; Pequot Skipper Beats Simes by 30 Points to 25 as Six-Race Series Ends | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bonn-to-resume-talks-delegation-head-will-return-to-moscow-tomorrow.html | BONN TO RESUME TALKS; Delegation Head Will Return to Moscow Tomorrow | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-unit-studies-bull-line-strike-mediation-service-planning.html | U.S. UNIT STUDIES BULL LINE STRIKE; Mediation Service Planning 'Exploratory Talks' Today --60 Concerns Affected Company Statement | True | By Jacques Nevard | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/merger-is-voted-by-flintkope-co.html | MERGER IS VOTED BY FLINTKOPE CO. | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/vermont-yule-tree-due-for-rockefeller-center.html | Vermont Yule Tree Due For Rockefeller Center | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/paperboard-output-up-production-is-48-orders-158-above-1956-level.html | PAPERBOARD OUTPUT UP; Production Is 4.8%, Orders 15.8% Above 1956 Level | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/oil-man-slays-two-kills-himself-after-slaying-wife-and-her-sister.html | OIL MAN SLAYS TWO; Kills Himself After Slaying Wife and Her Sister | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/15-soccer-players-fall-ill.html | 15 Soccer Players Fall Ill | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/house-gop-backs-tactics-on-rights-martin-endorsed-by-caucus-in.html | HOUSE G.O.P. BACKS TACTICS ON RIGHTS; Martin Endorsed by Caucus in Opposition to Senate Version of Measure Deadlock Persists Major Changes Sought HOUSE G.O.P. BACKS TACTICS ON RIGHTS Rayburn Initiative Asked | True | By William S. White Special To the New York Times | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/trujillo-ouster-asked-exile-group-here-requests-us-to-demand-action.html | TRUJILLO OUSTER ASKED; Exile Group Here Requests U.S. to Demand Action | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/connecticut-towns-choose-candidates.html | CONNECTICUT TOWNS CHOOSE CANDIDATES | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/nbc-po-televise-tennis-tourney-portions-of-singles-matches-at.html | N.B.C. PO TELEVISE TENNIS TOURNEY; Portions of Singles Matches at Forest Hills th Be Seen --Kukla Ends Aug. 30 | True | By Val Adams | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/siegler-corporation-profits-in-year-to-june-30-fell-despite-record.html | SIEGLER CORPORATION; Profits in Year to June 30 Fell Despite Record Sales | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mclavegray.html | McLave--Gray | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/keegans-60-nohitter-beats-senators-for-white-sox-split-chicagoan.html | Keegan's 6-0 No-Hitter Beats Senators for White Sox Split; Chicagoan Faces 28 Batters --Washington Victor in First Contest, 5-4 Sparkling Defense Helps | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fight-over-shot-gun-ends-church-dance.html | FIGHT OVER SHOT GUN ENDS CHURCH DANCE | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/democrats-prod-dulles-on-syria-senators-seek-to-ascertain.html | DEMOCRATS PROD DULLES ON SYRIA; Senators Seek to Ascertain Involvement of U.S. Under Eisenhower Doctrine Eisenhower Doctrine Cited Resort to U.N. Suggested Curbs Implied by Dulles | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/money.html | Money | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/morocco-seeks-ifni-envoy-called-from-madrid-for-talks-on-violence.html | MOROCCO SEEKS IFNI; Envoy Called From Madrid for Talks on Violence | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/blackjack-tactic-laid-to-ship-men.html | 'BLACKJACK' TACTIC LAID TO SHIP MEN | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/hoffa-says-he-got-120000-in-loans-without-security-admits-to-senate.html | HOFFA SAYS HE GOT $120,000 IN LOANS WITHOUT SECURITY; Admits to Senate Inquiry He Received Many Advances --Paid No Interest LISTS $70,000 IN DEBTS Dealt Only With Cash Until This Year-- Recounts Wife's Profits in Trucking Deal Testifies 5 Hours Says He Repaid Union HOFFA TESTIFIES HE GOT $120,000 'Riding in the Clouds' 'I Think You're Honest' | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/diamond-alkali-promotes-4.html | Diamond Alkali Promotes 4 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/london-market-weakens-again-most-issues-of-britain-also.html | LONDON MARKET WEAKENS AGAIN; Most Issues of Britain Also Declines--Stock Index Is Off 1.5 to 197.2 | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/china-ban-hit-in-senate-fulbright-asks-an-end-of-headinsand-policy.html | CHINA BAN HIT IN SENATE; Fulbright Asks an End of 'Head-in-Sand' Policy | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/the-giants-go-west.html | THE GIANTS GO WEST | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/chain-group-gets-brighton-store-lease-taken-on-beach-parcel-by-key.html | CHAIN GROUP GETS BRIGHTON STORE; Lease Taken on Beach Parcel by Key Foods--OtherDeals in Brooklyn Investor Buys Apartment | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/major-bills-in-congress-abbreviations.html | Major Bills in Congress; ABBREVIATIONS | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/congress-secrecy-hit-closed-hearings-on-veterans-legislation-draw.html | CONGRESS SECRECY HIT; Closed Hearings on Veterans Legislation Draw Fire | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/podiatry-association-elects.html | Podiatry Association Elects | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/drama-seminar-held-child-development-discussed-at-conference-at.html | DRAMA SEMINAR HELD; Child Development Discussed at Conference at Tufts | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/five-in-iue-plead-fifth-on-red-ties.html | FIVE IN I.U.E. PLEAD FIFTH ON RED TIES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-john-martin-former-actress-dies-dance-crifics-wife-operated.html | Mrs. John Martin, Former Actress, Dies; Dance Crific's Wife Operated Workshop | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/the-battle-of-brussels.html | THE "BATTLE" OF BRUSSELS | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/child-to-william-scheerers-2d.html | Child to William Scheerers 2d | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/hoodlum-jailed-in-costello-case-defense-protests-150000-bail-and.html | HOODLUM JAILED IN COSTELLO CASE; Defense Protests $150,000 Bail and Denies Shooting Was Attempted Murder $150,000 Bail Asked Speedy Action Planned | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/7-miners-killed-in-sicily.html | 7 Miners Killed in Sicily | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-minister-defends-religion-in-prague.html | U.S. Minister Defends Religion in Prague | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/museum-parking-to-be-ready-soon-space-for-200-cars-and-10-school.html | MUSEUM PARKING TO BE READY SOON; Space for 200 Cars and 10 School Buses at Art Unit to Be Opened in November Control Held Needed Former Parking Limited | True | By Murray Illsonthe New York Times | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/chautauqua-aide-resigns.html | Chautauqua Aide Resigns | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fashion-show-today-southampton-event-to-benefit-home-for-crippled.html | FASHION SHOW TODAY; Southampton Event to Benefit Home for Crippled Children | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/explorers-using-ship-helicopter-newfoundlanders-seek-iron-near-the.html | EXPLORERS USING SHIP, HELICOPTER; Newfoundlanders Seek Iron Near the Arctic Circle | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sad-sacks-elect-saddest.html | Sad Sacks Elect Saddest | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/miss-ann-b-fishman-becomes-affianced.html | MISS ANN B. FISHMAN BECOMES AFFIANCED | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/balloonist-lands-safely-aloft-a-record-32-hours-balloonist-lands-in.html | Balloonist Lands Safely; Aloft a Record 32 Hours; BALLOONIST LANDS IN SOUTH DAKOTA Tape Records Experience | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/new-play-in-edinburgh-the-hidden-king-by-joseph-griffin-seen-at.html | NEW PLAY IN EDINBURGH; 'The Hidden King,' by Joseph Griffin, Seen at Festival | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/2-soviet-warships-head-for-albania.html | 2 SOVIET WARSHIPS HEAD FOR ALBANIA | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/girl-18-wins-64000-show-runs-11-seconds-over-costing-sponsor-70000.html | GIRL, 18, WINS $64,000; Show Runs 11 Seconds Over, Costing Sponsor $70,000 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/3-lake-pacts-approved-seamens-union-accepts-pay-rises-in-cleveland.html | 3 LAKE PACTS APPROVED; Seamen's Union Accepts Pay Rises in Cleveland Fleets | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pesinturetsky.html | Pesin--Turetsky | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/jersey-nine-21-victor-lyndhurst-nips-coast-team-in-babe-ruth-world.html | JERSEY NINE 2-1 VICTOR; Lyndhurst Nips Coast Team in Babe Ruth World Series | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pricewage-curb-baffles-france-government-meets-difficulty-in.html | PRICE-WAGE CURB BAFFLES FRANCE; Government Meets Difficulty in Controlling Pressure for Some Increases Price Ceilings Opposed Low Price Level Sought Dual Franc Rate Certified | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-r-d-young-jr-has-child.html | Mrs. R. D. Young Jr. Has Child | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/r-a-grant-exaide-of-american-news.html | R. A. GRANT, EX-AIDE OF AMERICAN NEWS | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/tribe-nips-boston-54-woodling-hits-homer-double-2-singles-for.html | TRIBE NIPS BOSTON, 5-4; Woodling Hits Homer, Double 2 Singles for Cleveland | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/awards-to-six-movies-golden-laurel-medals-go-to-films-of-five.html | AWARDS TO SIX MOVIES; Golden Laurel Medals Go to Films of Five Countries | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/talks-under-way-in-detroit-tieup-union-group-and-publishers-of.html | TALKS UNDER WAY IN DETROIT TIE-UP; Union Group and Publishers of Newspaper Meet After Peace Move by Hoffa Statement by Hoffa | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/58-male-plumage-grey-and-canary-at-least-thats-hope-of.html | '58 MALE PLUMAGE GREY AND CANARY; At Least, That's Hope of Salesmen--Underwear, Hats, Socks Included Recognition Is Noted | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/auto-accidents-drop-but-7-were-killed-last-week-a-rise-over-1956.html | AUTO ACCIDENTS DROP; But 7 Were Killed Last Week, a Rise Over 1956 Figure | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/the-discount-rate-an-appraisal-of-its-changing-role-since-reserve.html | The Discount Rate; An Appraisal of Its Changing Role Since Reserve System's Founding Two New Tools Some Still Prohibited AN EXAMINATION OF DISCOUNT RATE | True | By Albert L. Kraus | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/yugoslavs-to-visit-peiping.html | Yugoslavs to Visit Peiping | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/commodities-dip-in-dull-trading-market-believed-affected-by-franc.html | COMMODITIES DIP IN DULL TRADING; Market Believed Affected by Franc Devaluation, Rumors as to Sterling Cuban Buying Noted | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/oh-no-triumphs-in-110-sail.html | Oh No Triumphs in 110 Sail | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/youths-trial-delayed-slayer-of-mother-and-sister-will-get-new-tests.html | YOUTH'S TRIAL DELAYED; Slayer of Mother and Sister Will Get New Tests | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/new-interlining-has-air-pockets-for-insulation.html | New Interlining Has Air Pockets For Insulation | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/vaccine-for-flu-ordered-by-city-200000-shots-to-combat-expected.html | VACCINE FOR FLU ORDERED BY CITY; 200,000 Shots to Combat Expected Asiatic Illness Are to Cost $61,936 U.S. Airmen Ill in Britain | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fight-red-dogma-lutherans-urged-german-bishop-says-world-does-not.html | FIGHT RED DOGMA, LUTHERANS URGED; German Bishop Says World Does Not Permit Lives of Superficial Christianity Referral Service Planned | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/military-fund-bill-adopted-by-house.html | MILITARY FUND BILL ADOPTED BY HOUSE | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/4-alps-climbers-safe-they-reach-a-valley-refuge-after-battle-with.html | 4 ALPS CLIMBERS SAFE; They Reach a Valley Refuge After Battle With Winds | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/noble-dean-wins-pace-after-foul-laura-scott-finishes-first-but-is.html | NOBLE DEAN WINS PACE AFTER FOUL; Laura Scott Finishes First but Is Placed Last of 8 at Roosevelt Raceway | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-woman-found-dead-new-york-resident-dies-in-a-buenos-aires-hotel.html | U.S. WOMAN FOUND DEAD; New York Resident Dies in a Buenos Aires Hotel | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/union-offices-wrecked-100-nonstrikers-in-attack-in-quebec-mining.html | UNION OFFICES WRECKED; 100 Non-Strikers in Attack in Quebec Mining Town | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bill-to-save-a-carrier-gains.html | Bill to Save a Carrier Gains | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/klan-team-beaten-in-nashville-games.html | KLAN TEAM BEATEN IN NASHVILLE GAMES | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/republicans-sue-in-bronx-dispute-insurgents-ask-voiding-of-all.html | REPUBLICANS SUE IN BRONX DISPUTE; Insurgents Ask Voiding of All Primary Nominees to Force Write-In Vote | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pope-pius-receives-spellman.html | Pope Pius Receives Spellman | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/new-us-envoy-in-burma.html | New U.S. Envoy in Burma | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/prisoners-to-donate-red-cross-bloodmobile-goes-to-green-haven-today.html | PRISONERS TO DONATE; Red Cross Bloodmobile Goes to Green Haven Today | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/arms-talk-delayed-un-meeting-in-london-is-put-off-till-today.html | ARMS TALK DELAYED; U.N. Meeting in London is Put Off Till Today | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/snider-sets-pace-in-115-65-tests-decides-2d-game-on-homer-in-12th.html | SNIDER SETS PACE IN 11-5, 6-5 TESTS; Decides 2d Game on Homer in 12th, Gets Double and Four-Bagger in First Orders Are Interpreted Hodges Hits No. 19 | True | By Roscoe McGowen | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/2-li-youths-killed-2-other-boys-critically-hurt-in-auto-crash.html | 2 L.I. YOUTHS KILLED; 2 Other Boys Critically Hurt in Auto Crash Upstate | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/market-gyrates-but-makes-gains-seesaw-action-builds-up-price-level.html | MARKET GYRATES, BUT MAKES GAINS; See-Saw Action Builds Up Price Level That Holds Despite Profit Selling INDEX RISES 4.14 POINTS Volume, 2,700,000 Shares, Best Since July 10-Base for Strength Discerned Qualified Optimism MARKET GYRATES, BUT MAKES GAINS Best Volume Since July 10 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/baruchs-aunt-101-years-old.html | Baruch's Aunt 101 Years Old | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-ruth-renwick-wed-to-dq-coster.html | MRS. RUTH RENWICK WED TO D.Q. COSTER | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/cubs-down-phils-after-21-defeat-banks-kindall-homers-aid-52.html | CUBS DOWN PHILS AFTER 2-1 DEFEAT; Banks, Kindall Homers Aid 5-2 Triumph--Lopata Belt in Tenth Wins Opener | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/favorite-is-first-in-9furlong-run-snow-white-in-front-all-the.html | FAVORITE IS FIRST IN 9-FURLONG RUN; Snow White in Front All the Way--Polamby Takes Dash at $52.20 for $2 Brent Adds to Success Two Cent Stamp Triumphs | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/160-unhurt-in-train-derailing.html | 160 Unhurt in Train Derailing | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/article-2-no-title-stockholders-approve-plan-for-acquiring-kosmos.html | Article 2 -- No Title; Stockholders Approve Plan for Acquiring Kosmos Cement Concern OTHER MEETINGS Cenco Corporation General Mills, Inc. | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sports-of-the-times-the-mad-hatters-tea-party-the-lunatic-fringe-it.html | Sports of The Times; The Mad Hatter's Tea Party The Lunatic Fringe It Pays to Advertise The Open Road | True | By Arthur Daley | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/13-arrested-in-havana-12-youths-and-a-woman-are-accused-as.html | 13 ARRESTED IN HAVANA; 12 Youths and a Woman Are Accused as Terrorists | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/miss-ruth-atwood-engaged.html | Miss Ruth Atwood Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/reshevsky-forfeits-game-with-d-byrne.html | RESHEVSKY FORFEITS GAME WITH D. BYRNE | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/belafonte-in-hospital-here.html | Belafonte in Hospital Here | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/rudder-club-to-play-golf.html | Rudder Club to Play Golf | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/exnavy-officer-to-defend-abel-james-b-donovan-chosen-by-brooklyn.html | EX-NAVY OFFICER TO DEFEND ABEL; James B. Donovan Chosen by Brooklyn Bar--Helped Prosecute Top Nazis Makes a Distinction | True | By Mildred Murphythe New York Times | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/davies-side-wins-fourset-contest-wilson-shares-in-victory-over.html | DAVIES SIDE WINS FOUR-SET CONTEST; Wilson Shares in Victory Over Dailey-Rothrock--Talbert-Shea Score U.S. Duo Takes 12-10 Set Seixas Pair Advances | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bay-state-sells-19000000-issue-interest-cost-of-3463-is-incurred.html | BAY STATE SELLS $19,000,000 ISSUE; Interest Cost of 3.463% Is Incurred for Borrowing for Road Building Kansas City Expressway New York City New York School Districts Michigan School District Albany, Ga. New Jersey School District Newton, Mass. Appleton, Wis. Louisiana School District California School District Laguna Beach, Calif. Lincoln County, Ore. Bid Rejected | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pentagon-revises-information-rules.html | PENTAGON REVISES INFORMATION RULES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/boston-deadlock-persists.html | Boston Deadlock Persists | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/foreign-affairs-is-another-brink-of-war-approaching-excitable-lands.html | Foreign Affairs; Is Another Brink of War Approaching? Excitable Lands Essential Need | True | By C. L. Sulzberger | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/rail-car-work-speeded-central-uses-assembly-line-system-for-repairs.html | RAIL CAR WORK SPEEDED; Central Uses Assembly Line System for Repairs | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/seato-to-get-arms-sandys-says-nuclear-weapons-will-be-supplied-to.html | SEATO TO GET ARMS; Sandys Says Nuclear Weapons Will Be Supplied to Units | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ann-m-loppacker-is-wed-in-jersey-bride-escorted-by-father-at.html | ANN M. LOPPACKER IS WED IN JERSEY; Bride Escorted by Father at Marriage in Bloomfield to Gordon Raymond Glorch | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/short-interest-at-7month-low-total-at-2392520-shares-down-from.html | SHORT INTEREST AT 7-MONTH LOW; Total at 2,392,520 Shares, Down From 2,737,779 Figure on July 15 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/japanese-warned-on-danger-of-war.html | JAPANESE WARNED ON DANGER OF WAR | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mob-again-chased-from-negro-home-levittown-pa-police-rout-300-after.html | MOB AGAIN CHASED FROM NEGRO HOME; Levittown, Pa., Police Rout 300 After Sergeant Is Hurt by Rock--2 Men Fined Crowd Starts to Move Two Men Held | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/klein-appeals-primary-ruling.html | Klein Appeals Primary Ruling | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/dorothy-malone-in-film-biography-oscar-winner-is-cast-as-diana.html | DOROTHY MALONE IN FILM BIOGRAPHY; 'Oscar' Winner Is Cast as Diana Barrymore--Paul Douglas Gets New Role Giulletta Masina to Co-Star Of Local Origin | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/floor-is-leased-at-176-broadway-statistical-concern-to-take-space.html | FLOOR IS LEASED AT 176 BROADWAY; Statistical Concern to Take Space in Addition to Its Sixth Ave. Quarters | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/airliner-lands-safely-after-scare-over-gear.html | Airliner Lands Safely After Scare Over Gear | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ff-french-companies-elect-a-vice-president.html | F.F. French Companies Elect a Vice President | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mount-vernon-student-killed.html | Mount Vernon Student Killed | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/venezuela-begins-work-on-a-fivemile-bridge.html | Venezuela Begins Work On a Five-Mile Bridge | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/gail-bromley-engaged-beaver-school-alumna-to-be-bride-of-bradley-p.html | GAIL BROMLEY ENGAGED; Beaver School Alumna to Be Bride of Bradley P. Noyes | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/first-view-of-the-english-couture-collections.html | First View of the English Couture Collections | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/scientists-to-live-in-greenland-ice-european-team-studying-glaciers.html | SCIENTISTS TO LIVE IN GREENLAND ICE; European Team Studying Glaciers to Set Up Plastic Sphere Below Surface Like a Peeled Orange | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/algerian-realities.html | ALGERIAN REALITIES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/power-offer-ending-upstate-villages-asked-to-act-promptly-on.html | POWER OFFER ENDING; Upstate Villages Asked to Act Promptly on Contracts | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/a-problem-in-policy.html | A PROBLEM IN POLICY | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/for-seaway-tolls-22state-unit-formed-to-fight-freepassage-proposals.html | FOR SEAWAY TOLLS; 22-State Unit Formed to Fight Free-Passage Proposals | True | Special to The New York Times | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/colts-put-rookie-on-waivers.html | Colts Put Rookie on Waivers | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/lois-gail-weissman-fiancee-of-student.html | LOIS GAIL WEISSMAN FIANCEE OF STUDENT | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mgm-and-fox-accused-union-official-charges-they-hire-red-workers-in.html | M-G-M AND FOX ACCUSED; Union Official Charges They Hire Red Workers in France | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/queens-racer-scores-almeria-beats-blue-galleon-easily-in-yorkshire.html | QUEEN'S RACER SCORES; Almeria Beats Blue Galleon Easily in Yorkshire Oaks | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/associated-artists-1237628-cleared-in-six-months-to-june-30-other.html | ASSOCIATED ARTISTS; $1,237,628 Cleared in Six Months to June 30 OTHER COMPANY REPORT'S COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mail-users-fight-house-rate-rises-burden-put-on-sending-out-of.html | MAIL USERS FIGHT HOUSE RATE RISES; Burden Put on Sending Out of Bills and on Magazines, Senate Hearing is Told Amendment Defended Profit Put at 2.6% | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mr-reuthers-program.html | MR. REUTHER'S PROGRAM | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/washington-stadium-rejected.html | Washington Stadium Rejected | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/article-1-no-title.html | Article 1 — No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/italian-admiral-is-lost-as-seas-sweep-yacht.html | Italian Admiral Is Lost As Seas Sweep Yacht | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-rowland-clubwoman-87-president-of-new-york-city-federation-in.html | MRS. ROWLAND, CLUBWOMAN, 87; President of New York City Federation in '35-37 Dies --Headed Other Groups | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/wholesale-prices-off-index-fell-to-892-monday-from-895-last-friday.html | WHOLESALE PRICES OFF; Index Fell to 89.2 Monday From 89.5 Last Friday | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/howard-clothes-aims-at-prestige.html | Howard Clothes Aims at Prestige | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/belgium-to-widen-her-debt-abroad-seeks-80-million.html | Belgium to Widen Her Debt Abroad; Seeks 80 Million | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/revolt-leaders-flee-three-heading-toward-coast-sultan-offers-reward.html | REVOLT LEADERS FLEE; Three Heading Toward Coast --Sultan Offers Reward | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/shipping-mails.html | SHIPPING-MAILS | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/father-of-radar-idea-finally-gets-his-patent.html | 'Father' of Radar Idea Finally Gets His Patent | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/phyllis-spain-to-wed-sept-7.html | Phyllis Spain to Wed Sept. 7 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/railroad-rate-rises-granted.html | Railroad Rate Rises Granted | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/track-officials-back-monaghan-yonkers-and-buffalo-aides-support.html | TRACK OFFICIALS BACK MONAGHAN; Yonkers and Buffalo Aides Support Commissioner in Dispute With Trot Unit Lists Fee Paid to Association | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/ezekiel-bronson-dies-new-haven-realty-man-was-on-yale-athletic.html | EZEKIEL BRONSON DIES; New Haven Realty Man Was on Yale Athletic Board | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/screen-the-last-bridge-maria-schell-stars-in-wartime-story-the-cast.html | Screen: 'The Last Bridge'; Maria Schell Stars in Wartime Story The Cast | True | By Bosley Crowther | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/output-in-poland-shows-1957-gain-rise-over-56-is-reported-after.html | OUTPUT IN POLAND SHOWS 1957 GAIN; Rise Over '56 Is Reported After Censure on Strikes OUTPUT IN POLAND SHOWS 1957 GAIN Larger Imports Cited | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/saudi-arabias-oil-output-up.html | Saudi Arabia's Oil Output Up | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/motor-car-sports-national-rally-regulations-are-adopted-rip-van.html | Motor Car Sports; National Rally Regulations Are Adopted --Rip Van Winkle Event Sept. 6 Some Passages Listed Entry List Closes Sept. 14 | True | By Frank M. Blunk | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/opera-brittens-turn-of-the-screw-stratford-ont-stages-american.html | Opera: Britten's 'Turn of the Screw'; Stratford, Ont., Stages American Premiere | True | By Ross Parmenter Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/interracial-farm-group-looks-to-greener-pastures-in-jersey.html | Interracial Farm Group Looks To Greener Pastures in Jersey; Christian Fellowship and Industriousness Are Precepts at Koinonia | True | By Robert Rotberg Special To the New York Times.the New York Times (BY ROBERT WALKER) | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fourday-week-sought-printing-union-votes-to-let-locals-negotiate.html | FOUR-DAY WEEK SOUGHT; Printing Union Votes to Let Locals Negotiate for It | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/wood-field-and-stream-river-and-lake-in-new-brunswick-differ-mainly.html | Wood, Field and Stream; River and Lake in New Brunswick Differ Mainly in Biting Habits of Fish | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/the-people-of-russia-a-school-teacher-in-soviet-armenia-mingles.html | The People of Russia; A School Teacher in Soviet Armenia Mingles Family Life With Her Work PEOPLE OF RUSSIA: A SCHOOL TEACHER Two Shifts in School Cooking Is Her Hobby | True | By William J. Jorden Special To the New York Times.the New York Times (BY WILLIAM J. JORDEN) | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/un-council-bars-oman-complaint-votes-54-against-hearing-arab.html | U.N. COUNCIL BARS OMAN COMPLAINT; Votes 5-4 Against Hearing Arab Censure of Britain-- Lodge Chides Russian United States Abstained Stability Held Aim U.N. COUNCIL BARS OMAN COMPLAINT Delegates Are Warned Soviet Backs U.N. Study Statement Labeled 'Fiction' | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/soybean-prices-decline-further-futures-fall-1-to-2-c-moves-are.html | SOYBEAN PRICES DECLINE FURTHER; Futures Fall 1 to 2 c -- Moves Are Irregular in Wheat and Corn | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/akers-discounts-survey-on-crime-specialists-in-youth-problems-at.html | AKERS DISCOUNTS SURVEY ON CRIME; Specialists in Youth Problems at City Hall Hearing | True | By Farnsworth Fowlethe New York Times | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/rodgers-is-ahead-in-western-golf-coast-youth-sets-pace-by-2-strokes.html | RODGERS IS AHEAD IN WESTERN GOLF; Coast Youth Sets Pace by 2 Strokes With 68 for 141 in Amateur Qualifying | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/young-refugees-long-for-america-waiting-to-learn-their-fate-is-hard.html | YOUNG REFUGEES LONG FOR AMERICA; Waiting to Learn Their Fate Is Hard for Hungarians in Yugoslav Camps Sweden Taking Tuberculars Chances of Going to U.S. Waiting Is the Hardest Trial | True | By Harrison E. Salisbury Special To the New York Times.the New York Times (BY HARRISON E. SALISBURY) | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/advertising-three-big-drives-are-mapped-carefree-home-250-miles-of.html | Advertising Three Big Drives Are Mapped; 'Care-Free Home' 250 Miles of Wrap Life Account Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/a-fighting-virginian-howard-worth-smith-his-ability-conceded-author.html | A Fighting Virginian; Howard Worth Smith His Ability Conceded Author of Smith Act | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/florence-l-sloan-to-marry-sept-28.html | FLORENCE L. SLOAN TO MARRY SEPT. 28 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/k-of-c-reports-gains-convention-told-39433-rise-puts-members-at.html | K. OF C. REPORTS GAINS; Convention Told 39,433 Rise Puts Members at 1,048,738 | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/odd-fellows-elect-head.html | Odd Fellows Elect Head | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/larchmont-crew-in-tie-shares-midget-title-lead-with-seawanhaka.html | LARCHMONT CREW IN TIE; Shares Midget Title Lead With Seawanhaka Corinthian | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/triborough-strike-voted-on.html | Triborough Strike Voted On | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/graham-cites-red-gains-notes-signs-of-a-conflict-that-could-destroy.html | GRAHAM CITES RED GAINS; Notes Signs of a Conflict That Could Destroy Civilization | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/scholarship-awarded-manhattan-veteran-leads-list-peress-also-wins.html | SCHOLARSHIP AWARDED; Manhattan Veteran Leads List --Peress Also Wins Grant | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/loews-insurgents-oppose-injunction.html | LOEWS INSURGENTS OPPOSE INJUNCTION | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/big-store-chain-plans-expansion-associated-dry-goods-rids-10.html | BIG STORE CHAIN PLANS EXPANSION; Associated Dry Goods Rids 10 Million for All Stock in Upstate Retailer BROADSTREET'S SOLD Philadelphia Clothing Maker Buys Men's Store Chain OTHER SALES, MERGERS Ryder System, Inc. Servomechanisms, Inc. | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/kadar-says-people-think-he-is-lenient.html | KADAR SAYS PEOPLE THINK HE IS LENIENT | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/teachers-score-bias-in-housing-tighter-laws-would-speed-school.html | TEACHERS SCORE BIAS IN HOUSING; Tighter Laws Would Speed School Integration, Union Resolution Asserts | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/post-office-joins-move-to-suburbs-300-new-branches-opened-thus-far.html | POST OFFICE JOINS MOVE TO SUBURBS; 300 New Branches Opened Thus Far This Year, With 200 More Planned Many-- Overcrowded Long-Term Leases Held | True | By Alyin Shuster Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/graft-is-charged-to-13-policemen-queens-men-are-accused-of-getting.html | GRAFT IS CHARGED TO 13 POLICEMEN; Queens Men Are Accused of Getting Sums to Overlook Violations by Builders | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/books-of-the-times-topical-and-sweeping-security-minus.html | Books of The Times; Topical and Sweeping Security Minus Responsibility | True | By Orville Prescottthe New York Times Studio | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/syria-army-chief-charges-us-plotted-to-slay-him-accuses-ousted-us.html | Syria Army Chief Charges U.S. Plotted to Slay Him; Accuses Ousted U.S. Aide SYRIA ARMY CHIEF CHARGES U.S. PLOT Acting Leaders Confer Stresses Internal Affairs Calls Arms Own Affair U.S. Expels Ambassador No Word at the U.N. Military Censors Dispatches Airfield Agreement Reported Turkish Outlook Grave | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/cyanamid-names-two-top-officers.html | Cyanamid Names Two Top Officers | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bill-bars-military-grabs.html | Bill Bars Military 'Grabs' | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/officer-named-to-board.html | Officer Named to Board | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/senators-shelve-bill-measure-would-put-military-man-in-diplomatic.html | SENATORS SHELVE BILL; Measure Would Put Military Man in Diplomatic Post | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-byron-c-foy-a-society-leader-daughter-of-late-walter-p-chrysler.html | MRS. BYRON C. FOY, A SOCIETY LEADER; Daughter of Late Walter P. Chrysler Dies--Noted for Elegance of Wardrobe | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/appliance-field-cheered-a-little-a-few-concerns-rehiring.html | APPLIANCE FIELD CHEERED A LITTLE; A Few Concerns Rehiring Workers-Lay-Off Trend May Be Reversed ORDERS ARE INCREASING Westinghouse Chief Says He Is 'Moderately Optimistic' on Remainder of Year Maytag to Rehire 1,000 Laid Off in June | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-students-in-china-peiping-radio-reports-entry-of-group-from.html | U.S. STUDENTS IN CHINA; Peiping Radio Reports Entry of Group From Moscow | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/two-atomic-bills-go-to-eisenhower-first-implements-us-role-in-world.html | TWO ATOMIC BILLS GO TO EISENHOWER; First Implements U.S. Role in World Agency, Second Provides Power Plants President Proposed Agency Atomic Power Controversy Three Projects Proposed | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mutual-security-in-brief.html | MUTUAL SECURITY IN BRIEF | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sec-head-designated-gadsby-sworn-in-to-succeed-armstrong-in-post.html | S.E.C. HEAD DESIGNATED; Gadsby Sworn in to Succeed Armstrong in Post | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/tigers-sink-orioles-51-early-runs-help-gunning-gain-15th-mound.html | TIGERS SINK ORIOLES, 5-1; Early Runs Help Gunning Gain 15th Mound Triumph | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/tv-camera-on-hoffa-teamster-leader-maintains-his-aplomb-under.html | TV: Camera on Hoffa; Teamster Leader Maintains His Aplomb Under Quizzing by Senate Panel | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/all-new-schools-envisioned-here-education-official-asserts-change.html | ALL NEW SCHOOLS ENVISIONED HERE; Education Official Asserts Change Is Possible by '64 at 100 Million a Year FUNDS FOR '58 SOUGHT 107 Million Capital Budget Asked for 65 Projects to Seat 67,721 Pupils 300 More Schools Sought $100,000,000 a Year Provided | True | By Leonard Buder | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/about-new-york-jan-gut-and-the-tuan-reminisce-on-life-among-the.html | About New York; Jan Gut and the Tuan Reminisce on Life Among the Muruts of North Borneo | True | By Meyer Berger | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/kohlmann-pairs-70-takes-oneday-golf.html | KOHLMANN PAIR'S 70 TAKES ONE-DAY GOLF | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/claire-tennis-married-bride-of-mortimer-abramson-in-tiverton-r-i.html | CLAIRE TENNIS MARRIED; Bride of Mortimer Abramson in Tiverton, R. I., Chapel | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/dowling-to-head-wagners-drive-realty-man-to-be-chairman-of-citizen.html | DOWLING TO HEAD WAGNER'S DRIVE; Realty Man to Be Chairman of Citizen Unit—Hanrahan Will Manage Campaign | True | By Leo Egan | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/bonn-bars-rise-in-marks-value-government-says-exchange-rate-based.html | BONN BARS RISE IN MARK'S VALUE; Government Says Exchange Rate Based on Dollar Will Be Maintained | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/screams-thwart-holdup-in-bank-woman-teller-faints-after-giving.html | SCREAMS THWART HOLD-UP IN BANK; Woman Teller Faints After Giving Alarm Near Times Square—Robber Flees | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fbi-transfer-slated-powers-of-boston-will-get-top-new-york-post.html | F.B.I. TRANSFER SLATED; Powers of Boston Will Get Top New York Post | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/sidelights-canadas-dollar-goes-over-106-a-new-tack-ins-and-outs.html | Sidelights; Canada's Dollar Goes Over $1.06 A New Tack Ins and Outs Lucky Strike Big Offender Funds Here and There Miscellany | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/a-rffugee-bill-gains-in-senate-judiciary-group-approves-measure.html | A RFFUGEE BILL GAINS IN SENATE; Judiciary Group Approves Measure Allowing 18,655 Fugitives to Enter U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/railway-reports.html | RAILWAY REPORTS | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/omalley-silent-on-brooks-plans-decision-due-in-30-days-on.html | O'MALLEY SILENT ON BROOKS PLANS; Decision Due in 30 Days on Transfer--Mayor Hoping Club Will Stay Put A Choice of Theories Giants Sought No Help | True | By Gay Talese | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/israel-watchful-on-shift-in-syria-makes-no-public-comments-but.html | ISRAEL WATCHFUL ON SHIFT IN SYRIA; Makes No Public Comments; but Officials See Portent of an Arms Build-Up Further Protection Sought Uncertain of U.S. Stand | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/germans-free-garry-davis.html | Germans Free Garry Davis | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/julio-lozano-72-of-honduras-dies-exchief-of-state-held-many.html | JULIO LOZANO, 72, OF HONDURAS, DIES; Ex-Chief of State Held Many Government Posts--Was Wealthy Business Man Primarily an Administrator Refused New Election | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/veterans-day-bill-gains.html | Veterans Day Bill Gains | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/cox-gains-honors-in-sailing-series-takes-two-more-races-to-bring.html | COX GAINS HONORS IN SAILING SERIES; Takes Two More Races to Bring Mallory Cup Area Semi-Finals to a Close | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/musial-connects-in-each-game-as-st-louis-triumphs-43-32-cards-cut.html | Musial Connects in Each Game As St. Louis Triumphs, 4-3, 3-2; Cards Cut Braves' Lead to Six Games With Victories Over Polo Grounders Von McDaniel Wins Spencer Hits Homer Rigney in Coaching Box | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/loans-end-singapore-strike.html | Loans End Singapore Strike | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/lead-zinc-bill-faces-stiff-test-watkins-sees-little-chance-for.html | LEAD, ZINC BILL FACES STIFF TEST; Watkins Sees Little Chance for Passage of Revived Sliding Tariff Measure | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/james-m-austin-a-sportsman-64-engineering-concern-head-diesdog.html | JAMES M. AUSTIN, A SPORTSMAN, 64; Engineering Concern Head Dies--Dog Fancier, Aide of K-9 Corps, Had Stable | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/athletics-terry-gains-10-verdict-kansas-city-gets-its-only-two-hits.html | ATHLETICS' TERRY GAINS 1-0 VERDICT; Kansas City Gets Its Only Two Hits Off Turley in Fifth to Beat Yanks Turley Streak Snapped Boudreau on Vacation | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/greys-widow-left-500000.html | Grey's Widow Left $500,000 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/gi-technicians-to-get-pay-rise-pentagon-to-introduce-new.html | G.I. TECHNICIANS TO GET PAY RISE; Pentagon to Introduce New Proficiency Plan Urged by Cordiner's Group Wilson Withdrew Support Many to Quit Pilot Training | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/lebanese-minister-quits.html | Lebanese Minister Quits | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/mrs-streit-beats-miss-tarble-in-womens-us-amateur-golf-field.html | Mrs. Streit Beats Miss Tarble In Women's U.S. Amateur Golf; Field Reduced to 32 Misss Gunderson Wins | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/patterson-to-try-onepunch-finish-damato-denies-rumor-that-champion.html | PATTERSON TO TRY ONE-PUNCH FINISH; D'Amato Denies Rumor That Champion Has Made Deal to Carry Rademacher | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/fares-raised-5c-by-hudson-tubes-increases-effective-sept-21-called.html | FARES RAISED 5C BY HUDSON TUBES; Increases, Effective Sept. 21, Called Necessary by Road to Continue in Operation NEW RATES 25C AND 15C Substantial Pay Adjustment and Bus-Auto Competition Cited by Line's Trustee What Agencies Can Do | True | By Stanley Levey | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/steel-union-hits-industry-pricing-mcdonald-and-an-aide-tell-senate.html | STEEL UNION HITS INDUSTRY PRICING; McDonald and an Aide Tell Senate Companies Lie in Blaming Wage Rises | True | Special to The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/letters-to-the-times-confidence-in-democracy-exchange-of-ideas-with.html | Letters To The Times; Confidence in Democracy Exchange of Ideas With Communist Youth Advocated Indefensible Argument Measure of Effectiveness To Preserve Columbia Area Religious Census Discussed Citizen's Belief Declared No Concern of Government Value of Statistics Censure of Dr. Greenhill | True | HAROLD TAYLOR.LEONARD M. TROSTEN.STANLEY LICHTENSTEIN.CHARLES A. DAROCY. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/venezuelan-oil-flow-eased.html | Venezuelan Oil Flow Eased | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/cuban-asks-fight-on-euro-market-urges-americas-to-join-to-combat.html | CUBAN ASKS FIGHT ON EURO MARKET; Urges Americas to Join to Combat "Discrimination" Provisions of Treaty Anderson's Exit Criticized | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/katharine-page-becomes-a-bride-wed-to-norman-l-alling-of-purdue.html | KATHARINE PAGE BECOMES A BRIDE; Wed to Norman L. Alling of Purdue Faculty at Service in Woodstock, N.Y., Home | True | Special to The New York Times.Robert Sewall | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/food-fair-notes-peak-sales-net-profit-in-12-weeks-to-july-20-rose.html | FOOD FAIR NOTES PEAK SALES, NET; Profit in 12 Weeks to July 20 Rose to 69c a Share From 63c in 1956 | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/cotton-declines-by-1026-points-new-october-liquidation-and-hedge.html | COTTON DECLINES BY 10-26 POINTS; New October Liquidation and Hedge Selling Affects All Futures Here | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/stratford-fete-extends-season-connecticut-event-will-run-to-sept.html | STRATFORD FETE EXTENDS SEASON; Connecticut Event Will Run to Sept. 15—Jessel Show Seeks Playhouse Here Home for 'Showtime' Strike is Authorized | True | By Louis Calta | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/braves-2-in-9th-beat-pirates-31-spahn-scores-15th-victory-mathews.html | BRAVES 2 IN 9TH BEAT PIRATES, 3-1; Spahn Scores 15th Victory —Mathews' Triple Is Key Hit in Winning Drive | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/instead-of-milk.html | Instead of Milk | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/orville-sardeson-dead-board-member-of-american-bible-society-was-71.html | ORVILLE SARDESON DEAD; Board Member of American Bible Society Was 71 | True | | 1985-07-01 | RE0000253502 | B00000666790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/imports-dipped-in-june-fell-to-982500000-off-11-per-cent-from-may.html | IMPORTS DIPPED IN JUNE; Fell to $982,500,000, Off 11 Per Cent From May | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/savings-associations-elect-a-new-chairman.html | Savings Associations Elect a New Chairman | True | Chilton-Butler | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/norwegian-ship-enters-suez.html | Norwegian Ship Enters Suez | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/new-director-chosen-by-general-cigar-co.html | New Director Chosen By General Cigar Co. | True | Greystone | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/us-seeks-a-way-to-keep-syrians-out-of-red-orbit-instructs-its.html | U.S. SEEKS A WAY TO KEEP SYRIANS OUT OF RED ORBIT; Instructs Its Middle East Envoys to 'Share Views' With Arab Countries CAUTION MARKS MOVE Dulles Is Reported Not Yet Sure Whether Damascus Is Under Soviet Rule Syria's Status Uncertain Policy Is Up to Region U.S. SEEKS A WAY TO CHECK SYRIANS | True | By Dana Adams Schmidt Special To The New York Times. | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/small-industries-urged-to-confer.html | SMALL INDUSTRIES URGED TO CONFER | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/torme-ignores-doctors-order.html | Torme Ignores Doctor's Order | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/coast-guard-picks-chief-at-floyd-bennett-field.html | Coast Guard Picks Chief At Floyd Bennett Field | True | U.S. Coast Guard | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/milk-strike-to-cut-supply-tomorrow-milk-truck-strike-is-expected-to.html | Milk Strike to Cut Supply Tomorrow; Milk Truck Strike Is Expected To Cut Supply Here Tomorrow | True | By Ralph Katz | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/pacific-telephone-debentures-meet-good-public-demand-here-highest.html | Pacific Telephone Debentures Meet Good Public Demand Here; Highest Coupon Since 1930 COMPANIES OFFER SECURITIES ISSUES Holiday Inns of America Genung's, Inc. | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/vick-chemical-elects-aide.html | Vick Chemical Elects Aide | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/14-boys-indicted-in-two-killings-city-parley-held-wider-youth.html | 14 BOYS INDICTED IN TWO KILLINGS; CITY PARLEY HELD; Wider Youth Activities, Work Camps and Foster Homes Urged by Panel on Crime Many Solutions Offered $500,000 Is Asked 14 BOYS INDICTED IN TWO KILLINGS Hostels for Paroless Liaison Idea Popular | True | By Robert Alden the New York Times (BY JOHN ORRLS) | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-21 | 1957-08-21 | https://www.nytimes.com/1957/08/21/archives/regatta-queen-named-eisenhowers-niece-to-reign-at-presidents-cup.html | REGATTA QUEEN NAMED; Eisenhower's Niece to Reign at President's Cup Event | True | | 1985-07-01 | RE0000253502 | B00000666790 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/czechs-give-priest-nine-years.html | Czechs Give Priest Nine Years | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/20-flee-red-china-reach-hong-kong-after-six-days-in-26foot-boat.html | 20 FLEE RED CHINA; Reach Hong Kong After Six Days in 26-Foot Boat | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/utility-bond-issue-slated-for-market.html | UTILITY BOND ISSUE SLATED FOR MARKET | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eighteen-to-bow-nov-29.html | Eighteen to Bow Nov. 29 | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/196750-in-dav-commander-urges-members-to-press-for-more-us-aid.html | 196,750 IN D.A.V.; Commander Urges Members to Press for More U.S. Aid | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/levinfield.html | Levin--Field | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/american-cyanamid-takes-floor-lease.html | AMERICAN CYANAMID TAKES FLOOR LEASE | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/refined-copper-price-is-reduced-c-pound.html | Refined Copper Price Is Reduced c Pound | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sales-up-net-off-for-shoe-concern-melville-profits-dipped-to-91c-a.html | SALES UP, NET OFF FOR SHOE CONCERN; Melville Profits Dipped to 91c a Share in Half Year From 94c in 1956 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bronx-man-killed-in-crash.html | Bronx Man Killed in Crash | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/city-housing-unit-faces-us-inquiry-house-group-is-planning-to.html | CITY HOUSING UNIT FACES U.S. INQUIRY; House Group Is Planning to Investigate Operations as Result of Preusse Data Management Defects Found | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/88pounder-hope-of-monterrey-in-little-league-series-today-angel.html | 88-Pounder Hope of Monterrey In Little League Series Today; Angel Macias, Ambidextrous, Is Team's No. 1 Pitcher, Batter and Fielder | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dodgers-reported-less-eager-to-move.html | DODGERS REPORTED LESS EAGER TO MOVE | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/western-electric-plans-a-new-plant.html | WESTERN ELECTRIC PLANS A NEW PLANT | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/reuther-plan-studied-presidential-aides-examine-auto-pricecut.html | REUTHER PLAN STUDIED; Presidential Aides Examine Auto Price-Cut Proposal | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/spellman-visits-beach-colony.html | Spellman Visits Beach Colony | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/us-studies-easing-of-china-news-ban.html | U.S. STUDIES EASING OF CHINA NEWS BAN | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/top-fireman-named-edward-dixon-cited-for-the-rescue-of-boy-5.html | TOP FIREMAN NAMED; Edward Dixon Cited for the Rescue of Boy, 5 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sikh-bids-followers-stop-work-to-protest-onelanguage-plan-leader-of.html | Sikh Bids Followers Stop Work To Protest One-Language Plan; Leader of an Indian Faction Fights Move for Hindi as Punjab Tongue Contends He Is the Leader | True | By Henry R. Lieberman Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/talks-on-handicapped-set.html | Talks on Handicapped Set | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/boy-saved-from-17foot-well.html | Boy Saved From 17-Foot Well | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/quake-hits-ottawa-valley.html | Quake Hits Ottawa Valley | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/3-killed-as-plane-crashes-in-jersey.html | 3 KILLED AS PLANE CRASHES IN JERSEY | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/check-out-of-hotel.html | Check Out of Hotel | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/princess-margaret-27-has-birthday-party.html | Princess Margaret, 27, Has Birthday Party | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-signs-bill-to-develop-niagara-power-eisenhower-signs.html | Eisenhower Signs Bill to Develop Niagara Power; EISENHOWER SIGNS NIAGARA MEASURE | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-syrian-pawn.html | THE SYRIAN PAWN | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/26-autos-start-mg-clubs-rally-first-phase-of-1000mile-grind.html | 26 AUTOS START MG CLUB'S RALLY; First Phase of 1,000-Mile Grind Completed Upstate by All Except One | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/british-tourism-rises.html | British Tourism Rises | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/juniors-in-title-sail-62mile-overnight-event-in-sound-draws-8.html | JUNIORS IN TITLE SAIL; 62-Mile Overnight Event in Sound Draws 8 Yachts | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-is-hoping-to-start-vacation-soon.html | Eisenhower Is Hoping To Start Vacation Soon | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/condition-of-reserve-member-banks-in-94-cities-aug-14-1957.html | Condition of Reserve Member Banks in 94 Cities Aug. 14, 1957 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/personnel-chief-named-by-new-york-trust-co.html | Personnel Chief Named By New York Trust Co. | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/rome-police-ban-short-shorts-as-succinct-and-inviting-jail.html | Rome Police Ban Short Shorts As 'Succinct' and Inviting Jail | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/taxpayers-group-says-state-loses-on-us-aid.html | Taxpayers Group Says State Loses on U.S. Aid | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/3-accused-on-payoffs-failure-to-investigate-graft-laid-to-police.html | 3 ACCUSED ON PAY-OFFS; Failure to Investigate Graft Laid to Police Captains | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/campers-send-em-back-alive-return-wildlife-pets-to-freedom.html | Campers Send 'Em Back Alive; Return Wildlife Pets to Freedom | True | By Murray Schumach Special To the New York Times.the New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ceylon-to-free-rubber-obligation-to-red-china-met-export-curbs-will.html | CEYLON TO FREE RUBBER; Obligation to Red China Met, Export Curbs Will End | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/integration-curb-gains-alabama-governor-gets-bill-to-close-mixed.html | INTEGRATION CURB GAINS; Alabama Governor Gets Bill to Close Mixed Schools | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/methodist-plan-backed.html | Methodist Plan Backed | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/union-aide-decries-steel-price-rises.html | UNION AIDE DECRIES STEEL PRICE RISES | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/governor-is-pleased.html | Governor Is Pleased | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/brooks-11-hits-gain-80-verdict-cimolis-threerun-homer-helps-send.html | BROOKS' 11 HITS GAIN 8-0 VERDICT; Cimoli's Three-Run Homer Helps Send Redlegs to Ninth Straight Loss Brooks Trail by Point Newcombe Posts No. 10 | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/145th-st-parcel-bought-in-bronx-5story-house-is-acquired-by.html | 145TH ST. PARCEL BOUGHT IN BRONX; 5-Story House Is Acquired by Corporation--Realty on E. 172d St. in Deal Sale on E. 172d St. 17-Family House in Deal Operators Buy Apartment Webster Avenue Sale | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pickles-quickly-made-preserve-fall-plenty-oldtime-flavor-is-saved.html | Pickles, Quickly Made, Preserve Fall Plenty; Old-Time Flavor Is Saved In Modern Recipe Versions | True | By Ruth P. Casa-Emellosthe New York Times Studio (BY GENE MAGGIO) | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sperry-to-equip-convairs.html | Sperry to Equip Convairs | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; Comment on Aswan Dam Appraisal of Record 'Give 'em Hell' Campaign? Question on Syrian Reds Reuther Proposal Cited Compromise on Civil Rights The Hopes for Foreign Aid Criticizes Red China Visitors Opposition to Foreign Aid | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/caution-is-urged-in-trot-policing-undesirable-stockholders-have.html | CAUTION IS URGED IN TROT POLICING; Undesirable Stockholders Have Their Rights, Too, State Official Says Three Guiding Factors Javits Ruling Cited | True | By Murray Illson | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/harald-sverdrup-meteorologist-69.html | HARALD SVERDRUP, METEOROLOGIST, 69 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/contempt-move-asked-house-unit-would-cite-3-who-balked-on-red-links.html | CONTEMPT MOVE ASKED; House Unit Would Cite 3 Who Balked on Red Links | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/longfellow-in-moscow.html | LONGFELLOW IN MOSCOW | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/battleship-new-jersey-goes-into-mothballs-for-the-second-time.html | Battleship New Jersey Goes Into Mothballs for the Second Time | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/two-to-bow-sept-14-at-southport-fete.html | TWO TO BOW SEPT. 14 AT SOUTHPORT FETE | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/backtoschool-styles-shown-for-plump-girl.html | Back-to-School Styles Shown for Plump Girl | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/cement-company-seeks-40000000-lehigh-portland-to-offer-30000000.html | CEMENT COMPANY SEEKS $40,000,000; Lehigh Portland to Offer $30,000,000 Debentures and Stock Rights Amphenol Electronics | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sports-of-the-times-the-innocent-bystander-mass-collapse-last-trip.html | Sports of The Times; The Innocent Bystander Mass Collapse Last Trip Unlimited Admiration | True | By Arthur Daley | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/more-voters-register-24944-in-day-bring-total-for-the-city-to.html | MORE VOTERS REGISTER; 24,944 in Day Bring Total for the City to 349,565 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/teachers-press-school-aid-bill-union-bids-president-call-special.html | TEACHERS PRESS SCHOOL AID BILL; Union Bids President Call Special Session--Pledges Fight Against Foes | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/quin-takes-sailing-lead.html | Quin Takes Sailing Lead | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/housing-bill-passed-president-gets-measure-to-aid-rural-veterans.html | HOUSING BILL PASSED; President Gets Measure to Aid Rural Veterans | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/president-backs-jury-compromise-in-the-rights-bill-republicans-in.html | PRESIDENT BACKS JURY COMPROMISE IN THE RIGHTS BILL; Republicans in House Yield and Move for an Accord on Senate's Version ENACTMENT EXPECTED Martin Outlines Proposal to Give Judge Power to Bar Panels in Some Cases All-Out Stand Opposed Judge Gets Discretion PRESIDENT BACKS JURY COMPROMISE | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/gen-taylor-visits-belgium.html | Gen. Taylor Visits Belgium | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/moscow-youth-fete-still-causing-stir-recalls-a-theory-of-budapest.html | Moscow Youth Fete Still Causing Stir; Recalls a Theory of Budapest Revolt | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/zippy-2480-takes-atlantic-city-race.html | ZIPPY, $24.80, TAKES ATLANTIC CITY RACE | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/vote-on-raid-trust-delayed-in-senate.html | VOTE ON RAID TRUST DELAYED IN SENATE | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/polish-exile-chief-here-arrives-for-series-of-talks-with-countrymen.html | POLISH EXILE CHIEF HERE; Arrives for Series of Talks With Countrymen Here | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-aid-bill-proposed.html | New Aid Bill Proposed | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/detroit-papers-set-strike-truce-talk.html | DETROIT PAPERS SET STRIKE TRUCE TALK | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/longer-hours-ahead-coast-shifts-likely-to-result-in-more.html | LONGER HOURS AHEAD; Coast Shifts Likely to Result in More Double-Headers | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/excity-marshal-held-in-bank-theft.html | EX-CITY MARSHAL HELD IN BANK THEFT | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-red-trial-ordered-appeals-court-reverses-stand-in-exunionists.html | NEW RED TRIAL ORDERED; Appeals Court Reverses Stand in Ex-Unionist's Case | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/magazine-denies-california-link-confidential-attacks-states-charge.html | MAGAZINE DENIES CALIFORNIA LINK; Confidential Attacks State's Charge It Has Hollywood Branch to Spy on Stars Newsletter Syndicated | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/child-to-mrs-john-nammack.html | Child to Mrs. John Nammack | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/creole-raises-dividend.html | Creole Raises Dividend | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/howell-cheney-dead-retired-silk-manufacturer-had-been-nam-director.html | HOWELL CHENEY DEAD; Retired Silk Manufacturer Had Been N.A.M. Director | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/beauchamp-inquest-held.html | Beauchamp Inquest Held | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/joe-brown-fights-draw-lightweight-ruler-held-even-by-lopes-in.html | JOE BROWN FIGHTS DRAW; Lightweight Ruler Held Even by Lopes in Chicago Bout | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/plane-buying-cut-in-economy-drive-air-force-cancels-contract-for.html | PLANE BUYING CUT IN ECONOMY DRIVE; Air Force Cancels Contract for F-103--Navy Reduces Deliveries of Six Types PLANE BUYING CUT IN ECONOMY DRIVE Missile Gets High Priority Only Prototypes Affected | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/budge-triumphs-over-perry.html | Budge Triumphs Over Perry | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/insurance-reports-firemans-fund.html | INSURANCE REPORTS; Fireman's Fund | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sergeant-york-hailed-world-war-i-hero-receives-automobile-at.html | SERGEANT YORK HAILED; World War I Hero Receives Automobile at Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/nicaraguas-trade-up-firsthalf-volume-4-million-above-the-1956-level.html | NICARAGUA'S TRADE UP; First-Half Volume 4 Million Above the 1956 Level | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/officers-only-irks-russians.html | 'Officers Only' Irks Russians | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/auto-thief-killed-fleeing-in-bronx-police-fire-eight-bullets-chase.html | AUTO THIEF KILLED FLEEING IN BRONX; Police Fire Eight Bullets-- Chase Ends in Crash of Stolen Station Wagon | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/police-firemen-aid-backed.html | Police, Firemen Aid Backed | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/thruway-section-reaches-border-harriman-opens-a-40mile-strip-near.html | THRUWAY SECTION REACHES BORDER; Harriman Opens a 40-Mile Strip Near Pennsylvania -- 3 Girls Snip Ribbon CONNECTING LINKS LAG Delays Isolate Segment but Governor Says State Will Finish Work This Year Three Roadside Ceremonies | True | By Michael James Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/seminoles-vote-a-selfrule-plan-3-reservations-back-new-governmentin.html | Seminoles Vote a Self-Rule Plan; 3 Reservations Back New Governmentin Florida Ballot SEMIOLES VOTE SELF-RULE PLAN | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/army-permits-short-pants.html | Army Permits Short Pants | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/argentine-dies-in-antarctic.html | Argentine Dies in Antarctic | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-disappointed-over-defects-in-congress-wont-give-em-hell.html | Eisenhower 'Disappointed' Over Defects in Congress; Won't 'Give 'Em Hell' Eisenhower Is 'Disappointed' Over His Defeats in Congress Must Think They Are Right The Syrian Problem | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/orioles-in-front-93-crush-tigers-as-durham-and-pilarcik-smash.html | ORIOLES IN FRONT, 9-3; Crush Tigers as Durham and Pilarcik Smash Homers | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/senate-votes-relief-of-alien-hardships-senate-approves-bill-to-aid.html | Senate Votes Relief Of Alien Hardships; SENATE APPROVES BILL TO AID ALIENES | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/employe-of-bank-held-assistant-cashier-in-bronx-is-called-embezzler.html | EMPLOYE OF BANK HELD; Assistant Cashier in Bronx Is Called Embezzler by F.B.I. | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/west-coast-utility-elects.html | West Coast Utility Elects | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/senators-reveal-hoffa-bid-to-get-dio-in-teamsters-but-union-chief.html | SENATORS REVEAL HOFFA BID TO GET DIO IN TEAMSTERS; But Union Chief Insists He Backed Only Taxi Officers --Tape Recording Played Other Evidence Noted $5,000 Donation Listed SENATORS REVEAL HOFFA LINK TO DIO Says Beck Refused Counsel's Argument 'Paid My Hotel Bill' | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mayor-quigley-backed-stamford-democrats-endorse-him-for-fourth-term.html | MAYOR QUIGLEY BACKED; Stamford Democrats Endorse Him for Fourth Term | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/5-hurt-in-fire-on-tanker.html | 5 Hurt in Fire on Tanker | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/industrials-oils-active-in-london-confidence-rises-but-most-gains.html | INDUSTRIALS, OILS ACTIVE IN LONDON; Confidence Rises but Most Gains Are Below Shilling -- Index Up 1 Point | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/krulewitch-aide-named.html | Krulewitch Aide Named | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/navy-eases-rule-for-iii-sailor.html | Navy Eases Rule for III Sailor | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pipelines-advance-in-argentine-talks.html | PIPELINES ADVANCE IN ARGENTINE TALKS | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/oil-sought-in-west-bengal.html | Oil Sought in West Bengal | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/leibowitztobin.html | Leibowitz--Tobin | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-people-of-russia-a-visit-with-a-stalingrad-steelmaker-key.html | The People of Russia; A Visit With a Stalingrad Steelmaker, Key Worker in High-Priority Industry An Enthusiastic Worker Bonus Pay Eliminated Four Work Crews Planned Relatively Big Income | True | By William J. Jorden Special To the New York Times.the New York Times (BY WILLIAM J. JORDEN) | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/art-masterpiece-goes-to-harriman-governor-and-wife-acquire-the.html | ART MASTERPIECE GOES TO HARRIMAN; Governor and Wife Acquire 'The White Clown' by Kahn After Waiting 27 Years | True | By Sanka Knox | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/albert-questioned-at-sec-hearing-on-bellanca-corp.html | Albert Questioned At S.E.C. Hearing on Bellanca Corp. | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/at-home-styles-sold-in-special-department.html | At Home Styles Sold In Special Department | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/abel-spy-suspect-accects-donovan-russian-has-long-talk-with-former.html | ABEL, SPY SUSPECT, ACCECTS DONOVAN; Russian Has Long Talk With Former O.S.S. Counsel Who Will Defend Him Returned to Detention Cell | True | By Mildred Murphy | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/estate-in-jersey-will-be-a-campus-fairleigh-dickinson-buys-mansion.html | ESTATE IN JERSEY WILL BE A CAMPUS; Fairleigh Dickinson Buys Mansion and 180 Acres of Twombly Property Other Campuses to Expand House to Be Renovated | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bombers-checked-by-athletics-63-urban-halts-yankskucks-routed-in.html | BOMBERS CHECKED BY ATHLETICS, 6-3; Urban Halts Yanks—Kucks Routed in 3-Run First--Simpson Gets Homer Ditmar Yields 2 Runs Mantle Again Hitless | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/segura-defeats-hoad.html | Segura Defeats Hoad | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/senators-list-tryouts-here.html | Senators List Tryouts Here | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pakistan-bids-un-consider-kashmir.html | PAKISTAN BIDS U.N. CONSIDER KASHMIR | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-says-soviet-objective-is-to-rule-syria-but-declares.html | EISENHOWER SAYS SOVIET OBJECTIVE IS TO RULE SYRIA; But Declares Present Events Do Not Justify U.S. Action Under Mideast Doctrine Uses Military Illustration Situation Not Clear EISENHOWER SAYS SYRIA IS RED GOAL Details the Pattern Terms of Offer Recalled Senate Opposition Noted Faisal and Turks Confer Syria Arrests Officers Lebanon In Security Move | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/a-correction.html | A Correction | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/crude-oil-output-increased-in-us-rose-by-39450-barrels-in.html | CRUDE OIL OUTPUT INCREASED IN U.S.; Rose by 39,450 Barrels in Week--Gasoline Stocks Off, Heavy Fuel Up | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/richardson-and-seixas-beat-henry-and-holmberg-in-us-tennis-doubles.html | Richardson and Seixas Beat Henry and Holmberg in U.S. Tennis Doubles; COLLEGIANS DROP FOUR-SET MATCH Henry and Holmberg Beaten at Brookline--Patty and Mulloy Top Dell-Lesch Richardson Loses Service Scratch Combination Wins | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/us-jury-pushes-galindez-inquiry-capital-panel-hears-new-testimony.html | U.S. JURY PUSHES GALINDEZ INQUIRY; Capital Panel Hears New Testimony in International Vanishment Mystery Indictment Defended Envoy Asked to Appear | True | By Milton Bracker | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/insulmastic-picks-president.html | Insul-Mastic Picks President | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-haven-tieup-makes-15000-late-short-circuit-delays-trains-as.html | NEW HAVEN TIE-UP MAKES 15,000 LATE; Short Circuit Delays Trains as Long as 55 Minutes During Morning Rush | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/survival-study-rescheduled.html | Survival Study Rescheduled | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/south-american-gold-month-net-1939985-against-972484-in-1956.html | SOUTH AMERICAN GOLD; Month Net $1,939,985, Against $972,484 in 1956 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/convoy-fights-ice-to-aid-dew-units-eight-ships-racing-short-summer.html | CONVOY FIGHTS ICE TO AID DEW UNITS; Eight Ships Racing Short Summer in Struggle to Reach Arctic Stores Race With Short Summer Escape Route Sought Station on 9,000 Acres 4 Ships Span Sector of Line | True | By George Horne Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/crime-and-politics.html | CRIME AND POLITICS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ruling-postponed-on-churchs-funds.html | RULING POSTPONED ON CHURCH'S FUNDS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/advertising-holiday-decanter-bowing-out-sales-parley-held-confusion.html | Advertising Holiday Decanter Bowing Out; Sales Parley Held Confusion' in Stores Motivation Studies Scored Newspaper Studies Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/soviet-loafers-face-labor-banishment-soviet-loafers-face-exile.html | Soviet Loafers Face Labor Banishment; SOVIET LOAFERS FACE EXILE LABOR 'Social Pressure' Seen | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/atom-power-plan-is-set-back-twice-president-and-house-curb-public.html | ATOM POWER PLAN IS SET BACK TWICE; President and House Curb Public Projects Sought in Democratic Drive Plutonium Experiment President Favors Studies | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/suzanne-f-stern-engaged-to-marry.html | SUZANNE F. STERN ENGAGED TO MARRY | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/robison-to-ask-governors-help-wants-harriman-to-protect-his-rights.html | ROBISON TO ASK GOVERNOR'S HELP; Wants Harriman to Protect His 'Rights' in Dispute on Basilio Bout Television Sugar Stands on Rights Second Contract Signed | True | By Gordon S. White Jr. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/area-set-for-missile-range.html | Area Set for Missile Range | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/embattled-home-owner-william-edward-myers-jr-developed-friendships.html | Embattled Home Owner; William Edward Myers Jr. Developed Friendships Studies Engineering | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/west-gives-plan-for-2-year-halt-in-atomic-tests-president-in-bid.html | WEST GIVES PLAN FOR 2-YEAR HALT IN ATOMIC TESTS; PRESIDENT IN BID Agrees to Soviet Terms in Hope of Speeding Arms Cut Accord Change Called 'Significant' Soviet Objection Recalled WEST GIVES PLAN ON ATOMIC TESTS Review in Year Provided Soviet for Limited Pact | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/miss-ea-jenney-will-be-married-smith-exstudent-fiancee-of-richard.html | MISS E.A. JENNEY WILL BE MARRIED; Smith Ex-Student Fiancee of Richard Bowditch Paige --Nov. 30 Wedding Set | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mrs-streit-gains-in-amateur-golf-defender-sets-back-misses-bisgood.html | MRS. STREIT GAINS IN AMATEUR GOLF; Defender Sets Back Misses Bisgood, Riley on Coast -- Mrs. Porter Wins | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/carrier-museum-bill-passed.html | Carrier Museum Bill Passed | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/blackbirds-pay-back-debt.html | Blackbirds Pay Back Debt | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/building-permits-up-in-july.html | Building Permits Up in July | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ge-salvages-uranium-from-stockpile-of-sludge.html | G.E. Salvages Uranium From Stockpile of Sludge | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/law-aide-held-in-death-carolinian-accused-of-killing-man-found-with.html | LAW AIDE HELD IN DEATH; Carolinian Accused of Killing Man Found With His Wife | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/along-local-fairways-kelly-began-links-career-at-age-9-wallace.html | Along Local Fairways; Kelly Began Links Career at Age 9 Wallace Reports Back Then the Rains Came Happy Birthday for Mayer Hoffkine Tourney Today | True | By Lincoln A. Werden the New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/japanese-foods-offered.html | Japanese Foods Offered | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/trails-closed-in-park-public-is-barred-from-dry-palisades-woodlands.html | TRAILS CLOSED IN PARK; Public Is Barred From Dry Palisades Woodlands | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bandit-caught-in-chase-flees-into-bus-terminal-after-robbing-2.html | BANDIT CAUGHT IN CHASE; Flees Into Bus Terminal After Robbing 2 Liquor Stores | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/assignment.html | ASSIGNMENT | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/tanker-is-lost-near-gibraltar-ship-damaged-by-explosions-and-fire.html | TANKER IS LOST NEAR GIBRALTAR; Ship, Damaged by Explosions and Fire, Sinks After 9 of Crew Are Taken Off | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pigeon-hobbyist-studies-glands-liu-biologist-investigtes-pituitary.html | PIGEON HOBBYIST STUDIES GLANDS; L.I.U. Biologist Investigates Pituitary Action in Birds Housed Atop Theatre Still Races Pigeons | True | By Robert K. Plumbthe New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/plan-favored-by-nato.html | Plan Favored by NATO | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/adios-queen-first-in-feature-pace-andrew-patch-241-next-at.html | ADIOS QUEEN FIRST IN FEATURE PACE; Andrew Patch, 24-1, Next at Westbury--Stanley Dancer and Darish Suspended | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/parley-of-americas-in-committee-stage.html | PARLEY OF AMERICAS IN COMMITTEE STAGE | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/jehovahs-witnesses-meet.html | Jehovah's Witnesses Meet | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/gomulka-ridding-party-of-weeds-executives-of-chief-warsaw-group.html | GOMULKA RIDDING PARTY OF "WEEDS; Executives of Chief Warsaw Group Ousted-- Natolin Faction Faces Uprooting Clashed on Ideology | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/nels-stewart-exhockey-star-retired-center-in-national-league.html | NELS STEWART, EX- HOCKEY STAR; Retired Center in National League Dies--Top Scorer Played on Three Teams | True | The New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/free-opera-program-tonight.html | Free Opera Program Tonight | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/final-plan-filed-for-lincoln-sq-project-put-up-to-estimate-board.html | FINAL PLAN FILED FOR LINCOLN SQ.; Project Put Up to Estimate Board, but City Planning Group Must Rule First HEARING IS SET SEPT. 11 Moses Requests Approval by Oct. 1 to Avoid Delay in Starting Arts Center Arts Center Work Stressed Units to Be at Art Center | True | By Paul Crowell | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/colombia-weighs-plebiscite-plan-bipartisan-bid-for-charter-reform.html | COLOMBIA WEIGHS PLEBISCITE PLAN; Bipartisan Bid for Charter Reform Aims to Establish Long-Term Coalition Reason for Commission | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/jordan-arrests-four-reds.html | Jordan Arrests Four Reds | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/office-pool-is-boon-to-bosses-this-one-is-source-for-temporary.html | Office 'Pool' Is Boon to Bosses; This One Is Source for Temporary Clerical Help CLERICAL 'POOL' BOON TO BOSSES Variety of Ads Used | True | By William M. Freeman | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/k-of-c-reelects-5-two-new-members-named-to-fraternal-groups-board.html | K. OF C. RE-ELECTS 5; Two New Members Named to Fraternal Group's Board | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/electronics-group-formed.html | Electronics Group Formed | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dr-mackenzie-69-physicist-is-dead-patents-manager-of-sandia-corp.html | DR. MACKENZIE, 69, PHYSICIST, IS DEAD; Patents Manager of Sandia Corp. Aided Development of Film Sound Track Taught at Johns Hopkins | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sheriffs-are-warned-yonkers-legislator-says-bills-seek-to-reduce.html | SHERIFFS ARE WARNED; Yonkers Legislator Says Bills Seek to Reduce Functions Special to The New York Times. | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/klan-conquerers-lose-softball-team-of-knoxville-beaten-in-tourney.html | KLAN CONQUERERS LOSE; Softball Team of Knoxville Beaten in Tourney Final | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/carpet-rayon-price-raised.html | Carpet Rayon Price Raised | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/rayon-maker-cuts-dividend.html | Rayon Maker Cuts Dividend | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-screen-battle-hell-richard-todd-stars-in-british-import.html | The Screen: 'Battle Hell'; Richard Todd Stars in British Import | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/youth-crime-talk-annoys-kennedy-back-from-europe-police-head.html | YOUTH CRIME TALK ANNOYS KENNEDY; Back From Europe, Police Head Deplores 'Politics' YOUTH CRIME TALK ANNOYS KENNEDY | True | By Emanuel Perlmutter | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/israel-says-egypt-delayed-suez-ship.html | ISRAEL SAYS EGYPT DELAYED SUEZ SHIP | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/money.html | Money | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/patterson-defends-crown-against-rademacher-in-fight-at-seattle.html | Patterson Defends Crown Against Rademacher In Fight at Seattle Tonight; AMATEUR TO MAKE HIS DEBUT AS PRO 25,000 Expected to Witness Rademacher Bid to Wrest Title From Patterson Olympic Title Worthless Hurley Expects 25,000 | True | By Joseph C. Nichols Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mrs-owen-griffith-has-son.html | Mrs. Owen Griffith Has Son | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-says-wife-has-last-word-on-farm.html | Eisenhower Says Wife Has Last Word on Farm | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/child-to-mrs-george-burpee.html | Child to Mrs. George Burpee | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/radio-group-to-meet-soviet-scientists-to-attend-sessions-in.html | RADIO GROUP TO MEET; Soviet Scientists to Attend Sessions in Colorado | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/british-56-pay-gains-did-not-spur-output.html | BRITISH '56 PAY GAINS DID NOT SPUR OUTPUT | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/wood-field-and-stream-bass-easy-to-find-in-st-croix-river-but.html | Wood, Field and Stream; Bass Easy to Find in St. Croix River But They're Not So Easy to Catch | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/zorin-insists-bar-to-pact-remains-says-west-delays-accord-by.html | ZORIN INSISTS BAR TO PACT REMAINS; Says West Delays Accord by Demanding Inclusion of Too Many Factors Soviet Stand Unchanged ZORIN INSISTS BAR TO PACT REMAINS Moch Outlines West's Plan | True | By Leonard Ingalls Special To the New York Times.the New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/vice-president-elected-by-grace-national-bank.html | Vice President Elected By Grace National Bank | True | Kal Weyner | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dotted-line-wins-handicap.html | Dotted Line Wins Handicap | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/boston-fund-names-adviser.html | Boston Fund Names Adviser | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/charles-kibbe-64-dies-minnesotan-held-card-no-1-in-the-american.html | CHARLES KIBBE, 64, DIES; Minnesotan Held Card No. 1 in the American Legion | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/korean-typhoon-slackens.html | Korean Typhoon Slackens | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/white-house-firm-on-full-aid-fund-eisenhower-calls-on-senate-to.html | WHITE HOUSE FIRM ON FULL AID FUND; Eisenhower Calls on Senate to Restore 'Every Cent' of Cut by the House Johnson Warns on 'Threats' | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-jordanian-aide-at-un.html | New Jordanian Aide at U.N. | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/scottish-comedy-offered-at-fete-flouers-o-scotland-has-mainly-local.html | SCOTTISH COMEDY OFFERED AT FETE; 'Flouers O' Scotland Has Mainly Local Appeal With Its Accent on Accent | True | By W.a. Darlington Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/carolyn-booth-to-wed-goucher-student-is-engaged-to-gordon-parron.html | CAROLYN BOOTH TO WED; Goucher Student Is Engaged to Gordon Parron Smith | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/hall-to-address-gop-in-suffolk-move-seen-as-governorship.html | HALL TO ADDRESS G.O.P. IN SUFFOLK; Move Seen as Governorship Bid-- Hughes-Sprague Split Also Indicated | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/books-of-the-times-carefully-planned-essays.html | Books of The Times; Carefully Planned Essays | True | By Charles Poorethe New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/building-pattern-set-by-belgrade-grace-and-beauty-mark-new-office.html | BUILDING PATTERN SET BY BELGRADE; Grace and Beauty Mark New Office Blocks, Apartments and Public Structures Reinforced Concrete Structure Spacious Open Air Cafe | True | By Harrison E. Salisbury Special To the New York Times.the New York Times (BY HARRISON E. SALISBURY) | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/tv-bid-to-truman-farmers-union-head-says-he-will-discuss-network.html | TV BID TO TRUMAN; Farmers Union Head Says He Will Discuss Network Show | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/hospital-to-gain-by-country-fete-womens-auxiliary-of-phelps.html | HOSPITAL TO GAIN BY COUNTRY FETE; Women's Auxiliary of Phelps Memorial Is Sponsoring Event in Scarborough | True | Daniel Berry | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/clark-equipment-buys-into-licensee.html | CLARK EQUIPMENT BUYS INTO LICENSEE | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pakistan-at-play.html | PAKISTAN AT PLAY | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/commodity-index-off-level-fell-to-888-tuesday-from-892-on-monday.html | COMMODITY INDEX OFF; Level Fell to 88.8 Tuesday From 89.2 on Monday | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-ad-chief-chosen-by-bergdorf-goodman.html | New Ad Chief Chosen By Bergdorf Goodman | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/soviet-trade-offer-to-bonn-is-reported.html | SOVIET TRADE OFFER TO BONN IS REPORTED | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/thai-regime-loses-support-of-army.html | THAI REGIME LOSES SUPPORT OF ARMY | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/business-lending-rose-in-the-week-total-put-at-208000000-of-which.html | BUSINESS LENDING ROSE IN THE WEEK; Total Put at $208,000,000, of Which $144,000,000 Was in New York | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/request-by-agencies.html | Request by Agencies | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/consul-planned-as-park-venture-menotti-work-would-close-theatre.html | 'CONSUL' PLANNED AS PARK VENTURE; Menotti Work Would Close Theatre Under Stars-- 'All That Fall' Is Due Emlyn Williams' Plans | True | By Louis Calta | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/walter-to-study-soviet-spy-links-says-many-americans-now-work-for.html | WALTER TO STUDY SOVIET SPY LINKS; Says Many Americans Now Work for Russia-- Morros Testimony Is Put Off Now in Czechoslovakia | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ekco-products-elects.html | Ekco Products Elects | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/students-in-convention.html | STUDENTS IN CONVENTION | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/white-sox-crush-senators-12-to-6-chicagoans-tally-7-in-third-and-4.html | WHITE SOX CRUSH SENATORS, 12 TO 6; Chicagoans Tally 7 in Third and 4 in Sixth-- Sievers, of Losers Hits 32d Homer | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/data-on-passport.html | Data on Passport | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/boa-constrictor-finds-home.html | Boa Constrictor Finds Home | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/training-ship-ends-cruise.html | Training Ship Ends Cruise | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/gibson-upsets-davidson.html | Gibson Upsets Davidson | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/iron-ore-shipments-dip-on-great-lakes-steel-pace-cut-lays-up-some.html | Iron Ore Shipments Dip on Great Lakes; Steel Pace Cut Lays Up Some Vessels | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/gloria-klein-engaged-nyu-alumna-future-bride-of-jack-b-herson.html | GLORIA KLEIN ENGAGED; N.Y.U. Alumna Future Bride of Jack B. Herson | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-first-space-man.html | THE FIRST SPACE MAN | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/lennoxboyd-in-hospital.html | Lennox-Boyd in Hospital | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/boston-road-gets-new-lights.html | Boston Road Gets New Lights | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/fledermaus-on-coast-lotte-lehmann-is-producer-of-opera-in-santa.html | 'FLEDERMAUS' ON COAST; Lotte Lehmann Is Producer of Opera in Santa Barbara | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/to-play-first-straight-role.html | To Play First Straight Role | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-wouk-novel-will-become-film-the-lomokome-papers-on.html | NEW WOUK NOVEL WILL BECOME FILM; 'The Lomokome Papers' on Jarow-Shepherd Agenda -- Irish Story Planned Carl Foreman's Plans | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/admiral-lord-mountevans-dies-british-naval-hero-of-17-was-75-evans.html | Admiral Lord Mountevans Dies; British Naval Hero of '17 Was 75; 'Evans of the Broke' Fought Off German Boarders—Had Part in Scott Expedition Trudged Back to Ship Studded With Heroism Plunged Into Raging Seas | True | The New York Times, 1939 | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/havana-reports-rebel-skirmish-9-castro-men-were-killed-in-new.html | HAVANA REPORTS REBEL SKIRMISH; 9 Castro Men Were Killed in New Oriente Fighting, the Government Says Field Commander Removed | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/fund-report.html | FUND REPORT | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/crowds-banned-in-levittown-pa-police-act-after-officer-is-injured.html | CROWDS BANNED IN LEVITTOWN, PA.; Police Act After Officer Is Injured in Bias Outbreak -- Curfew Is Sought Bid Received for House Teen-agers Dominate Crowds | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ethel-merman-files-protest.html | Ethel Merman Files Protest | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/honduras-vote-due-sept-22.html | Honduras Vote Due Sept. 22 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/grand-jury-studies-companydio-link.html | GRAND JURY STUDIES COMPANY-DIO LINK | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/statement-by-eisenhower.html | Statement by Eisenhower | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/eisenhower-to-get-asiatic-flu-vaccine.html | EISENHOWER TO GET ASIATIC FLU VACCINE | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/blood-visits-listed-phone-and-brewery-workers-to-give-to-red-cross.html | BLOOD VISITS LISTED; Phone and Brewery Workers to Give to Red Cross Today | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ho-canfield-co-names-a-sales-vice-president.html | H.O. Canfield Co. Names A Sales Vice President | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/utility-system-raises-earnings-middle-south-reports-peak-net-of.html | UTILITY SYSTEM RAISES EARNINGS; Middle South Reports Peak Net of $18,354,504 for 6 Months to July 31 SOUTHERN NATURAL GAS $11,095,404, Equal to $2.36 a Share, Earned in 12 Months CONNECTICUT LIGHT Revenue, Profit for 12 Months to July 31 Above Previous Year OTHER UTILITY REPORTS UTILITIES REPORT OPERATING DATA | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/lutherans-attack-foreign-aid-slash.html | LUTHERANS ATTACK FOREIGN AID SLASH | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/menon-visits-kerala.html | Menon Visits Kerala | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pennsy-earnings-were-up-in-july-but-comparison-is-with-the-56-month.html | PENNSY EARNINGS WERE UP IN JULY; But Comparison Is With the '56 Month When the Steel Strike Was in Effect RAILROADS ISSUE EARNINGS FIGURES Missouri-Kansas-Texas OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/meinertz-is-victor-takes-midget-sailing-title-for-seawanhaka.html | MEINERTZ IS VICTOR; Takes Midget Sailing Title for Seawanhaka Corinthian | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/leadzinc-snarl-up-to-tariff-unit-lack-of-legislation-appears-to-put.html | LEAD-ZINC SNARL UP TO TARIFF UNIT; Lack of Legislation Appears to Put Fate of Tax Rise in Hands of Commission MONTANA IS MILITANT Senators, Representatives Attack Administration's Plan as Inadequate Offer Held Too Low Senate Bid Fails LEAD-ZINC SNARL UP TO TARIFF UNIT Stockpile Is Excessive | True | By Richard E. Mooney Special To The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/gould-rites-tomorrow-lions-club-assists-burial-of-village-figure.html | GOULD RITES TOMORROW; Lions Club Assists Burial of Village Figure | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/california-woman-wins-english-channel-swim.html | California Woman Wins English Channel Swim | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/market-climbs-but-lacks-drive-prices-add-fractions-to-2-points-as.html | MARKET CLIMBS, BUT LACKS DRIVE; Prices Add Fractions to 2 Points as Volume Drops to 1,720,000 Shares AVERAGE ADVANCES 0.08 591 Issues Rise, 291 Fall-- 2 Stocks Set 1957 Highs, 47 Reach New Lows Market Narrows Western Pacific Up MARKET CLIMBS, BUT LACKS DRIVE American Export Dips 3 American Sales Off | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/7th-circuit-judge-named.html | 7th Circuit Judge Named | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/relief-pitching-of-mccormick-helps-polo-grounders-win-136-southpaw.html | Relief Pitching of McCormick Helps Polo Grounders Win, 13-6; Southpaw Takes Over in First and Gains Third Victory-- Musial Hits Homer McCormick Yields 8 Hits Musial Batting .342 | True | By Louis Effrat | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sir-charles-read-obstetrician-dead.html | SIR CHARLES READ, OBSTETRICIAN, DEAD | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/atom-test-with-balloon-off.html | Atom Test With Balloon Off | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/balloonist-finds-space-trips-safe-major-calls-travel-for-day-or.html | BALLOONIST FINDS SPACE TRIPS SAFE; Major Calls Travel for Day or More Feasible--He Sees Weather Gains Human Factors Studied Awed by Findings | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-zealand-nurse-here-on-motorcycle-after-45000mile-journey-in-2.html | New Zealand Nurse Here on Motorcycle After 45,000-Mile Journey in 2 Years | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bail-of-150000-set-for-gigante-hoodlum-is-charged-with-attempt-on.html | BAIL OF $150,000 SET FOR GIGANTE; Hoodlum Is Charged With Attempt on Costello's Life --Jury Hearing Today Case to Grand Jury | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/coast-bowling-alley-sold-for-1000000.html | Coast Bowling Alley Sold for $1,000,000 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/red-cross-lists-aid-to-audrey-victims.html | RED CROSS LISTS AID TO AUDREY VICTIMS | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sales-code-adopted-mens-apparel-club-group-sets-up-plan-of-ethics.html | SALES CODE ADOPTED; Men's Apparel Club Group Sets Up Plan of Ethics | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bush-takes-shootoff-wins-north-american-clay-target-title-at.html | BUSH TAKES SHOOT-OFF; Wins North American Clay Target Title at Vandalia | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/reading-taste-scored-graham-says-nation-may-be-becoming-decadent.html | READING TASTE SCORED; Graham Says Nation May Be Becoming Decadent | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/patterns-of-the-times-for-college.html | Patterns of The Times for College | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/gi-quits-east-germany.html | G.I. Quits East Germany | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/big-bond-issue-placed-mclouth-steel-arranges-for-64000000-loan.html | BIG BOND ISSUE PLACED; McLouth Steel Arranges for $64,000,000 Loan | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dream-house-tantalizes-turks-at-us-pavilion-in-trade-fair.html | Dream House Tantalizes Turks At U.S. Pavilion in Trade Fair; Dollar-Hungry Visitors at Izmir Exhibit Find 'Luxuries' Out of Reach-- Soviet Stresses Industry U.S. 'LUXURIES' TANTALIZE TURKS Soviet Outshone U.S. | True | By Joseph O. Haff Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/japanese-drop-charge-wont-prosecute-a-us-pilot-whose-plane-killed.html | JAPANESE DROP CHARGE; Won't Prosecute a U.S. Pilot Whose Plane Killed Woman | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/yorzyk-betters-swim-mark.html | Yorzyk Betters Swim Mark | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/president-on-the-aec.html | President on the A.E.C. | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/linseed-oil-price-up.html | Linseed Oil Price Up | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/plane-causes-scare-smoking-craft-over-elizabeth-recalls-fatal.html | PLANE CAUSES SCARE; Smoking Craft Over Elizabeth Recalls Fatal Crashes | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/ilgwu-seeks-increase-in-pay-it-will-ask-minimum-rise-of-54-for.html | I.L.G.W.U. SEEKS INCREASE IN PAY; It Will Ask Minimum Rise of 5.4% for 50,000 Here to Meet Higher Living Cost | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/julius-duo-is-first-briar-hall-golfers-capture-fatherson-event-with.html | JULIUS DUO IS FIRST; Briar Hall Golfers Capture Father-Son Event With 70 | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/strength-shown-in-grain-market-demand-for-soybean-meal-has-chain.html | STRENGTH SHOWN IN GRAIN MARKET; Demand for Soybean Meal Has Chain Reaction on Most Other Futures | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/milk-strike-ends-drivers-get-86c-3year-package-gives-union-most.html | MILK STRIKE ENDS; DRIVERS GET 86C; 3-Year Package Gives Union Most Demands--Stoppage Did Not Hit Consumers Employers Broke Ranks Seniority Issue Unresolved | True | By Ralph Katz | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/indian-reds-see-a-catholic-plot-charge-conspiracy-against.html | INDIAN REDS SEE A CATHOLIC PLOT; Charge Conspiracy Against Communist-Ruled State Over Education Bill Bribe Effort Charged Christian Population Heavy | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/commodity-prices.html | Commodity Prices | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/letters-to-the-times-to-enact-budget-reform-modernization-of.html | Letters to The Times; To Enact Budget Reform Modernization of Federal Fiscal Set-Up Declared Bill's Aim Mr. Baldwin Replies Choice of School Head For Better Race Relations Violence in North Said to Point Up Scope of Problem Motives Behind Foreign Aid | True | CLARENCE FRANCIS.HANSON W. BALDWIN.GLADYS HARBURGER.FRANKLIN I. CARTER.DAVID C. DUNCOMBE. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/toll-roads-added-to-us-highways.html | TOLL ROADS ADDED TO U.S. HIGHWAYS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/shipping-news-and-notes-us-merchant-fleet-threatened-by-shifts-to.html | Shipping News and Notes; U.S. Merchant Fleet Threatened by Shifts to Foreign Flags, Union Aide Testifies Mayor to Speak at Launching Freight Rate Rise Delayed Todd Gets Barge Order | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/esther-m-malpin-becomes-fiancee-bennett-alumna-engaged-to-kenneth.html | ESTHER M. M'ALPIN BECOMES FIANCEE; Bennett Alumna Engaged to Kenneth Hyde Brownell, Who Served in Navy | True | Special to The New York Times.Anthony di Gesu | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pipeline-issues-slated-carolina-natural-gas-offers-bonds-and-common.html | PIPELINE ISSUES SLATED; Carolina Natural Gas Offers Bonds and Common Stock | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mental-health-poat-filled.html | Mental Health Poat Filled | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/composer-wins-100-prize.html | Composer Wins $100 Prize | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/exhusband-held-in-slaying.html | Ex-Husband Held in Slaying | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/coconut-oil-fight-won-by-philippines.html | COCONUT OIL FIGHT WON BY PHILIPPINES | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/peiping-bids-women-save-cloth-in-dress.html | PEIPING BIDS WOMEN SAVE CLOTH IN DRESS | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/short-positions-rise-american-exchange-reports-total-at-574426-aug.html | SHORT POSITIONS RISE; American Exchange Reports Total at 574,426 Aug. 15 | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mazzapierson.html | Mazza--Pierson | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/boy-hanged-in-barn-accident.html | Boy Hanged in Barn Accident | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mrs-pynes-team-triumphs-on-links.html | MRS. PYNE'S TEAM TRIUMPHS ON LINKS | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sidelights-milestone-looms-for-truckers-occidental-influence-one.html | Sidelights; Milestone Looms for Truckers Occidental Influence One More Out Armistice Battle in the Making Miscellany | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/dockers-to-move-bull-line-cargo-anastasia-says-his-crews-will.html | DOCKERS TO MOVE BULL LINE CARGO; Anastasia Says His Crews Will Handle Perishables Barred by S.I.U. Strike | True | By Jacques Nevard | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/bush-seeks-stability-senator-offers-bill-spurring-fights-on.html | BUSH SEEKS STABILITY; Senator Offers Bill Spurring Fights on Inflation | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/air-force-is-seen-as-patsy-of-gm.html | AIR FORCE IS SEEN AS PATSY OF G.M. | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/claude-c-van-nuys-retired-physicist.html | CLAUDE C. VAN NUYS, RETIRED PHYSICIST | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pardala-piloted-by-woodhouse-outruns-searching-in-diana-handicap-at.html | Pardala, Piloted by Woodhouse, Outruns Searching in Diana Handicap at Spa; 10-1 SHOT BEATS FAVORITE BY HEAD Pardala Captures Mile and Furlong Feature to Run Earnings to $46,075 Plotter's Bid Fails Mrs. Hellen Is Third | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/togoland-gains-cited-report-to-un-says-people-are-getting-more.html | TOGOLAND GAINS CITED; Report to U.N. Says People Are Getting More Rights | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/clayton-donates-park-site.html | Clayton Donates Park Site | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/corporate-issues-at-halfyear-peak.html | CORPORATE ISSUES AT HALF-YEAR PEAK | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/house-demands-airport.html | House Demands Airport | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/iowan-first-in-shooting.html | Iowan First in Shooting | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/pratt-rodgers-share-medal.html | Pratt, Rodgers Share Medal | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/cotton-futures-move-narrowly-prices-close-steady-to-35c-a-bale.html | COTTON FUTURES MOVE NARROWLY; Prices Close Steady to 35c a Bale Off--Volume of Trading Is Light | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/4-dead-climbers-found-alpine-guides-discover-the-bodies3-identified.html | 4 DEAD CLIMBERS FOUND; Alpine Guides Discover the Bodies--3 Identified | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/mau-mau-in-fatal-riot-2-prison-wardens-die-after-beating-by-inmates.html | MAU MAU IN FATAL RIOT; 2 Prison Wardens Die After Beating by Inmates | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/snow-found-on-saturn-astronomers-told-about-study-of-rings-of-the.html | SNOW FOUND ON SATURN; Astronomers Told About Study of Rings of the Planet | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/paris-may-limit-rule-by-algeria-favors-regional-autonomy-while.html | PARIS MAY LIMIT RULE BY ALGERIA; Favors Regional Autonomy While Retaining Control PARIS MAY LIMIT RULE BY ALGERIA Gradual Application Weighed Algerians Meet Secretly | True | By Henry Giniger Special To the New York Times.special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/june-havoc-gets-lead-in-tv-play-cast-in-candid-profile-inc-for-the.html | JUNE HAVOC GETS LEAD IN TV PLAY; Cast in 'Candid Profile, Inc.,' for the 'Kraft Theatre'-- New Show for Hal March | True | By Val Adams | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/reshevsky-byrne-adjourn-in-chess.html | RESHEVSKY, BYRNE ADJOURN IN CHESS | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/cocoa-prices-up-in-all-positions-as-brazil-reports-ample-storage.html | Cocoa Prices Up in All Positions As Brazil Reports Ample Storage; Coffee Shows Gain MOVES IRREGULAR FOR COMMODITIES | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/music-cbc-symphony-canadian-orchestra-plays-at-stratford.html | Music: CBC Symphony; Canadian Orchestra Plays at Stratford | True | By Ross Parmenter Special To the New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/hemingway-dog-slain-cuba-patrol-denies-act.html | Hemingway Dog Slain; Cuba Patrol Denies Act | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/erdelatz-gets-new-contract-as-navy-drills-open.html | Erdelatz Gets New Contract as Navy Drills Open | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/red-sox-down-indians-score-31-as-piersall-hits-tworun-circuit-drive.html | RED SOX DOWN INDIANS; Score, 3-1, as Piersall Hits Two-Run Circuit Drive | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/jersey-pike-revenues-up.html | Jersey 'Pike Revenues Up | True | | 1985-07-01 | RE0000253503 | B00000666791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/the-presidents-program.html | The President's Program | True | Special to The New York Times. | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/sculptor-sells-village-house-buyers-of-nathaniel-choate-property-to.html | SCULPTOR SELLS 'VILLAGE' HOUSE; Buyers of Nathaniel Choate Property to Enlarge It-- Other Manhattan Deals Investor Gets Apartment Canal St. Loft Sold Estate Sells House New Howard Johnson's Plant | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/billboard-curb-killed-senators-pigeonhole-plan-for-roadside.html | BILLBOARD CURB KILLED; Senators Pigeonhole Plan for Roadside Controls | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/campaign-center-opened-by-mayor-biltmore-to-be-reelection.html | CAMPAIGN CENTER OPENED BY MAYOR; Biltmore to Be Re-election Headquarters--Issue Called Office Record Christenbery Comments Wagner Questioned | True | By Leo Eganthe New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/oil-interests-acquired.html | Oil Interests Acquired | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/new-issue-slated-by-cook-county-illinois-unit-plans-to-raise.html | NEW ISSUE SLATED BY COOK COUNTY; Illinois Unit Plans to Raise $11,250,000--California Agency Seeks Loan California School District Rhode Island South Carolina New York School District NEW ISSUE SLATED BY COOK COUNTY San Jose, Calif. Jefferson County, Ala. Westerly, R.I. Ohio School Districts Illinois School District Michigan School District Verona, N.Y. | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-22 | 1957-08-22 | https://www.nytimes.com/1957/08/22/archives/randolph-of-itu-to-retire-in-1958-head-of-printers-union-for-13.html | RANDOLPH OF I.T.U. TO RETIRE IN 1958; Head of Printers' Union for 13 Years Is 65--Cites His Health at Convention Born in Missouri | True | The New York Times | 1985-07-01 | RE0000253503 | B00000666791 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/insurance-loss-noted-but-philadelphia-group-has-improvement-over-56.html | INSURANCE LOSS NOTED; But Philadelphia Group Has Improvement Over '56 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/troth-announced-of-miss-sherman-descendant-of-declaration-of.html | TROTH ANNOUNCED OF MISS SHERMAN; Descendant of Declaration of Independence Signers to Be Wed to C.G. Hamilton | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/our-arms-offer.html | OUR ARMS OFFER | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/briton-in-europe-for-trade-talks.html | BRITON IN EUROPE FOR TRADE TALKS | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/colorado-plans-8000000-issue-bids-on-highway-revenue-warrants-are.html | COLORADO PLANS $8,000,000 ISSUE; Bids on Highway Revenue Warrants Are Called for Submission Tuesday Houma, La. New York School Districts Bethlehem, Pa. Lebanon, Ind. | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/fabius-12-home-first.html | Fabius, 1-2, Home First | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/illegal-markets-in-franc-rallying-fear-and-greed-said-to-end-the.html | ILLEGAL MARKETS IN FRANC RALLYING; Fear and Greed Said to End the Brief Period of Virtue Following Devaluation Postcards but No Francs | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mother-seeks-pardon-for-son.html | Mother Seeks Pardon for Son | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/puerto-rican-post-filled.html | Puerto Rican Post Filled | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/masseyharris-votes-acquisition-farm-machinery-company-would-obtain.html | MASSEY-HARRIS VOTES ACQUISITION; Farm Machinery Company, Would Obtain Control of Standard Motors | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/air-union-bids-us-act.html | Air Union Bids U.S. Act | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bob-smith-leads-skippers.html | Bob Smith Leads Skippers | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sales-record-set-by-lockheed-aircraft-with-425067000-in-first-half.html | Sales Record Set by Lockheed Aircraft With $425,067,000 in First Half Year | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mexicans-take-an-early-siesta-catch-bridgeport-nine-napping.html | Mexicans Take an Early Siesta, Catch Bridgeport Nine Napping; Monterrey Little League Team Wins, 2-1, as Ruiz Steals Home While Infielder Is Asleep on Play Coach Changes Schedule Winners Score In Fourth | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/device-aids-underwater-sport-boatmen-swimmers-are-using-new-power.html | Device Aids Underwater Sport; Boatmen, Swimmers Are Using New Power Diver Word for Apparatus Coined Propeller, Handle Used | True | By Clarence E. Lovejoysilver Springs, Fla. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/in-the-nation-a-selfanalysis-that-is-highly-explanatory-traits-a.html | In The Nation; A Self-Analysis That Is Highly Explanatory Traits a Handicap 'Natural' but Ineffective | True | By Arthur Krock | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/deere-co-lifts-sales-earnings-net-for-nine-months-equal-to-324-a.html | DEERE & CO. LIFTS SALES, EARNINGS; Net for Nine Months Equal to $3.24 a Share--Strike Cut Profit to $1.44 in '56 STUDEBAKER-PACKARD First Half Loss Far Below the Level of the 1956 Period BENEFICIAL FINANCE $9,835,631 Clear in the First Half of This Year TWENTIETH CENTURY-FOX Earnings in 1957 Nearly Double the Level of Last Year COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/freight-wreck-in-louisiana.html | Freight Wreck in Louisiana | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/childrens-store-opens-today.html | Children's Store Opens Today | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/teachers-hearing-set-newark-board-plans-meeting-on-three-who-took.html | TEACHERS HEARING SET; Newark Board Plans Meeting on Three Who Took Fifth | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mining-company-seeks-12000000-in-public-market-mining-company-seeks.html | Mining Company Seeks $12,000,000 In Public Market; MINING COMPANY SEEKS $12,000,000 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/new-haven-adding-dream-locomotive-to-improve-service.html | New Haven Adding 'Dream Locomotive' To Improve Service | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/hoffa-is-accused-of-using-dio-in-bid-for-control-here-senate-aide.html | HOFFA IS ACCUSED OF USING DIO IN BID FOR CONTROL HERE; Senate Aide Says Teamster Official Aided Racketeer Against Own Union RAIDING PLAN CHARGED Wiretaps Show Dio Staged Cab Strikes to Get Beck to Give Him a Charter Combativeness Gone HOFFA IS ACCUSED OF USING DIO HERE Dio Wanted to Get In 2 Were Inciting Strikes McClellan Charges Raiding | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/democrats-in-bronx-drop-primary-suit.html | DEMOCRATS IN BRONX DROP PRIMARY SUIT | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cardinal-mercati-dies-in-rome-at-90-librarian-of-the-catholic.html | CARDINAL MERCATI DIES IN ROME AT 90; Librarian of the Catholic Church Was Philosopher, Linguist and Author | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/consumers-power-co-12-months-operating-revenues-and-net-profit.html | CONSUMERS POWER CO.; 12 Months' Operating Revenues and Net Profit Increase | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/billboard-bar-put-off-2-senators-plan-new-fight-for-controls-next.html | BILLBOARD BAR PUT OFF; 2 Senators Plan New Fight for Controls Next Session | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/first-hifi-record-of-anthem-planned-record-of-anthem-for-hifi.html | First Hi-Fi Record Of Anthem Planned; RECORD OF ANTHEM FOR HI-FI PLANNED | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/fair-in-belgrade-rivals-zagrebs-yugoslav-capital-goes-all-out-for.html | FAIR IN BELGRADE RIVALS ZAGREB'S; Yugoslav Capital Goes All Out for Permanent Trade Show--Soviet Absent All Space Sold Out | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/can-we-appease-inflation.html | CAN WE APPEASE INFLATION? | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/moves-irregular-in-grain-market-corn-gains-on-uncertainty-of.html | MOVES IRREGULAR IN GRAIN MARKET; Corn Gains on Uncertainty of Weather--Wheat Dips Despite Export Sales Weather a Factor | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/rights-proposed-by-chemical-corn-1for5-offering-of-capital-stock-to.html | RIGHTS PROPOSED BY CHEMICAL CORN; 1-for-5 Offering of Capital Stock to Go to Vote Sept. 17--Dividend Raised Financing in 1956 RIGHTS PROPOSED BY CHEMICAL CORN A.O. SMITH CORP. | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/ouster-of-dulles-asked-by-senator-yarborough-of-texas-tells-young.html | OUSTER OF DULLES ASKED BY SENATOR; Yarborough of Texas Tells Young Democrats Here of Secretary's 'Errors' | True | By Leo Egan | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cyprus-calm-for-5-months.html | Cyprus Calm for 5 Months | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/a-janitor-is-a-janitor-is-a-.html | A Janitor Is a Janitor Is a ... | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/pie-for-the-air-force.html | PIE FOR THE AIR FORCE | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-sees-arms-bid-checking-moscow-thinks-soviet-propaganda-will-be.html | U.S. SEES ARMS BID CHECKING MOSCOW; Thinks Soviet Propaganda Will Be Offset but Doubts Early Accord on Cuts Outline of Case Given U.S. SEES ARMS BID CHECKING MOSCOW | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bangor-distillery-teams-tie.html | Bangor, Distillery Teams Tie | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-urged-to-end-soviet-recognition.html | U.S. URGED TO END SOVIET RECOGNITION | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/new-drug-is-cited-in-arthritis-care-antimalaria-agent-found-helpful.html | NEW DRUG IS CITED IN ARTHRITIS CARE; Anti-Malaria Agent Found Helpful in 4-Year Studies by Canadian Physician MINIMAL RISK REPORTED Chloroquine Does Not Create Swollen Tissue as Cortisone Does, Researcher Notes Improvements Noted Lack of Risk Is Cited | True | By Farnsworth Fowle | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mark-farnum-61-dead-extackle-at-brown-played-in-first-rose-bowl.html | MARK FARNUM, 61, DEAD; Ex-Tackle at Brown Played in First Rose Bowl Game | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/big-store-sales-rose-4-in-week-reserve-also-puts-volume-in-this.html | BIG STORE SALES ROSE 4% IN WEEK; Reserve Also Puts Volume in This Area at 11% Above 1956 Level Sales Up 11% in This Area | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/manhattan-transfers-naval-stores.html | MANHATTAN TRANSFERS; NAVAL STORES | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wiley-to-appeal-for-parking-aid-he-will-seek-58000000-so-city-can.html | WILEY TO APPEAL FOR PARKING AID; He Will Seek $58,000,000 So City Can Keep Pledge on Off-Street Relief Commissioner on Vacation Program to Date Listed | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/van-norman-omits-dividend.html | Van Norman Omits Dividend | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/arabs-isolation-of-syria-bared-washington-sees-prospect-of-a.html | ARABS' ISOLATION OF SYRIA BARED; Washington Sees Prospect of a Mideast Counter to Leftist Trend Hussein's Trip to Turkey Envoy Sees Turkish Premier | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/parnell-to-coach-tulane.html | Parnell to Coach Tulane | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/tv-revenues-last-year-rose-204-over-1955.html | TV Revenues Last Year Rose 20.4% Over 1955 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/benefit-planned-for-day-nursery-masters-care-center-to-be-aided-by.html | BENEFIT PLANNED FOR DAY NURSERY; Masters Care Center to Be Aided by Jan. 7 Showing of 'The Music Man' | True | Irwin Dribben | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sikhs-demonstrate-against-hindi-move.html | SIKHS DEMONSTRATE AGAINST HINDI MOVE | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/gigante-indicted-in-costello-case-laborer-is-charged-with-an.html | GIGANTE INDICTED IN COSTELLO CASE; Laborer Is Charged With an Attempt at Murder-- Gambler Testifies Surrendered to Police | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/new-ibm-circuit-setter-gives-orders-to-itself.html | New I.B.M. Circuit Setter Gives Orders to Itself | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bonwit-teller-opens-a-new-store-on-miracle-mile.html | Bonwit Teller Opens a New Store on Miracle Mile | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/ny-central-building-to-be-airconditioned.html | N.Y. Central Building To Be Air-Conditioned | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/nursing-home-bias-is-reported-ended.html | NURSING HOME BIAS IS REPORTED ENDED | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/dav-scores-trial-of-gis-overseas.html | D.A.V. SCORES TRIAL OF G.I.'S OVERSEAS | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/colson-building-plant.html | Colson Building Plant | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bandaranaike-unsure-of-pronouncing-gluck.html | Bandaranaike Unsure Of Pronouncing 'Gluck' | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/soviet-rail-system-found-shipping-air-soviet-railroads-haul-costly.html | Soviet Rail System Found Shipping Air; SOVIET RAILROADS HAUL COSTLY AIR Shortage Runs High | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/picketing-is-upheld-in-strike-at-paper.html | PICKETING IS UPHELD IN STRIKE AT PAPER | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/canterbury-offers-cure-for-inflation.html | CANTERBURY OFFERS CURE FOR INFLATION | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/the-rayne-herzogs-have-son.html | The Rayne Herzogs Have Son | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/allspeed-safety-tire-ready.html | All-Speed Safety Tire Ready | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mrs-kasenkina-citizen-leap-from-soviet-consulate-in-48-won-her.html | MRS. KASENKINA CITIZEN; Leap From Soviet Consulate in '48 Won Her Freedom | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/2-missionaries-saved-at-sea.html | 2 Missionaries Saved at Sea | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/article-1-no-title.html | Article 1 — No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/fire-hits-6-freight-cars.html | Fire Hits 6 Freight Cars | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-asks-soviet-to-let-court-hear-plane-case.html | U.S. Asks Soviet to Let Court Hear Plane Case | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/integration-foes-warn-nashville-parent-committee-asks-for-delay-in.html | INTEGRATION FOES WARN NASHVILLE; Parent Committee Asks for Delay in Program--Police Alerted for Violence Kasper in Nashville | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/froman-bill-gains-house-votes-to-give-singer-138205-for-injuries.html | FROMAN BILL GAINS; House Votes to Give Singer $138,205 for Injuries | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/subway-hawks-tokens-streetlevel-vending-machine-installed-in.html | SUBWAY HAWKS TOKENS; Street-Level Vending Machine Installed in Brooklyn | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/6-on-tanker-believed-lost.html | 6 on Tanker Believed Lost | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/jacob-alson-64-accountant-here-treasurer-of-bnai-brith.html | JACOB ALSON, 64, ACCOUNTANT HERE; Treasurer of B'nai B'rith Anti-Defamation League Dies--Aided City Group | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/how-paris-couture-affects-american-design-impact-is-felt-for.html | How Paris Couture Affects American Design; Impact Is Felt for Seasons Following Introduction Influences Reported Not Understood | True | By Elizabeth P. Howkins | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/oil-company-formed-pauley-pan-american-unit-to-operate-outside-us.html | OIL COMPANY FORMED; Pauley Pan American Unit to Operate Outside U.S. | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/53family-house-at-hollis-in-deal.html | 53-FAMILY HOUSE AT HOLLIS IN DEAL | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cowboy-in-blue-corrals-suspect-mounted-patrolman-gallops-on.html | 'COWBOY' IN BLUE CORRALS SUSPECT; Mounted Patrolman Gallops on Sidewalk to Pin Down Youth Fleeing Robbery | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/archaeologist-seeks-redress.html | Archaeologist Seeks Redress | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/french-honor-bishop-donegan.html | French Honor Bishop Donegan | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/booth-hospital-to-gain.html | Booth Hospital to Gain | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/brewster-given-year-in-contempt-teamster-aide-fined-1000-in-maximum.html | BREWSTER GIVEN YEAR IN CONTEMPT; Teamster Aide Fined $1,000 in Maximum Penalty BREWSTER GIVEN YEAR IN CONTEMPT | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/reporting-red-china.html | REPORTING RED CHINA | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/6-girls-saved-from-sand-bar.html | 6 Girls Saved From Sand Bar | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/elizabeth-a-may-becomes-a-bride-she-is-escorted-by-father-at.html | ELIZABETH A. MAY BECOMES A BRIDE; She Is Escorted by Father at Marriage in Southport to Michael Dimon Sturgas | True | Special to The New York Times.Bradford Bachrach. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-parole-aide-named.html | U.S. Parole Aide Named | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/teamster-power-cited-monaghan-says-trot-chief-in-michigan-failed-to.html | TEAMSTER POWER CITED; Monaghan Says Trot Chief in Michigan Failed to Act | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/teamsters-board-will-meet-monday.html | TEAMSTERS BOARD WILL MEET MONDAY | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sicily-mine-blast-toll-now-11.html | Sicily Mine Blast Toll Now 11 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/warden-is-honored-wright-of-westchester-elected-by-correctional.html | WARDEN IS HONORED; Wright of Westchester Elected by Correctional Group | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/burrus-is-reelected-president-of-beleaguered-mill-and-board-are.html | BURRUS IS RE-ELECTED; President of Beleaguered Mill and Board Are Retained | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/senate-endorses-us-rail-rate-cut.html | SENATE ENDORSES U.S. RAIL RATE CUT | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sales-and-mergers-pharmaceuticals-inc-telecomputing-corp.html | SALES AND MERGERS; Pharmaceuticals, Inc. Telecomputing Corp. | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/air-rescue-group-to-be-film-heroes-service-acts-to-form-basis-of.html | AIR RESCUE GROUP TO BE FILM HEROES; Service Acts to Form Basis of 'That Others May Live'- - Independent Unit Formed New Independent Group Of Local Origin | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/prices-in-july-set-record-food-highest-since-1952-cigarettes-a.html | Prices in July Set Record; Food Highest Since 1952; Cigarettes a Factor July Price Index Sets a Record; Food Costs Are Highest Since '52 City Shows Record | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/jb-cavallaro-city-official-dies-chairman-of-board-of-higher.html | J.B. CAVALLARO, CITY OFFICIAL, DIES; Chairman of Board of Higher Education Backed Strong Curb on Red Teachers A LAWYER IN BROOKLYN Prominent Catholic Layman Was Active in Charities and in Work for Blind Issued Report on Reds Active in Work for Blind | True | Michael Shuter | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/big-development-at-toronto-voted.html | BIG DEVELOPMENT AT TORONTO VOTED | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/customs-chief-confirmed.html | Customs Chief Confirmed | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/isaac-harter-77-an-industrialist-former-vice-president-of-babcock.html | ISAAC HARTER, 77, AN INDUSTRIALIST; Former Vice President of Babcock and Wilcox Dies -- Specialist on Boilers Held Number of Patents | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/advertising-lorillard-in-move-beechnut-comments-major-merger.html | Advertising Lorillard in Move; Beech-Nut Comments Major Merger Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/child-to-mrs-b-flounlacker.html | Child to Mrs B. Flounlacker | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/chinese-reds-fire-on-quemoy.html | Chinese Reds Fire on Quemoy | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/41-americans-in-china-youth-festival-group-due-in-peiping-today.html | 41 AMERICANS IN CHINA; Youth Festival Group Due in Peiping Today | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-gives-consent-for-24-newsmen-to-go-to-red-china-dulles-in.html | U.S. GIVES CONSENT FOR 24 NEWSMEN TO GO TO RED CHINA; Dulles, in Reversal of Policy, Will Allow News Media to Send One Reporter Each A 7-MONTH TRIAL IS SET Extension of Stay to Hinge on Whether the Reds Curb Coverage, Officials Say Public Pressures Noted 24 U.S. NEWSMEN WILL GO TO CHINA Ban in General Still Stands Licenses to Be Issued Correspondents Are Listed | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/house-passes-radford-bill.html | House Passes Radford Bill | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/lafayette-plans-cachet.html | Lafayette Plans Cachet | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mengert-marr-lead-tally-67-to-pace-jersey-pro-team-golf-at-neptune.html | MENGERT-MARR LEAD; Tally 67 to Pace Jersey Pro Team Golf at Neptune | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sports-festival-held-in-yonkers-professional-stars-perform-at.html | SPORTS FESTIVAL HELD IN YONKERS; Professional Stars Perform at Opening of 3-Day Fete at Shopping Center Olympic Diver Performs | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/lausche-to-live-in-bethesda.html | Lausche to Live in Bethesda | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/gambler-is-found-slain.html | Gambler Is Found Slain | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/tug-captains-cite-philadelphia-rise.html | TUG CAPTAINS CITE PHILADELPHIA RISE | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/czech-coal-output-lags.html | Czech Coal Output Lags | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/about-new-york-giant-victory-over-boston-in-1883-set-off-an.html | About New York; Giant Victory Over Boston in 1883 Set Off an Enthusiastic Celebration | True | By Meyer Berger | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/2-rob-westbury-home-armed-bandits-get-10000-in-cash-and-jewelry.html | 2 ROB WESTBURY HOME; Armed Bandits Get $10,000 in Cash and Jewelry | True | Special to The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/japanese-exports-exceeding-imports.html | JAPANESE EXPORTS EXCEEDING IMPORTS | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/erosion-fight-pushed-connecticut-governor-finds-work-progressing.html | EROSION FIGHT PUSHED; Connecticut Governor Finds Work Progressing Well | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wqxr-to-broadcast-saturday-concerts-by-boston-symphony-beginning-on.html | WQXR to Broadcast Saturday Concerts By Boston Symphony Beginning on Oct. 5 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/strike-stops-parcels-philadelphia-deliveries-are-tied-up-by-union.html | STRIKE STOPS PARCELS; Philadelphia Deliveries Are Tied Up by Union Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cut-in-movie-tax-passed-by-board-first-90-cents-of-admission.html | CUT IN MOVIE TAX PASSED BY BOARD; First 90 Cents of Admission Exempted to Aid Industry --Protests Voiced | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/missing-flier-returns.html | Missing Flier Returns | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/auto-rally-is-led-by-jersey-couple-25-of-26-teams-in-mg-club.html | AUTO RALLY IS LED BY JERSEY COUPLE; 25 of 26 Teams in MG Club 1,000-Mile Event Reach Ottawa, Halfway Point Ottawans Show Interest Spences' Total 506 | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/french-rift-looms-on-algeria-proposals-as-premier-endeavors-to.html | French Rift Looms on Algeria Proposals As Premier Endeavors to Obtain Support | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/rumor-on-field-cited-unitarian-counsel-says-unit-heard-relief-aide.html | RUMOR ON FIELD CITED; Unitarian Counsel Says Unit Heard Relief Aide Was Red | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/dios-lament-on-trip-flying-is-for-the-birds.html | Dio's Lament on Trip: Flying Is for the Birds | True | Special to The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/peiping-to-increase-farm-output-in-1958.html | PEIPING TO INCREASE FARM OUTPUT IN 1958 | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/canada-swears-in-2-more-ministers.html | CANADA SWEARS IN 2 MORE MINISTERS | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/louisiana-trims-allowable.html | Louisiana Trims Allowable | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bank-names-trustee.html | Bank Names Trustee | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cecile-kreisler-troth-finch-senior-will-become-bride-of-donald.html | CECILE KREISLER TROTH; Finch Senior Will Become Bride of Donald Engel | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/veterans-fete-oct-24-monique-will-aid-service-for-the-hospitalized.html | VETERANS FETE OCT. 24; 'Monique' Will Aid Service for the Hospitalized | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/east-berlin-scholar-defects.html | East Berlin Scholar Defects | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/printers-approve-defense-program-plan-resistance-to-rivals.html | PRINTERS APPROVE DEFENSE PROGRAM; Plan Resistance to Rivals' Encroachments and Drive on Non-Union Shops | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/israel-and-jordan-cite-border-clash.html | ISRAEL AND JORDAN CITE BORDER CLASH | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wood-field-and-stream-scientific-proof-now-available-that-diggety.html | Wood, Field and Stream; Scientific Proof Now Available That 'Diggety Wash' Salmon Can Be Hooked | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/un-chief-weighs-visit-to-hungary-hammarskjold-awaits-view-of.html | U.N. CHIEF WEIGHS VISIT TO HUNGARY; Hammarskjold Awaits View of Assembly on a Trip U.N. CHIEF WEIGHS VISIT TO HUNGARY | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/copper-price-cut-another-halfcent.html | COPPER PRICE CUT ANOTHER HALF-CENT | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/author-to-wed-miss-goddard.html | Author to Wed Miss Goddard | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bombers-rout-kansas-city-114-as-simpson-clouts-grand-slam-kucks.html | Bombers Rout Kansas City, 11-4, As Simpson Clouts Grand Slam; Kucks Subdues Athletics in Last 4 Innings--Yankees Collect 14 Safeties Mantle's Average Drops Many Complaints Expected | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/rubber-prices-dip-on-ceylon-move-ending-of-agreement-with-red-china.html | RUBBER PRICES DIP ON CEYLON MOVE; Ending of Agreement With Red China Sends Futures Up 6 to 30 Points Cocoa Futures Dip | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/dio-denies-tax-evasion-charge.html | Dio Denies Tax Evasion Charge | True | The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mays-and-sauer-pace-62-victory-each-hits-fourbagger-with-man-on.html | MAYS AND SAUER PACE 6-2 VICTORY; Each Hits Four-Bagger With Man on Base as Giants Defeat Cubs Here Luster Added to Victory Willie's Average at .332 | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/redlegs-beaten-10th-time-in-row-led-by-freese-and-thomas-pirates.html | REDLEGS BEATEN 10TH TIME IN ROW; Led by Freese and Thomas, Pirates Get 15 Hits and Down Cincinnati, 8-3 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/text-of-gm-reply-to-reuthers-proposal-on-prices.html | Text of G.M. Reply to Reuther's Proposal on Prices | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sun-photo-test-made-balloon-soars-83100-feet-in-trial-of-new.html | SUN PHOTO TEST MADE; Balloon Soars 83,100 Feet in Trial of New Equipment | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/ship-picket-line-vanishes-briefly-3000-boxes-of-cargo-taken-from.html | SHIP PICKET LINE VANISHES BRIEFLY; 3,000 Boxes of Cargo Taken From Bull Terminal by Agreement of Unions Spoilage Is Doubted | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/petroleum-dealers-score-price-cutting.html | PETROLEUM DEALERS SCORE PRICE CUTTING | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/opposition-unites-for-turkish-vote-3-parties-to-form-front-in.html | OPPOSITION UNITES FOR TURKISH VOTE; 3 Parties to Form Front in Elections Set for May -- Earlier Date Weighed Election Law Difficulty Deputy's Arrest Credited | True | By Joseph O. Haff Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/store-shows-furs-and-shoes-for-fall.html | Store Shows Furs And Shoes for Fall | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/morton-picks-sales-broker.html | Morton Picks Sales Broker | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/15-poles-ask-asylum-vacationers-quit-ship-while-on-visit-to-denmark.html | 15 POLES ASK ASYLUM; Vacationers Quit Ship While on Visit to Denmark | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/alcoa-has-roof-coating.html | Alcoa Has Roof Coating | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/rise-in-freight-rate-urged-for-missouri.html | RISE IN FREIGHT RATE URGED FOR MISSOURI | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | | https://www.nytimes.com/1957/08/23/archives/2-reserve-banks-raise-loan-rate-new-york-and-cleveland-act-to.html | 2 RESERVE BANKS RAISE LOAN RATE; New York and Cleveland Act to Increase Lending Level From 3 to 3 % ALL DISTRICTS ALIGNED Ten Other Units Had Taken Similar Step-- Diversion of Funds Noted Here Disagreement Cited Textile Concerns Borrow | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/teachers-appeal-for-discipline-aid-delegates-say-delinquency-is-a.html | TEACHERS APPEAL FOR DISCIPLINE AID; Delegates Say Delinquency Is a Problem of Entire Educational System Reuther Asks Pay Rise | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/play-streets-get-touch-of-fantasy-children-who-did-not-go-on.html | PLAY STREETS GET TOUCH OF FANTASY; Children Who Did Not Go on Vacations Make Believe They Are in Country | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sykes-victor-in-sailing-4-other-skippers-complete-sweeps-in-junior.html | SYKES VICTOR IN SAILING; 4 Other Skippers Complete Sweeps in Junior Regatta | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/action-is-put-off-on-expressway-estimate-board-will-take-up.html | ACTION IS PUT OFF ON EXPRESSWAY; Estimate Board Will Take Up Controversial Clearview Project on Sept. 19 LONG HEARING IS HELD Cashmore Demands Inquiry on Charges of 'Pressure' to Stifle Opposition Part of Larger Project Housing Hearing Is Held | True | By Paul Crowell | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mgm-and-fox-in-denial-say-they-did-not-use-reds-on-films-made-in.html | M-G-M AND FOX IN DENIAL; Say They Did Not Use Reds on Films Made in France | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/2-syrian-leaders-deny-their-nation-is-in-soviet-orbit-say-greater.html | 2 SYRIAN LEADERS DENY THEIR NATION IS IN SOVIET ORBIT; Say 'Greater Understanding' Exists With Russians-- Score 'Imperialist U.S.' Disputes Eisenhower Report No Millionaire, He Says Syrian Leaders Deny Pushing Country Toward Soviet Orbit Draws Wartime Parallel | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/neuberger-denies-morse-feud.html | Neuberger Denies Morse Feud | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/orchestras-fear-crisis-in-britain-recent-wage-increase-for-members.html | ORCHESTRAS FEAR CRISIS IN BRITAIN; Recent Wage Increase for Members Is Called Threat to Groups' Existence | True | By Leonard Ingalls Special To the New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/loblaw-issue-offered.html | Loblaw Issue Offered | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/quin-leads-by-3-points-in-110class-title-sail.html | Quin Leads by 3 Points In 110-Class Title Sail | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/one-dead-15-hurt-in-dust-explosion-fire-follows-in-jersey-city.html | ONE DEAD, 15 HURT IN DUST EXPLOSION; Fire Follows in Jersey City Drug-Milling Plant--Loss in Stock Put at 2 Million | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/defense-buying-policy-scored.html | Defense Buying Policy Scored | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/buyers-in-town.html | Buyers in Town | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/nations-member-banks-experienced-easier-reserve-conditions-in-week.html | Nation's Member Banks Experienced Easier Reserve Conditions in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/10-migrant-workers-are-stricken-by-flu.html | 10 MIGRANT WORKERS ARE STRICKEN BY FLU | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mary-delafield-engaged-to-wed-alumna-of-vassar-betrothed-to-clinton.html | MARY DELAFIELD ENGAGED TO WED; Alumna of Vassar Betrothed to Clinton L. Allen Jr., Ex-Student at Brown | True | Shelburne Studios | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/milder-fbi-bill-expected-to-pass-senate-likely-to-endorse-curb-on.html | MILDER F.B.I. BILL EXPECTED TO PASS; Senate Likely to Endorse Curb on Disclosure of Secret Files in Court Statements Open to Defense | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/talcott-officer-retiring.html | Talcott officer Retiring | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/patterson-retains-heavyweight-title.html | Patterson Retains Heavyweight Title | True | The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/elt-names-manager-rea-warg-succeeds-kathryn-darrell-in-equity-group.html | E.L.T. NAMES MANAGER; Rea Warg Succeeds Kathryn Darrell in Equity Group | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/utica-forge-in-layoff-air-force-order-slowdown-behind-100man-cut.html | UTICA FORGE IN LAYOFF; Air Force Order Slowdown Behind 100-Man Cut | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/harriman-to-open-new-road.html | Harriman to Open New Road | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/city-had-no-polio-cases-for-13-successive-days.html | City Had No Polio Cases For 13 Successive Days | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/208-game-is-curtains-for-my-fair-lady-cast.html | 20-8 Game Is Curtains For 'My Fair Lady' Cast | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/egypt-censors-news-mention-of-syrian-coup-cut-from-reporters.html | EGYPT CENSORS NEWS; Mention of Syrian Coup Cut From Reporters' Dispatches | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/food-bargains-rare-broiling-and-frying-chickens-noted-vegetable.html | Food: Bargains Rare; Broiling and Frying Chickens Noted -- Vegetable Counters Good Hunting | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/stars-to-glitter-on-special-show-durante-lahr-and-others-in-color.html | STARS TO GLITTER ON SPECIAL SHOW; Durante, Lahr and Others in Color Program Oct. 13 -- Agronsky to Interview 'Look Here!' Bows Sept. 15 'Wagon Train' Gets Sponsor | True | By Val Adams | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mrs-giragosian-has-child.html | Mrs. Giragosian Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/un-slate-approved-senate-acts-by-voice-vote-on-presidents-nominees.html | U.N. SLATE APPROVED; Senate Acts by Voice Vote on President's Nominees | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/students-win-praise-gov-williams-doubts-they-give-in-to-conformity.html | STUDENTS WIN PRAISE; Gov. Williams Doubts They Give In to Conformity | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/servel-action-discussed.html | Servel Action Discussed | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/rate-hearing-recessed-time-may-be-used-to-reach-formula-on-pier.html | RATE HEARING RECESSED; Time May Be Used to Reach Formula on Pier Loading | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/red-sox-triumph-over-indians-113-2-safeties-by-williams-end-his.html | RED SOX TRIUMPH OVER INDIANS, 11-3; 2 Safeties by Williams End His Slump at Cleveland--Jensen Hits Home Run | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/william-scroggs-historian-was-79-coauthor-of-9volume-us-in-world.html | WILLIAM SCROGGS, HISTORIAN, WAS 79; Co-Author of 9-Volume 'U.S. in World Affairs' Dies--In Foreign Relations Council Worked With Lippmann, Merz | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/screen-man-on-fire-crosby-has-difficult-role-in-state-film.html | Screen: 'Man on Fire'; Crosby Has Difficult Role in State Film | True | By Bosley Crowther | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/5000-pace-goes-to-frisco-dream-macs-dominion-is-second-at-roosevelt.html | $5,000 PACE GOES TO FRISCO DREAM; Mac's Dominion Is Second at Roosevelt Raceway--Bowzo York Is Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/no-future-for-chevord.html | No Future for Chevord | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/senators-favor-new-atom-plant-committee-votes-funds-for.html | SENATORS FAVOR NEW ATOM PLANT; Committee Votes Funds for Experimental Facility Over Administration Protest Bookkeeping Device Used Cooperation Provided | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/net-is-7342367-for-el-paso-gas-profit-for-quarter-includes.html | NET IS $7,342,367 FOR EL PASO GAS; Profit for Quarter Includes Northwest Pipeline Corp. for the First Time | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/church-tasks-listed-social-mission-here-cited-by-graham-at-garden.html | CHURCH TASKS LISTED; Social Mission Here Cited by Graham at Garden Rally | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/building-in-july-nearly-a-record-us-report-puts-total-at-44-billion.html | BUILDING IN JULY NEARLY A RECORD; U.S. Report Puts Total at 4.4 Billion, but Shows a Drop in Housing Starts | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/lennoxboyd-has-operation.html | Lennox-Boyd Has Operation | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/son-to-mrs-gj-coffin-jr.html | Son to Mrs. G.J. Coffin Jr. | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/irene-worth-gets-lead-at-phoenix-london-actress-signs-for-maria.html | IRENE WORTH GETS LEAD AT PHOENIX; London Actress Signs for 'Maria Stuart'--Play by Coward Finds a Home Belasco Gets Comedy | True | By Sam Zolotow | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/joanna-vurpillot-wed-at-st-james.html | JOANNA VURPILLOT WED AT ST. JAMES | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/heads-centre-college-stephens-president-is-named-to-danville-ky.html | HEADS CENTRE COLLEGE; Stephens President Is Named to Danville, Ky., Post | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-carloadings-below-56-level-revenue-freight-totaled-750640-cars-a.html | U.S. CARLOADINGS BELOW '56 LEVEL; Revenue Freight Totaled 750,640 Cars, a Decline of 2.5% for the Week | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/philadelphia-to-raise-rates.html | Philadelphia to Raise Rates | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mining-deal-is-proposed.html | Mining Deal Is Proposed | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/senate-passes-stadium-bill.html | Senate Passes Stadium Bill | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/slave-ceremony-set-jamestown-fete-will-mark-first-arrival-in-1619.html | SLAVE CEREMONY SET; Jamestown Fete Will Mark First Arrival in 1619 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/fleet-adds-freighter.html | Fleet Adds Freighter | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/jansen-notes-definite-progress-in-integrating-the-citys-schools.html | Jansen Notes 'Definite Progress' In Integrating the City's Schools | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/3-confirmed-as-us-judges.html | 3 Confirmed as U.S. Judges | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bank-clearings-rise-weeks-check-turnover-was-slightly-above-1956.html | BANK CLEARINGS RISE; Week's Check Turnover Was Slightly Above 1956 Level | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/actinic-beats-independence-in-spas-north-american-steeplechase.html | Actinic Beats Independence in Spa's North American Steeplechase; LEDYARD JUMPER IN FRONT ALL WAY Actinic Triumphs by ThreeQuarters of Length and Pays $7.70 for $2 Entry Is Favored It's All in the Family Plaques and Melons | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mrs-streit-bows-in-5and4-upset-miss-kabler-halts-defender-in.html | MRS. STREIT BOWS IN 5-AND-4 UPSET; Miss Kabler Halts Defender in Quarter-Final Round of National Amateur Golf | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/money.html | Money | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/patterson-halts-rademacher-in-6th-round-to-keep-title-champion.html | Patterson Halts Rademacher in 6th Round to Keep Title; CHAMPION DROPS FOR SEVEN TIMES Patterson Scores Knockout Over Rademacher in Bout for Heavyweight Title Champion Is Hurt First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Weight Is Surprise A Super Salesman | True | By Joseph C. Nichols Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/house-members-vote-more-expense-money.html | House Members Vote More Expense Money | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/4-in-coast-guard-die-in-plane-crash-here-air-crash-kills-4-at-floyd.html | 4 in Coast Guard Die In Plane Crash Here; AIR CRASH KILLS 4 AT FLOYD BENNETT Jersey Victims Found | True | The New York Times (by Ernest Sisto) | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mrs-anne-bromley-rewed.html | Mrs. Anne Bromley Rewed | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/de-la-torres-5underpar-65-sets-pace-in-milwaukee-open.html | De La Torre's 5-Under-Par 65 Sets Pace in Milwaukee Open | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/leslie-helm-exaide-of-columbia-unit-68.html | LESLIE HELM, EX-AIDE OF COLUMBIA UNIT, 68 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/girl-3-rescued-from-wall-trap.html | Girl, 3, Rescued From Wall Trap | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/war-loan-issue-falls-in-london-the-100-unit-is-selling-at.html | WAR LOAN ISSUE FALLS IN LONDON; The 100 Unit Is Selling at 65-- Pressure on Sterling Is Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/rail-antitrust-bill-passed.html | Rail Anti-Trust Bill Passed | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/loews-case-in-court-opposing-factions-present-views-on.html | LOEW'S CASE IN COURT; Opposing Factions Present Views on Directorships | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bill-bars-editing-senators-would-be-banned-from-changing-remarks.html | BILL BARS 'EDITING'; Senators Would Be Banned From Changing Remarks | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/miss-van-dyck-bride-of-harold-mathews.html | MISS VAN DYCK BRIDE OF HAROLD MATHEWS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/distiller-to-pay-stock-national-declares-a-2-dividend-on-common.html | DISTILLER TO PAY STOCK; National Declares a 2% Dividend on Common Shares | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/registry-nears-400000-election-board-head-expects-500000-on-central.html | REGISTRY NEARS 400,000; Election Board Head Expects 500,000 on Central Lists | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/housing-inquiry-backed-authority-here-to-cooperate-with-any.html | HOUSING INQUIRY BACKED; Authority Here to Cooperate With Any 'Official body' | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bias-in-connecticut-state-unit-reports-serious-problem-in-housing.html | BIAS IN CONNECTICUT; State Unit Reports 'Serious Problem' in Housing | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/supersonic-fighter-disclosed-by-britain.html | SUPERSONIC FIGHTER DISCLOSED BY BRITAIN | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/miss-flynn-a-candidate-communist-will-run-for-city-council-in-24th.html | MISS FLYNN A CANDIDATE; Communist Will Run for City Council in 24th District | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/heflin-gets-lead-in-a-video-drama-cast-as-soviet-officer-in-rod.html | HEFLIN GETS LEAD IN A VIDEO DRAMA; Cast as Soviet Officer in Rod Serling 'Dark Side of Earth'--'Club Oasis' on N.B.C. Union May Produce Shows | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/morgens-gets-mcelroys-old-post.html | Morgens Gets McElroy's Old Post | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/irt-train-brakes-lock-7-injured-slightly-as-subway-slams-to-abrupt.html | IRT TRAIN BRAKES LOCK; 7 Injured Slightly as Subway Slams to Abrupt Halt | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/10state-aid-ready-for-conservation.html | 10-STATE AID READY FOR CONSERVATION | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/colonel-goes-on-trial-called-responsible-for-firing-of-shells-that.html | COLONEL GOES ON TRIAL; Called Responsible for Firing of Shells That Killed 4 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/city-hall-and-schools.html | CITY HALL AND SCHOOLS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/levittown-pa-quiet-demonstrations-in-abeyance-at-negroes-home.html | LEVITTOWN, PA., QUIET; Demonstrations in Abeyance at Negroes' Home | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/directors-of-general-dynamics-liquid-carbonic-plan-a-merger.html | Directors of General Dynamics, Liquid Carbonic Plan a Merger | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/121-billion-in-revenue-shows-a-rise-of-12.html | 121 Billion in Revenue Shows a Rise of 12% | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/stewart-denied-star-in-air-force-senate-unit-blocks-actors.html | STEWART DENIED STAR IN AIR FORCE; Senate Unit Blocks Actor's Promotion--Passes Over Nomination of Foote Stewart Comments | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/francis-j-gilbride-shipbuilder-is-dead-honorary-todd-corp-vice.html | Francis J. Gilbride, Shipbuilder, Is Dead; Honorary Todd Corp. Vice President, 71 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/lutherans-urge-atomic-test-ban-world-federation-assembly-elects-dr.html | LUTHERANS URGE ATOMIC TEST BAN; World Federation Assembly Elects Dr. Fry to 5-Year Term as Its President Predecessors Europeans | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/holsteinlichtenstein.html | Holstein--Lichtenstein | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/asset-value-rises-in-alleghany-corp.html | ASSET VALUE RISES IN ALLEGHANY CORP. | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/movies-to-hit-back-industry-sets-up-group-to-fight-scandal.html | MOVIES TO HIT BACK; Industry Sets Up Group to Fight Scandal Magazines | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/five-days-to-register.html | FIVE DAYS TO REGISTER | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wg-reynolds-in-new-post.html | W.G. Reynolds in New Post | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sports-of-the-times-flicker-of-hope-the-vacuum-matter-of-finance.html | Sports of The Times; Flicker of Hope? The Vacuum Matter of Finance Big Switch | True | By Arthur Daley | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/child-to-mrs-jr-suydam-jr.html | Child to Mrs. J.R. Suydam Jr. | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/democrats-study-gop-rights-plan-rayburn-says-way-is-open-for.html | DEMOCRATS STUDY G.O.P. RIGHTS PLAN; Rayburn Says Way Is Open for Compromise on Jury Proviso of Measure Discretion Left to Judge DEMOCRATS STUDY G.O.P. RIGHTS BID Republicans Hold Balance Negotiations Invited | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/military-to-give-blood-fort-wadsworth-and-naval-air-to-aid-drive-to.html | MILITARY TO GIVE BLOOD; Fort Wadsworth and Naval Air to Aid Drive Today | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/batista-gets-protest-press-association-seeks-end-of-censorship-on.html | BATISTA GETS PROTEST; Press Association Seeks End of Censorship on News | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/biologicals-by-mail-world-postal-group-makes-acceptance-voluntary.html | BIOLOGICALS BY MAIL; World Postal Group Makes Acceptance Voluntary | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/rate-rises-in-canada-prime-level-increased-0025-to-5-by-two-banks.html | RATE RISES IN CANADA; Prime Level Increased .0025 to 5 % by Two Banks | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/gm-turns-down-reuthers-plan-to-cut-car-prices-curtice-suggests-that.html | G.M. TURNS DOWN REUTHER'S PLAN TO CUT CAR PRICES; Curtice Suggests That Union Extend Contract 2 Years as Anti-Inflation Curb 'Big Three' Got Letters G.M. Bars Reuther's Price Cut, Asks Union to Extend Contract | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mitchell-assails-phonies-on-rights.html | MITCHELL ASSAILS 'PHONIES ON RIGHTS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/nassau-gop-is-ordered-to-use-primary-in-light-of-new-census.html | Nassau G.O.P Is Ordered to Use Primary in Light of New Census | True | Special to The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/premier-suspects-plot-in-thailand-tells-assembly-that-leftists-are.html | PREMIER SUSPECTS PLOT IN THAILAND; Tells Assembly That Leftists Are Planning Partition-- Another Minister Out | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/miss-logan-is-victor-takes-low-gross-honors-with-84-in-golf-at-deal.html | MISS LOGAN IS VICTOR; Takes Low Gross Honors With 84 in Golf at Deal | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/doctor-records-his-32hour-balloon-flight-to-more-than-100000-feet.html | Doctor Records His 32-Hour Balloon Flight to More Than 100,000 Feet | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/operators-take-bronx-taxpayer-deal-involves-building-on-castle-hill.html | OPERATORS TAKE BRONX TAXPAYER; Deal Involves Building on Castle Hill Ave.--House on University Ave. Sold Apartment in 2 Deals Prospect Ave. Sale Fvect Goes to Investors Operator Gets Contract | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/moschkau-leads-in-shoot.html | Moschkau Leads in Shoot | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/24-inland-barges-going-to-knoxville.html | 24 INLAND BARGES GOING TO KNOXVILLE | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/ginsburgsilverman.html | Ginsburg--Silverman | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sidelights-treatment-urged-for-coals-ills-sunshine-round-and-round.html | Sidelights; Treatment Urged For Coal's Ills Sunshine Round and Round Ja, Ja, TV Miscellany | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bragan-prophecy-fulfilled.html | Bragan Prophecy Fulfilled | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/frauds-in-japan-laid-to-the-reds-failing-businesses-swindled-to.html | FRAUDS IN JAPAN LAID TO THE REDS; Failing Businesses Swindled to Fill Coffers of Party, Police Say After Raids Swindles Force Bankruptcy First Credit, Then Loans | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/manpower-hearings-slated.html | Manpower Hearings Slated | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/letters-to-the-times-education-and-delinquency-progressive-system.html | Letters to The Times; Education and Delinquency Progressive System Charged With Undermining Authority Fate of Spanish Sailors Restraining City Workers Private Groups Are Said to Obtain Benefits by Means Denied Them Rental Practices Protested Reduction in Size of Cars | True | AUGUSTIN G. RUDD,DWIGHT L. BOLINGER.LOUIS ROBERT.H.D.JULIAN WHITTLESEY. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/new-data-offered-in-galindez-case.html | NEW DATA OFFERED IN GALINDEZ CASE | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cardinals-score-over-phils-6-to-5-muffett-a-rookie-stars-in-relief.html | CARDINALS SCORE OVER PHILS, 6 TO 5; Muffett, a Rookie, Stars in Relief Role--Musial Injures Shoulder | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cranberry-crop-off-for-massachusetts.html | CRANBERRY CROP OFF FOR MASSACHUSETTS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/commercial-paper-increases-by-13.html | COMMERCIAL PAPER INCREASES BY 13% | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/cotton-declines-by-1-to-5-points-market-eases-a-bit-but-spot-price.html | COTTON DECLINES BY 1 TO 5 POINTS; Market Eases a Bit but Spot Price Rises Above U.S. Loan Level | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bank-unit-backs-office-in-capital-state-savings-group-favors.html | BANK UNIT BACKS OFFICE IN CAPITAL; State Savings Group Favors Proposal of Association of Supervisors Report Is Quoted | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/world-lutheran-leader-franklin-clark-fry-third-generation-in-pulpit.html | World Lutheran Leader; Franklin Clark Fry Third Generation in Pulpit | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/union-vote-is-set-for-office-force-italian-line-staff-here-to.html | UNION VOTE IS SET FOR OFFICE FORCE; Italian Line Staff Here to Choose Between I.L.A. and Nothing Within a Month | True | | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/marascochapin.html | Marasco--Chapin | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/project-for-cuba-gets-100250000-subsidiary-of-freeport-sulphur-will.html | PROJECT FOR CUBA GETS $100,250,000; Subsidiary of Freeport Sulphur Will Develop Nickel, Cobalt Mine Bank Here Heads List | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/graham-first-in-sail-indian-harbor-skipper-wins-junior-distance.html | GRAHAM FIRST IN SAIL; Indian Harbor Skipper Wins Junior Distance Crown | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/the-people-of-russia-a-visit-with-a-collective-farmer-one-of-1100-a.html | The People of Russia; A Visit With a Collective Farmer, One of 1,100 at a Ukrainian Center Not a Typical Farmer Has a Dark Sunburn Tax Now Abolished | True | By William J. Jorden Special To the New York Times.the New York Times (BY WILLIAM J. JORDEN) | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/guatemala-crisis-ends-state-of-siege-imposed-july-27-after.html | GUATEMALA CRISIS ENDS; State of Siege Imposed July 27 After Assassination Lifted | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/800-commodities-off-import-list-simplified-tariff-system-excludes.html | 800 COMMODITIES OFF IMPORT LIST; Simplified Tariff System Excludes Some Items in New Valuation Plan | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/robinson-plea-denied-governor-will-not-intervene-in-dispute-with.html | ROBINSON PLEA DENIED; Governor Will Not Intervene in Dispute With Norris | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/kimmel-wins-shootoff.html | Kimmel Wins Shoot-Off | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/stoneham-reaches-coast-sees-site-for-giants-new-ball-park-head-of.html | Stoneham Reaches Coast, Sees Site for Giants' New Ball Park; Head of New York Club Expects to Buy Seals' Franchise, Draw 1,200,000 a Season in San Francisco Contractor Discusses Plans Two Hurdles to Be Taken | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/bill-fixes-10-years-duty.html | Bill Fixes 10 Years' Duty | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/hoad-beats-kramer-62-63.html | Hoad Beats Kramer, 6-2, 6-3 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/us-ruling-on-newsmen-in-red-china.html | U.S. Ruling on Newsmen in Red China | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/tigers-lary-wins-40-trips-orioles-with-4hitter-for-his-third.html | TIGERS' LARY WINS, 4-0; Trips Orioles With 4-Hitter for His Third Straight | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/arcola-four-victor-in-hoffhine-event.html | ARCOLA FOUR VICTOR IN HOFFHINE EVENT | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/holroydpiccardo.html | Holroyd-Piccardo | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/reshevsky-winner-as-byrne-defaults.html | RESHEVSKY WINNER AS BYRNE DEFAULTS | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/jakarta-cabinet-calls-unity-talks-move-is-effort-to-persuade.html | JAKARTA CABINET CALLS UNITY TALKS; Move Is Effort to Persuade Dissident Outer Regions to Rejoin Regime Sukarno Role Discerned Jakarta to Issue Bids | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/transport-news-flu-shots-sought-marine-institute-asks-us-for.html | TRANSPORT NEWS: FLU SHOTS SOUGHT; Marine Institute Asks U.S. for Priority for Ships-- T.W.A. Assails Curb Airline Protests 'Burden' World Trade Classes Panama Line Appoints Freight Operations to shift | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/mulloy-and-patty-gain-in-us-tennis-doubles-topseeded-pair-wins-in.html | Mulloy and Patty Gain in U.S. Tennis Doubles; TOP-SEEDED PAIR WINS IN FIVE SETS Mulloy-Patty Check Green and Franks--Clark-Harum Bow to Emerson-Mark Youngsters' Play Praised Improve in Fifth Set Miss Their Chances | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/booksauthors.html | Books-Authors | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/stocks-decline-in-dull-trading-most-bulls-become-bears-few.html | STOCKS DECLINE IN DULL TRADING; Most Bulls Become Bears-- Few Observers Expect an Early, Sustained Rally AVERAGE IS DOWN 2.14 Analysts Shun Daily Trend, Devote Bulk of Comments to Individual Issues Florence Stove Again STOCKS DECLINE IN DULL TRADING Metals Are Weak Bethlehem Dips | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/coughlin-sets-course-mark.html | Coughlin Sets Course Mark | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/fire-wrecks-creamery-plant.html | Fire Wrecks Creamery Plant | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/miss-dimmick-engaged-she-will-be-wed-to-rev-dr-clarence-a-lambelet.html | MISS DIMMICK ENGAGED; She Will Be Wed to Rev. Dr. Clarence A. Lambelet | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/maglie-of-brooks-suffers-61-loss-aarons-35th-homer-with-2-on-helps.html | MAGLIE OF BROOKS SUFFERS 6-1 LOSS; Aaron's 35th Homer With 2 On Helps Milwaukee Win --Dodgers Get 7 Hits Snider Doubles to Left Covington Pulls Tendon | True | By Roscoe McGowen | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/kennedy-differs-with-city-hall-backs-publicity-on-youth-crime.html | Kennedy Differs With City Hall; Backs Publicity on Youth Crime; KENNEDY FAVORS TEEN CRIME NEWS Renews Plea for More Men | True | By Robert Alden the New York Times | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/varied-settings-by-decorators-shown-in-store.html | Varied Settings By Decorators Shown in Store | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/pan-am-gets-route-authorized-to-fly-the-first-midatlantic-run-to.html | PAN AM GETS ROUTE; Authorized to Fly the First Mid-Atlantic Run to Europe | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/wiretaps-of-2-hoffadio-talks.html | Wiretaps of 2 Hoffa-Dio Talks | True | Special to The New York Times. | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/british-currency-off-notes-in-use-fell-30079000-in-week-to.html | BRITISH CURRENCY OFF; Notes in Use Fell 30,079,000 in Week to 2,006,983,000 | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/books-of-the-times-the-meaning-of-alexandria-minor-characters.html | Books of The Times; The Meaning of Alexandria Minor Characters Amusing | True | By Orville Prescott | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-23 | 1957-08-23 | https://www.nytimes.com/1957/08/23/archives/sightsaving-month-set.html | 'Sight-Saving Month' Set | True | | 1985-07-01 | RE0000253504 | B00000666792 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/23/archives/weslock-in-canadian-final.html | Weslock in Canadian Final | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/foam-rubber-hazard-warning-issued-on-putting-articles-in-home.html | FOAM RUBBER HAZARD; Warning Issued on Putting Articles in Home Driers | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/chess-stars-honored-here.html | Chess Stars Honored Here | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/frances-currency-up-on-black-market.html | FRANCE'S CURRENCY UP ON BLACK MARKET | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/mrs-knode-honored.html | MRS. KNODE HONORED | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/crosby-may-buy-tv-station.html | Crosby May Buy TV Station | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/orioles-victors-21-beat-athletics-in-12th-as-johnson-hurls-3hitter.html | ORIOLES VICTORS, 2-1; Beat Athletics in 12th as Johnson Hurls 3-Hitter | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/congress-approves-2-billion-for-aec-congress-allots-2-billion-to.html | Congress Approves 2 Billion for A.E.C.; CONGRESS ALLOTS 2 BILLION TO A.E.C. Reactor Funds Voted | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/hattie-carnegie-takes-lease.html | Hattie Carnegie Takes Lease | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/japanese-influx-is-weighed-in-rio-tokyo-envoys-mission-to-brazil.html | JAPANESE INFLUX IS WEIGHED IN RIO; Tokyo Envoy's Mission to Brazil Seen Paving Way for New Immigration Japanese Influx Favored | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/beck-makes-denial-says-he-didnt-give-charters-to-phony-locals-here.html | BECK MAKES DENIAL; Says He Didn't Give Charters to 'Phony' Locals Here | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/graham-cites-need-for-times-sq-rally.html | GRAHAM CITES NEED FOR TIMES SQ. RALLY | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/richardsonseixas-and-cooperfraser-gain-semifinals-in-us-doubles.html | Richardson-Seixas and Cooper-Fraser Gain Semi-Finals in U.S. Doubles; AMERICANS BEAT ANDERSON-HOWE Richardson and Seixas Win by 6-3, 6-4, 7-5--Davies and Wilson Defeated Hopes of Crowd Dimmed Seixas Misses Volleys | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/vinyl-is-recognized-by-61-of-americans.html | 'Vinyl' Is Recognized By 61% of Americans | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/congress-chiefs-reach-an-accord-on-civil-rights-rayburn-martin.html | CONGRESS CHIEFS REACH AN ACCORD ON CIVIL RIGHTS; Rayburn, Martin, Knowland and Johnson Agree on a Jury Amendment SWIFT ACTION EXPECTED New Proviso Allows Judges to Dispense With Panels in Minor Violations | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/military-investigated-mcclellan-seeking-evidence-of-multimillion.html | MILITARY INVESTIGATED; McClellan Seeking Evidence of Multimillion Waste | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/crude-oil-stocks-reach-a-new-high-total-up-2246000-barrels-in-week.html | CRUDE OIL STOCKS REACH A NEW HIGH; Total Up 2,246,000 Barrels in Week to 286,618,000 on Last Saturday IMPORT VOLUME CITED Interior Department Also Lists Lags in Adapting Output to Demand Lag in Changes Cited | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/coast-guard-names-4-who-died-in-crash.html | COAST GUARD NAMES 4 WHO DIED IN CRASH | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/gage-block-checker-ready.html | Gage Block Checker Ready | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/wood-field-and-stream-riding-rapids-of-st-croix-is-tricky-too.html | Wood, Field and Stream; Riding Rapids of St. Croix Is Tricky: Too Little Water or Too Much | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/more-newsmen-assigned.html | More Newsmen Assigned | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/metal-stretcher-developed.html | Metal Stretcher Developed | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/western-styles-are-corralled-on-34th-street.html | Western Styles Are Corralled On 34th Street | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/church-seminars-for-youth-slated-200-enroll-for-sessions-of-luther.html | CHURCH SEMINARS FOR YOUTH SLATED; 200 Enroll for Sessions of Luther League--Parleys Set by Episcopalians Visiting Clergy Conference Tomorrow | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/a-reply-to-mr-reuther.html | A REPLY TO MR. REUTHER | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/textile-industry-finds-new-fields-light-fabrics-used-in-civil.html | TEXTILE INDUSTRY FINDS NEW FIELDS; Light Fabrics Used in Civil Defense, Construction, Trucks, Farming Dutch Water Tanks | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nonscheduled-airlines-file-railroad-trust-suit.html | Non-Scheduled Airlines File Railroad Trust Suit | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/us-expert-sent-to-middle-east-in-syrian-crisis-loy-henderson-off-to.html | U.S. EXPERT SENT TO MIDDLE EAST IN SYRIAN CRISIS; Loy Henderson Off to Turkey To See Premier and Iraqi and Jordanian Kings VISIT TO CAIRO POSSIBLE In London, Macmillan Calls American Embassy Aide to Review Situation | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/blood-donors-listed-security-company-employes-to-aid-red-cross.html | BLOOD DONORS LISTED; Security Company Employes to Aid Red Cross Drive | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/logart-outpoints-byars-at-detroit.html | LOGART OUTPOINTS BYARS AT DETROIT | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/longheld-house-on-east-side-sold-apartment-on-51st-street-in-first.html | LONG-HELD HOUSE ON EAST SIDE SOLD; Apartment on 51st Street in First Sale Since 1924-- Dwelling Deal Made | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/primary-prices-are-unchanged-farm-products-group-off-all-other.html | PRIMARY PRICES ARE UNCHANGED; Farm Products Group Off, All Other Commodities Up for the Week | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/tunnel-of-love-to-become-film-doris-day-and-glenn-ford-to-star-in.html | 'TUNNEL OF LOVE' TO BECOME FILM; Doris Day and Glenn Ford to Star in Comedy--Sloane Replaces Cobb in Role | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/an-outlaw-strike-threat.html | AN OUTLAW STRIKE THREAT | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/throgs-neck-bill-passed.html | Throgs Neck Bill Passed | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/senate-confirms-navy-aide.html | Senate Confirms Navy Aide | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/bond-price-average-dips.html | Bond Price Average Dips | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/oman-clash-reported-british-say-30-rebels-were-killed-in-fighting.html | OMAN CLASH REPORTED; British Say 30 Rebels Were Killed in Fighting | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/willard-leathers-of-doeskin-was-51.html | WILLARD LEATHERS OF DOESKIN, WAS 51 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/auto-output-for-year-put-at-6244700-units.html | Auto Output for Year Put at 6,244,700 Units | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/the-mclellan-inquiry.html | THE M'CLELLAN INQUIRY | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/shoe-output-increases.html | Shoe Output Increases | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/fortune-confiscated-by-soviet-is-left-to-two-women-here-by-russian.html | Fortune Confiscated by Soviet Is Left To Two Women Here by Russian Emigre | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/5000meter-run-is-taken-by-pirie-he-beats-ibbotson-by-ten-yardswood.html | 5,000-METER RUN IS TAKEN BY PIRIE; He Beats Ibbotson by Ten Yards--Wood Victor in British-Russian Meet | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/barge-captains-body-found.html | Barge Captain's Body Found | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/russians-testing-time-slowdown-quest-for-an-electronic-wave-touches.html | RUSSIANS TESTING TIME SLOWDOWN; Quest for an Electronic Wave Touches on Effect of Speed Outlined by Einstein | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nachman-to-pay-extra.html | Nachman to Pay Extra | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/gigante-is-arraigned-pleading-in-costello-shooting-case-is-set-for.html | GIGANTE IS ARRAIGNED; Pleading in Costello Shooting Case Is Set for Thursday | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/tva-nominee-for-finance-plan-says-he-would-ask-president-to-approve.html | T.V.A. NOMINEE FOR FINANCE PLAN; Says He Would Ask President to Approve Proposal That Area Congressmen Back | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/us-freight-company-firsthalf-net-up-43-to-new-record-of-1406397.html | U.S. FREIGHT COMPANY; First-Half Net Up 43% to New Record of $1,406,397 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-instruments-aid-engineer-engineers-aided-by-new-devices-moves.html | New Instruments Aid Engineer; ENGINEERS AIDED BY NEW DEVICES Moves Into New Field Down-Grading Is Target It Sells Heliopts Bombsight Won Fame | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/city-speed-urged-on-health-unit-department-asks-plan-board-to-give.html | CITY SPEED URGED ON HEALTH UNIT; Department Asks Plan Board to Give Priority to Funds for Central Laboratory WELFARE REQUESTS UP Money Is Sought to Build Foster Care Cottages-- TV Station Plea Made Rise in Welfare Requests | True | By Paul Crowell | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/sidelights-supply-demand-still-at-work-and-up-they-go-forced.html | Sidelights; Supply, Demand Still at Work And Up They Go Forced Reduction Of Time and Wheat Well, I Never ... Miscellany | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/prep-school-gets-new-head.html | Prep School Gets New Head | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/bomb-is-thrown-on-cyprus.html | Bomb Is Thrown on Cyprus | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/forbes-scores-meyner-budget.html | Forbes Scores Meyner Budget | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/samuel-ellenberg-pediatrician-was-54.html | SAMUEL ELLENBERG, PEDIATRICIAN, WAS 54 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/young-beau-jack-ring-victor.html | Young Beau Jack Ring Victor | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/loss-increases-at-h-m-tubes-6month-deficit-1042792-against-640037.html | LOSS INCREASES AT H. & M. TUBES; 6-Month Deficit $1,042,792 Against $640,037 in '56-- Other Utility Reports | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/news-from-red-china.html | NEWS FROM RED CHINA | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/khrushchev-resting-in-crimea.html | Khrushchev Resting in Crimea | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/modern-artist-7-wins-prize.html | Modern Artist, 7, Wins Prize | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/helen-chiswell-will-be-married-smith-senior-is-betrothed-to-winslow.html | HELEN CHISWELL WILL BE MARRIED; Smith Senior Is Betrothed to Winslow R. Smith Jr., '57 Harvard Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/white-sox-pierce-trips-red-sox-41-chicago-hurler-yields-four.html | WHITE SOX' PIERCE TRIPS RED SOX, 4-1; Chicago Hurler Yields Four Hits--Williams' Batting Mark Drops to .382 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/6-senators-face-inquiry-on-video-night-beat-invites-members-of.html | 6 SENATORS FACE INQUIRY ON VIDEO; 'Night Beat' Invites Members of Select Committee-- Novik Back From Europe Report from Overseas John Stearns to A.B.C. | True | By Richard F. Shepard | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/usta-aide-airs-report-on-fixes-millar-says-state-harness-unit.html | U.S.T.A. AIDE AIRS REPORT ON 'FIXES'; Millar Says State Harness Unit Botched Investigation at Batavia Downs | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ft-monmouth-picks-coach.html | Ft. Monmouth Picks Coach | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/evening-up-noted-for-commodities-most-futures-move-lower-in.html | EVENING UP NOTED FOR COMMODITIES; Most Futures Move Lower in Featureless Trading-- Volume Mostly Light Coffee Futures Off | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/more-flu-vaccine-likely-next-week.html | MORE FLU VACCINE LIKELY NEXT WEEK | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/atom-blasts-set-off-by-soviet-and-us-atom-tests-made-in-soviet-and.html | Atom Blasts Set Off By Soviet and U.S.; ATOM TESTS MADE IN SOVIET AND U.S. | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nuclear-corp-elects-aide.html | Nuclear Corp. Elects Aide | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/klein-cites-cashmore-says-office-makes-asphalt-at-610-a-ton-5-too.html | KLEIN CITES CASHMORE; Says Office Makes Asphalt at $6.10 a Ton, $5 Too High | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/stamford-nine-on-top-gains-babe-ruth-final-with-pensacolajerseyites.html | STAMFORD NINE ON TOP; Gains Babe Ruth Final With Pensacola-- Jerseyites Bow | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/chicago-news-to-cost-7c.html | Chicago News to Cost 7c | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/hendrickson-boat-wins-takes-us-thistle-crown-in-regatta-on-seneca.html | HENDRICKSON BOAT WINS; Takes U.S. Thistle Crown in Regatta on Seneca Lake | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/moves-irregular-on-cotton-board-close-8-points-off-1-up-near-months.html | MOVES IRREGULAR ON COTTON BOARD; Close 8 Points Off, 1 Up-- Near Months Weak Despite March, May Buying | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/railroads-assail-tug-pay-demand-call-request-here-out-of.html | RAILROADS ASSAIL TUG PAY DEMAND; Call Request Here Out of Line--Philadelphia Pact Termed Special Case Philadelphia, Gains Cited | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/exhibit-at-toronto-expected-to-draw-3000000-visitors.html | Exhibit at Toronto Expected to Draw 3,000,000 Visitors | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/7000-protest-firearms-plan.html | 7,000 Protest Firearms Plan | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/dr-max-reichler-a-rabbi-50-years-linguist-and-scholar-who-led.html | DR. MAX REICHLER, A RABBI 50 YEARS; Linguist and Scholar Who Led Brooklyn Temple Dies --Wrote Hebrew Texts | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/swim-by-woman-rescues-3-on-isle.html | SWIM BY WOMAN RESCUES 3 ON ISLE | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/incident-avoided-soviet-navy-says-seamen-cite-nearcollision-with-a.html | INCIDENT AVOIDED, SOVIET NAVY SAYS; Seamen Cite Near-Collision With a Schooner While on Voyage to Albania | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/briton-tours-us-for-5-weeks-as-hitchhiker-at-cost-of-170.html | Briton Tours U.S. for 5 Weeks As Hitch-Hiker at Cost of $170 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/churchill-selling-his-pigs.html | Churchill Selling His Pigs | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/navy-awards-missile-contract.html | Navy Awards Missile Contract | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/gm-names-three-division-managers.html | G.M. NAMES THREE DIVISION MANAGERS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/presidents-weekend-he-will-fly-to-gettysburg-to-play-golf-with-son.html | PRESIDENT'S WEEK-END; He Will Fly to Gettysburg to Play Golf With Son | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/dodgers-late-rally-halts-braves-indians-down-yanks-giants-win-in.html | Dodgers' Late Rally Halts Braves; Indians Down Yanks; Giants Win in 16th; BROOKS 3-RUN 9TH GAINS 3-2 VERDICT Cimoli's Single With 2 Out Decides--Aaron Hits 36th Home Run for Braves Amoros Starts Rally Alston Strategy Works | True | By Joseph M Sheehan | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/reports-of-shift-of-kadar-persist-us-assays-rumors-he-will-be.html | REPORTS OF SHIFT OF KADAR PERSIST; U.S. Assays Rumors He Will Be Supplanted as Premier of Hungary by Munnich | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/milk-supply-hazards.html | MILK SUPPLY HAZARDS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/west-german-federal-bank-acts-to-end-export-draft-rediscount.html | West German Federal Bank Acts To End Export Draft Rediscount | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/damascus-denies-firm-soviet-pact-says-date-has-not-been-set-for.html | DAMASCUS DENIES FIRM SOVIET PACT; Says Date Has Not Been Set for Starting Negotiations --Leaders Modify Views Enthusiasm Tempered Acted on Own Authority DAMASCUS DENIES FIRM SOVIET PACT Struggle Is Continuing | True | By Osgood Caruthers Special To The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/miss-mburney-officers-bride-married-at-christ-church-in-bronxville.html | MISS M'BURNEY OFFICER'S BRIDE; Married at Christ Church in Bronxville to Lieut. William W. Crowdus 2d | True | Special to The New York Times.Turl-Larkin | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/russian-urges-a-law-on-defendants-rights.html | Russian Urges a Law On Defendant's Rights | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ceylon-shifts-un-aide-names-sir-claude-corea-to-succeed-rss.html | CEYLON SHIFTS U.N. AIDE; Names Sir Claude Corea to Succeed R.S.S. Gunewardene | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/945230-city-pupils-expected-for-fall.html | 945,230 CITY PUPILS EXPECTED FOR FALL | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/chicagoan-wins-l16-sailing.html | Chicagoan Wins L-16 Sailing | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/larchmont-skipper-wins.html | Larchmont Skipper Wins | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-press-speeds-metal-sheets.html | New Press Speeds Metal Sheets | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-potash-mine-slated-in-canada-international-minerals-chemical.html | NEW POTASH MINE SLATED IN CANADA; International Minerals & Chemical Begins Work on 3,000-Foot Shaft | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/personnel-film-ready.html | Personnel Film Ready | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/radio-waves-used-to-make-mattress.html | RADIO WAVES USED TO MAKE MATTRESS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/keese-markewich-quintet-has-debut-at-opening-concert-of-jazz.html | Keese Markewich Quintet Has Debut At Opening Concert of Jazz Festival | True | By John S. Wilson | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/administrator-named-for-synagogue-group.html | Administrator Named For Synagogue Group | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/hammarskjold-cited-wins-amvets-peace-award-truman-is-honored.html | HAMMARSKJOLD CITED; Wins AMVETS Peace Award --Truman Is Honored | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/polo-grounders-triumph-32-as-jablonski-drives-in-mays-rush-of-cubs.html | Polo Grounders Triumph, 3-2, As Jablonski Drives in Mays; Rush of Cubs Goes Route in Loss to Giants, Yielding 11 Hits and Fanning 10 Willie Crosses Plate Monzant Stifles Threat Bad Night for Moryn | True | By Louis Effrat | 1985-07-01 | RE0000253481 | |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/leave-us-alone-is-plea-100-reported-arrested.html | 'Leave Us Alone' Is Plea; 100 Reported Arrested | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/woodling-double-nips-bombers-54-genes-blow-in-tenth-wins-for.html | WOODLING DOUBLE NIPS BOMBERS, 5-4; Gene's Blow in Tenth Wins for Indians After Yanks Tie Score in Ninth Southpaw Leaves Game Avila Draws Pass | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/purchaser-is-sought-for-carnegie-hall-bight-red-building-was.html | Purchaser Is Sought for Carnegie Hall; Bight Red Building Was Planned for Site | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/poles-say-regime-of-gomulka-gains-first-public-assessment-of-june.html | POLES SAY REGIME OF GOMULKA GAINS; First Public Assessment of June Shake-Ups in Soviet Sees Benefit for Warsaw 'Hungarian Lesson' Cited Stand of 'Dogmatists' Scored | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/venezuelan-seeks-asylum.html | Venezuelan Seeks Asylum | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/moscow-withholds-data.html | Moscow Withholds Data | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/letters-to-the-times-for-holding-german-assets-government-stand.html | Letters to The Times; For Holding German Assets Government Stand Challenged In View of Activities of Combines Work for Idle Hands To Preserve Carnegie Hall Trip to China Opposed Possible Service Seen If Fate of Americans Held Becomes Known To Improve Traffic Signals | True | HOWARD WATSON AMBRUSTER.ALVIN A. FOWLE.BURGESS JOHNSON.PEARL ROSENTHAL. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-vulcot-distribution.html | New Vulcot Distribution | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/italy-defeats-israeli-five.html | Italy Defeats Israeli Five | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/brooklyn-man-swims-ontario.html | Brooklyn Man Swims Ontario | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/mengert-duo-wins-jersey-golf-event.html | MENGERT DUO WINS JERSEY GOLF EVENT | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/randolph-scores-teamsters-union-printers-head-charges-its-support.html | RANDOLPH SCORES TEAMSTERS' UNION; Printers' Head Charges Its Support of Mailers Keeps Detroit Press Strike On | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/auto-forced-out-on-mountain-run-miss-stocks-team-escapes-serious-in.html | AUTO FORCED OUT ON MOUNTAIN RUN; Miss Stock's Team Escapes Serious Injury in Mishap on 1,000-Mile Rally | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/court-asks-data-in-pier-walkout-bull-line-gets-showcause-order-on.html | COURT ASKS DATA IN PIER WALKOUT; Bull Line Gets Show-Cause Order on Picketing in Strike by Seamen Contract Is Quoted Doubt Is Expressed Pollen Count | True | By Jacques Nevard | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/polymer-output-pushed.html | Polymer Output Pushed | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/japan-getting-india-iron-ore.html | Japan Getting India Iron Ore | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/money.html | Money | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/lumber-production-11-below-56-level-business-index-up.html | LUMBER PRODUCTION 11% BELOW '56 LEVEL; Business Index Up | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/the-proceedings-in-washington-the-president-yesterday-the-senate.html | The Proceedings In Washington; THE PRESIDENT YESTERDAY THE SENATE THE HOUSE DEPARTMENTS & AGENCIES TODAY | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/trade-here-uncertain-trial-balloon-is-considered-a-possible.html | TRADE HERE UNCERTAIN; 'Trial Balloon' Is Considered a Possible Explanation BONN BANK MOVE AFFECTS EXPORTS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/reuther-statement.html | Reuther Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/us-comics-zowie-captivate-yugoslaw-newspaper-readers.html | U.S. Comics (Zowie!) Captivate Yugoslaw Newspaper Readers | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/air-police-aided-by-junior-patrol-laws-the-law-to-boys-who-serve-at.html | AIR POLICE AIDED BY JUNIOR PATROL; 'Law's the Law' to Boys Who Serve at Manhattan Beach Air Station Law Is the Same Confident on Ability | True | By Gerd Wilcke | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/catholic-groups-will-meet-here-newman-club-members-and-chaplains.html | CATHOLIC GROUPS WILL MEET HERE; Newman Club Members and Chaplains Plan Sessions-- Harvard Parley Set Parley at Harvard Unionistic Congress Slated 19 Chaplains Inducted Dr. Morgenstern Named Lesson-Sermon Topic | True | By Stanley Rowland Jr. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/critical-britons-hear-soviet-aide-russian-pressed-on-hungary-syria.html | CRITICAL BRITONS HEAR SOVIET AIDE; Russian Pressed on Hungary, Syria and Arms at Meeting of Young Conservatives Small Meeting Hall Jammed 'Hullabaloo' Over Syria | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/publishers-score-postal-rate-rise-houseapproved-increases-in.html | PUBLISHERS SCORE POSTAL RATE RISE; House-Approved Increases in Second-Class Matter Called 'Arbitrary' Senator Asks Action | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/today-is-last-saturday-of-central-registration.html | Today Is Last Saturday Of Central Registration | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/swedish-driver-is-killed.html | Swedish Driver Is Killed | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/showdown-is-near-in-thailand-crisis.html | SHOWDOWN IS NEAR IN THAILAND CRISIS | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/56-fiscal-records-set-by-localities.html | '56 FISCAL RECORDS SET BY LOCALITIES | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/44family-parcel-in-brooklyn-deal-investor-buys-apartment-on.html | 44-FAMILY PARCEL IN BROOKLYN DEAL; Investor Buys Apartment on Washington Ave.--Four Walk-Ups Acquired Flatbush Walk-Ups Sold Investors Get 7 Parcels Sale on Clark Street | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/flash-visible-on-coast.html | Flash Visible on Coast | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/west-indies-team-trails-in-cricket.html | WEST INDIES TEAM TRAILS IN CRICKET | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/newsmen-await-visas-peiping-believed-holding-back-for-passport.html | NEWSMEN AWAIT VISAS; Peiping Believed Holding Back for Passport Validation | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/harold-butler-retired-dean-83-syracuse-fine-arts-head-192346.html | HAROLD BUTLER, RETIRED DEAN, 83; Syracuse Fine Arts Head, 1923-46, Dies--Basso Sang Opera and Gave Recitals Sang in Operas | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/soccer-star-benched-wolverhampton-first-team-does-not-include.html | SOCCER STAR BENCHED; Wolverhampton First Team Does Not Include Hooper | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/profits-decline-for-us-plywood-71-cents-a-share-cleared-in-3-months.html | PROFITS DECLINE FOR U.S. PLYWOOD; 71 Cents a Share Cleared in 3 Months, Compared With $1.06 in 1956 Period | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/joe-gould-mourned-by-village-friends.html | JOE GOULD MOURNED BY VILLAGE FRIENDS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/disabled-veterans-score-federal-aide.html | DISABLED VETERANS SCORE FEDERAL AIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/flanagan-will-box-jones.html | Flanagan Will Box Jones | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/plant-management-parley.html | Plant Management Parley | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/philadelphia-tieup-ends.html | Philadelphia Tie-Up Ends | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/us-to-assist-nepal-will-provide-part-of-fund-for-highway.html | U.S. TO ASSIST NEPAL; Will Provide Part of Fund for Highway Development | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/compaass-that-lights-a-way-for-the-skindiver-is-patented-underwater.html | Compaass That Lights a Way For the Skindiver Is Patented; Underwater Device Gleams at Arm's Length if Swimmer Is Headed Right --Car Distress Alert Offered Motorist's Distress Alert Wide Variety of Ideas Covered By Patents Issued During Week Mixed Drinks Brewed Steering Device Set | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/8000000-raised-by-utility-agency-omaha-public-power-body-incurs.html | $8,000,000 RAISED BY UTILITY AGENCY; Omaha Public Power Body Incurs Interest Cost of 4.01134% for Loan Michigan School District | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/catholic-conference-elects.html | Catholic Conference Elects | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/45-of-batorys-tourists-ask-asylum-in-denmark.html | 45 of Batory's Tourists Ask Asylum in Denmark | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/herbert-yocom-50-mgrawhill-editor.html | HERBERT YOCOM, 50, M'GRAW-HILL EDITOR | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/rubber-volume-dips-109331-tons-consumed-in-july-a-bit-below-the.html | RUBBER VOLUME DIPS; 109,331 Tons Consumed in July a Bit Below the June Level | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/abels-paintings-assayed-by-critic-spy-suspects-paintings-are-viewed.html | ABEL'S PAINTINGS ASSAYED BY CRITIC; Spy Suspect's Paintings Are Viewed in His Studio | True | By Mildred Murphythe New York Times (BY ERNEST SISTO) | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/senate-votes-bill-for-canal-survey.html | SENATE VOTES BILL FOR CANAL SURVEY | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/dividend-reduced-by-erie-railroad-quarterly-cut-from-37-c-to.html | DIVIDEND REDUCED BY ERIE RAILROAD; Quarterly Cut From 37 c to 25c--$306,258 Loss Reported for July | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/coast-girls-keep-title-defeat-western-team-52-in-us-grass-court.html | COAST GIRLS KEEP TITLE; Defeat Western Team, 5-2, in U.S. Grass Court Tennis | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/lutherans-hear-plea-to-end-war-use-of-moral-force-lauded-in-suez.html | LUTHERANS HEAR PLEA TO END WAR; Use of Moral Force Lauded in Suez Crisis-- Calculated Risk Urged on Disarming | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/investor-acquires-2-parcels-in-bronx.html | INVESTOR ACQUIRES 2 PARCELS IN BRONX | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/boy-dies-in-mine-shaft.html | Boy Dies in Mine Shaft | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/japanese-oil-men-in-iran.html | Japanese Oil Men in Iran | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/moses-army-team-inspect-li-jetty.html | MOSES, ARMY TEAM INSPECT L.I. JETTY | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/president-vows-lead-zinc-help-to-seek-fast-tariff-agency-action-on.html | PRESIDENT VOWS LEAD, ZINC HELP; To Seek Fast Tariff Agency Action on Higher Duty if Appeal Is Made | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/shops-catering-to-gourmets-open-in-department-stores-falls-approach.html | Shops Catering to Gourmets Open in Department Stores; Fall's Approach Turns Thoughts to Hot Coffee | True | By Phyllis Ehrlichthe New York Times Studio (By Gene Maggio and At Wegener) | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/campaign-begun-by-guatemalan-chief-justice-of-supreme-court.html | CAMPAIGN BEGUN BY GUATEMALAN; Chief Justice of Supreme Court Resigns--Expected to Run for Presidency | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/wartime-system-for-gis-now-speeds-office-letters-business-enlists-v.html | Wartime System for G.I's Now Speeds Office Letters; Business Enlists V Mail Device | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/john-morris-87-dead-volunteer-in-walter-reeds-yellow-fever.html | JOHN MORRIS, 87, DEAD; Volunteer in Walter Reed's Yellow Fever Experiments | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/hatta-will-attend-indonesian-parley.html | HATTA WILL ATTEND INDONESIAN PARLEY | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/neutral-syria.html | NEUTRAL" SYRIA | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/venturi-leader-with-a-66-for-134-coast-golfer-paces-whitt-balding-a.html | VENTURI LEADER WITH A 66 FOR 134; Coast Golfer Paces Whitt, Balding and Rosburg by a Stroke at Milwaukee | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/forest-fire-hits-jersey-area.html | Forest Fire Hits Jersey Area | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/court-hears-plea-to-block-giants-julius-november-says-club-failed.html | COURT HEARS PLEA TO BLOCK GIANTS; Julius November Says Club Failed to Consult Small Investors on Transfer | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/vice-president-chosen-by-westinghouse-brake.html | Vice President Chosen By Westinghouse Brake | True | Fabian Bachrach | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/republicans-bar-vote-on-fbi-file-effort-to-strengthen-senate.html | REPUBLICANS BAR VOTE ON F.B.I. FILE; Effort to Strengthen Senate Measure Delays Final Action Till Monday REPUBLICANS BAR VOTE ON F.B.I. FILE Latest Draft Offered | True | By Anthony Lewis Special To The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/czechs-jail-german-as-spy.html | Czechs Jail German as Spy | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/phyllis-sleeper-affianced.html | Phyllis Sleeper Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ec-hayhow-dies-hospital-leader-noted-administrator-served-east.html | E.C. HAYHOW DIES; HOSPITAL LEADER; Noted Administrator Served East Orange General Since 1946--Writer, Lecturer | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/brooklyn-water-main-breaks-delaying-bmt.html | Brooklyn Water Main Breaks, Delaying BMT | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/iris-robinson-barnard-honor-graduate-is-future-bride-of-g-robert.html | Iris Robinson, Barnard Honor Graduate, Is Future Bride of G. Robert Leopold; Long--Pulliam | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/army-division-16-depots-eliminated-for-economy-cut-disclosed-by.html | Army Division, 16 Depots Eliminated for Economy; Cut Disclosed by Budget Hospital to Close An Army Division and 16 Depots Eliminated in Economy Drive | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/text-of-mclellan-statement-on-hoffa-and-transcript-of-hoffadio-call.html | Text of M'Clellan Statement on Hoffa and Transcript of Hoffa-Dio Call | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-books.html | New Books | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/sanitation-body-hailed-president-congratulates-ohio-valley-group-9.html | SANITATION BODY HAILED; President Congratulates Ohio Valley Group, 9 Years Old | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/books-of-the-times-dickensian-brothers-in-cast.html | Books of The Times; Dickensian Brothers in Cast | True | By Charles Poore | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/the-screen-billy-wilders-love-in-the-afternoon-arrives-film-at.html | The Screen: Billy Wilder's 'Love in the Afternoon' Arrives; Film at Paramount Is a Gay Romance 'The Sun Also Rises' on View at Roxy | True | By Bosley Crowther | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ruth-labinson-to-be-wed.html | Ruth Labinson to Be Wed | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/sabotage-moves-worry-lebanon-regime-suspects-prosoviet-or-syrian.html | SABOTAGE MOVES WORRY LEBANON; Regime Suspects Pro-Soviet or Syrian Effort May Be Back of Druse Unrest Conjectural Background A Discounting on Syria | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/edward-j-dent-musicologist-81-excambridge-professor-is-deadauthor.html | EDWARD J. DENT, MUSICOLOGIST, 81; Ex-Cambridge Professor Is Dead--Author Translated 30 Operas Into English | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/macmillan-sees-us-aide.html | Macmillan Sees U.S. Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/cornelius-fellowes-sportsman-78-dies-lost-bid-for-man-o-war-by-100.html | Cornelius Fellowes, Sportsman, 78, Dies; Lost Bid for Man o' War by $100 in 1918 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/magazine-linked-to-coast-agency-defense-admits-hollywood-office-got.html | MAGAZINE LINKED TO COAST AGENCY; Defense Admits Hollywood Office Got $150,000 From Confidential for Data | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-type-of-influenza-officially-called-asian.html | New Type of Influenza Officially Called Asian | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/bill-aids-school-building.html | Bill Aids School Building | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-appeals-made-for-sacco-vanzetti.html | NEW APPEALS MADE FOR SACCO, VANZETTI | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/news-of-food-how-to-salvage-stale-salt-nuts.html | News of Food: How to Salvage Stale Salt Nuts | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/teachers-uphold-visa-fingerprint-federation-acts-after-being-told.html | TEACHERS UPHOLD VISA FINGERPRINT; Federation Acts After Being Told Some Soviet Visitors Engage in Propaganda BARS LAW CHANGE PLEA Slap at the N.E.A. Asks Ban on Need for 'Professional' Ties to Get School Job Defense of Proposal Spur to Training Sought | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/41-americans-get-peiping-welcome-youth-group-that-defied-ban.html | 41 AMERICANS GET PEIPING WELCOME; Youth Group That Defied Ban Cheered by Throngs | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/october-draft-to-be-411-here.html | October Draft to Be 411 Here | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/atomic-ship-envisaged-germans-report-blueprints-of-power-plant.html | ATOMIC SHIP ENVISAGED; Germans Report Blueprints of Power Plant Completed | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/commodity-index-up-level-rose-to-889-thursday-from-888-wednesday.html | COMMODITY INDEX UP; Level (Rose to 88.9 Thursday From 88.8 Wednesday | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/chrysler-presidents-reply-to-reuther.html | Chrysler President's Reply to Reuther | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/colonel-is-acquitted-cleared-of-negligence-in-test-that-killed-4-at.html | COLONEL IS ACQUITTED; Cleared of Negligence in Test That Killed 4 at Fort Sill | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/reaction-in-algeria-cool-to-paris-plan.html | REACTION IN ALGERIA COOL TO PARIS PLAN | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/touring-us-five-triumphs.html | Touring U.S. Five Triumphs | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/carol-heiss-to-enroll-at-nyu-this-fall.html | Carol Heiss to Enroll At N.Y.U. This Fall | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/hoffas-recorder-fits-a-pocket.html | Hoffa's Recorder Fits a Pocket | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/bonn-sergeant-guilty-convicted-of-homicide-in-the-drowning-of-15.html | BONN SERGEANT GUILTY; Convicted of Homicide in the Drowning of 15 Recruits | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/singapore-bares-communists-plot-white-paper-charges-reds-planned-to.html | SINGAPORE BARES COMMUNISTS' PLOT; White Paper Charges Reds Planned to Seize Control -- 35 Suspects Held | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/mcdonnell-raising-dividend.html | McDonnell Raising Dividend | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/the-fighting-first.html | THE FIGHTING FIRST" | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/kansan-to-be-education-aide.html | Kansan to Be Education Aide | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/cotton-ginnings-drop-405890-bales-to-aug-16-off-from-718773-in-1956.html | COTTON GINNINGS DROP; 405,890 Bales to Aug. 16 Off From 718,773 in 1956 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/junkfilled-home-yields-treasure-jersey-recluse-left-house-stuffed.html | JUNK-FILLED HOME YIELDS TREASURE; Jersey Recluse Left House Stuffed With Cans, Paper, Bottles and $10,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/calloway-held-in-speeding.html | Calloway Held in Speeding | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/zorin-asks-west-to-clarify-plan-wants-more-details-about-atom-test.html | ZORIN ASKS WEST TO CLARIFY PLAN; Wants More Details About Atom Test Ban Offer-- Recess in London Seen Briton Hopeful of Accord Mr. Stassen Replies to Zorin | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/two-big-power-plants-planned-near-toronto.html | Two Big Power Plants Planned Near Toronto | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nuptials-in-south-for-ann-schuler-she-is-escorted-by-father-at.html | NUPTIALS IN SOUTH FOR ANN SCHULER; She Is Escorted by Father at Marriage in Birmingham to Robert Stallworth Jr. | True | Charlie Preston | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/macmillan-to-visit-5-in-commonwealth.html | MACMILLAN TO VISIT 5 IN COMMONWEALTH | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/two-seize-4000-one-is-captured-payroll-taken-in-midtown.html | TWO SEIZE $4,000; ONE IS CAPTURED; Payroll Taken in Midtown Construction Shanty -- Fugitive Has Money Delay Is Costly Robbed of $2,700 Payroll | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/masiellos-pacer-westbury-victor-greentree-express-defeats-favored.html | MASIELLO'S PACER WESTBURY VICTOR; Greentree Express Defeats Favored Adios Harry--Libby's Boy Third | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/two-duos-share-laurels-on-71s-mrs-fuld-and-marx-tie-for-links.html | TWO DUOS SHARE LAURELS ON 71'S; Mrs. Fuld and Marx Tie for Links Honors With Mrs. Pesci and Morano | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/barbara-goodman-betrothed.html | Barbara Goodman Betrothed | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/mrs-dorothy-crane-is-remarried-here.html | MRS. DOROTHY CRANE IS REMARRIED HERE | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/betty-jameson-ahead-shoots-73-for-stroke-lead-in-heart-of-america.html | BETTY JAMESON AHEAD; Shoots 73 for Stroke Lead in Heart of America Open | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/detroit-settles-strike-on-papers-end-of-6day-stoppage-is-reported.html | DETROIT SETTLES STRIKE ON PAPERS; End of 6-Day Stoppage Is Reported After Hoffa Joins Negotiations Hoffa Joins Talks | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/shoemaker-wins-four-in-row.html | Shoemaker Wins Four in Row | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/backers-drop-125000-on-fight-but-expect-aid-for-youth-plan.html | Backers Drop $125,000 on Fight, But Expect Aid for Youth Plan | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/phone-men-make-a-theory-tester-computer-designed-to-sift-problems.html | PHONE MEN MAKE A THEORY TESTER; Computer Designed to Sift Problems of Speech Unit Before It Is Built Test Labs Used Solution Is Found | True | By William M. Freeman | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/daria-dutko-engaged.html | Daria Dutko Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/lsd-carrying-out-key-function-as-56-ships-supply-radar-sites-varied.html | LSD Carrying Out Key Function As 56 Ships Supply Radar Sites; Varied Staff and Equipment Provide Wide Flexibility--Task Force's Commander Hails 'Complete Port Capability' Carries Varied Crew Main Task Force in Fog | True | By George Horne Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/greenhill-backs-his-crime-survey-calls-repudiated-data-valid-plans.html | GREENHILL BACKS HIS CRIME SURVEY; Calls Repudiated Data Valid -- Plans 3 New Studies GREENHILL BACKS HIS CRIME SURVEY | True | By Robert Alden | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/trading-session-quiet-in-london-buyers-hesitant-in-view-of.html | TRADING SESSION QUIET IN LONDON; Buyers Hesitant in View of Discouraging News From Wall Street, Syria | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/miss-gunderson-gains-golf-final-defeats-anne-richardson-in-us.html | MISS GUNDERSON GAINS GOLF FINAL; Defeats Anne Richardson in U.S. Amateur, 3 and 1--Mrs. Johnstone Wins | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/firm-tone-noted-on-new-financing-despite-backlog-and-heavy-flow-of.html | FIRM TONE NOTED ON NEW FINANCING; Despite Backlog and Heavy Flow of Issues, Major Offerings Move Easily Utility Offerings Due | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ayala-takes-4set-match.html | Ayala Takes 4-Set Match | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/city-garage-hearing-planning-group-to-consider-400car-project-sept.html | CITY GARAGE HEARING; Planning Group to Consider 400-Car Project Sept. 11 | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/tigers-rout-senators-triumph-134-as-maxwell-and-kaline-hit-3run.html | TIGERS ROUT SENATORS; Triumph, 13-4, as Maxwell and Kaline Hit 3-Run Homers | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ann-curley-engaged-cornell-alumna-is-fiancee-of-william-d-brown.html | ANN CURLEY ENGAGED; Cornell Alumna Is Fiancee of William D. Brown | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/crawford-victor-in-trapshooting-grand-american-title-won-by.html | CRAWFORD VICTOR IN TRAPSHOOTING; Grand American Title Won by Illinoisan in Shoot-Off - -Mrs. King Triumphs | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/31-bankers-graduated.html | 31 Bankers Graduated | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/3-cited-by-house-in-contempt-test-unanimous-chamber-acts-on-first.html | 3 CITED BY HOUSE IN CONTEMPT TEST; Unanimous Chamber Acts on First Balky Witnesses to Invoke Watkins Ruling Appeals Respected Broadcaster Cited 3 CITED BY HOUSE IN CONTEMPT TEST | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/billion-is-spent-for-home-sewing-40-million-women-make-clothes-at.html | BILLION IS SPENT FOR HOME SEWING; 40 Million Women Make Clothes at Savings Over Store-Bought Kind | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/consul-to-rule-at-central-park-menotti-musical-drama-will-open-sept.html | 'CONSUL' TO RULE AT CENTRAL PARK; Menotti Musical Drama Will Open Sept. 3--Kroll and Conaway to Stage Revue 'Hat in Hand' Planned Boston Season to End | True | By Louis Calta | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/stocks-tumble-as-volume-gains-average-off-428-is-less-than-6-points.html | STOCKS TUMBLE AS VOLUME GAINS; Average, Off 4.28, Is Less Than 6 Points Above '57 Low Set on Jan. 23 801 ISSUES OFF, 140 UP Oil, Non-Ferrous Metal and Rubber Shares Are the Hardest-Hit Groups U.S. Hoffman Gains Bethlehem Falls 1 1/8 I.B.M. Off 4 STOCKS TUMBLE AS VOLUME GAINS | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/lions-top-eagles-3427-laynes-passes-help-detroit-eleven-win.html | LIONS TOP EAGLES, 34-27; Layne's Passes Help Detroit Eleven Win Exhibition | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/henderson-in-athens.html | Henderson in Athens | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/meat-handbook-out.html | Meat Handbook Out | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/robert-fishers-have-child.html | Robert Fishers Have Child | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/nancy-l-hopkins-wed-bride-in-herndon-va-church-of-william-k.html | NANCY L. HOPKINS WED; Bride in Herndon, Va., Church of William K. Phillips | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/ancient-relics-found-danes-locate-traces-of-tribe-living-in-2000-bc.html | ANCIENT RELICS FOUND; Danes Locate Traces of Tribe Living in 2000 B.C. | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/providence-acts-on-crevices.html | Providence Acts on Crevices | True | | 1985-07-01 | RE0000253481 | B00000666793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/chrysler-rejects-reuther-price-bid-stands-with-gm-in-turning-down.html | CHRYSLER REJECTS REUTHER PRICE BID; Stands With G.M. in Turning Down $100 Cut-- U.A.W. Chief Assails Rebuff | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/blaze-rages-upstate-clinton-county-forest-fire-threatens-altona.html | BLAZE RAGES UPSTATE; Clinton County Forest Fire Threatens Altona | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/dullness-marks-trading-in-wheat-prices-decline-fractions-corn-oats.html | DULLNESS MARKS TRADING IN WHEAT; Prices Decline Fractions-- Corn, Oats and Soybean Futures Are Down | True | Special to The New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/redlegs-in-front-60-they-halt-loss-string-at-10-as-nuxall-beats.html | REDLEGS IN FRONT, 6-0; They Halt Loss String at 10 as Nuxall Beats Pirates | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/daily-worker-to-apply.html | Daily Worker to Apply | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/missile-parts-output-speeded.html | Missile Parts Output Speeded | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/moscow-languid-in-summer-lull-officials-activities-appeal-to-lag.html | MOSCOW LANGUID IN SUMMER LULL; Officials' Activities Appeal to Lag Until Soviet Chiefs Return From Vacations | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/the-people-of-russia-a-visit-with-a-motionpicture-actress-the.html | The People of Russia; A Visit With a Motion-Picture Actress, The Closest Thing to Soviet Glamour Born in Moscow in 1929 'Statistics' Not the Custom | True | By William J. Jorden Special To the New York Times.the New York Times (BY WILLIAM J. JORDEN) | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/new-group-stirs-fight-on-seaway-midwest-legislators-charge-hightoll.html | NEW GROUP STIRS FIGHT ON SEAWAY; Midwest Legislators Charge High-Toll Backers Seek to Cripple Project | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/pitcher-to-get-rookie-award.html | Pitcher to Get Rookie Award | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/shop-talk-waterproof-scarves-a-new-watch.html | Shop Talk; Waterproof Scarves, a New Watch | True | | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-24 | 1957-08-24 | https://www.nytimes.com/1957/08/24/archives/foreign-affairs-can-a-war-be-civilized-today-to-stop-war-or-set.html | Foreign Affairs; Can a War Be "Civilized" Today? To Stop War or Set Rules? No Weapons Without a Master | True | By C.l. Sulzberger | 1985-07-01 | RE0000253481 | B00000666793 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/altoona-nine-wins-10-unearned-run-in-10th-beats-louisville-in.html | ALTOONA NINE WINS, 1-0; Unearned Run in 10th Beats Louisville in Junior Final | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/judith-ann-moody-married.html | Judith Ann Moody Married | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/barbara-mooers-troth-maryland-senior-is-fiancee-of-dr-john.html | BARBARA MOOERS' TROTH; Maryland Senior Is Fiancee of Dr. John Humphreys Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-of-television-and-radio-dead-sea-scrolls-to-go-live-in-cbs.html | NEWS OF TELEVISION AND RADIO; Dead Sea Scrolls To Go 'Live' in C.B.S. Drama --Assorted Items Research | True | By Val Adamsirving Habermanjerry Urgoart Selby | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/singapore-to-press-drive-on-subversion.html | SINGAPORE TO PRESS DRIVE ON SUBVERSION | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/protestant-leaders-plan-study-of-lutherancatholic-marriages.html | Protestant Leaders Plan Study Of Lutheran-Catholic Marriages; Minority Churches 'Suffering' | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/economy-and-defense.html | ECONOMY AND DEFENSE | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-walker-cup-players-will-face-british-on-minneapolis-links-friday.html | U.S. Walker Cup Players Will Face British on Minneapolis Links Friday; EACH SIDE TO USE 7 NEW MEMBERS U.S. Amateur Golfers Are Favored to Top Britain in Walker Cup Test Harvie Ward Ineligible Micklem British Captain | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/roberta-forrest-becomes-engaged-wheelock-student-will-be-wed-to.html | ROBERTA FORREST BECOMES ENGAGED; Wheelock Student Will Be Wed to Jefferson Bender, Graduate of Harvard | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mckennashea.html | McKenna--Shea | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/navy-ends-search-for-plane.html | Navy Ends Search for Plane | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/paul-k-knight-aide-of-accounting-firm.html | PAUL K. KNIGHT, AIDE OF ACCOUNTING FIRM | True | Special to The New York Times.Fabian Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-knitted-cotton-line.html | New Knitted Cotton Line | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/22d-ship-is-added-to-livanos-fleet-10year-building-program.html | 22D SHIP IS ADDED TO LIVANOS FLEET; 10-Year Building Program Culminated With Delivery of 40,000-Ton Tanker | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-demands-big-farm-effort-party-asks-a-major-drive-especially.html | SOVIET DEMANDS BIG FARM EFFORT; Party Asks a Major Drive Especially in Siberia, to Fulfill Khrushchev Plan | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/yonkers-building-set-86family-apartment-house-to-open-in-november.html | YONKERS BUILDING SET; 86-Family Apartment House to Open in November | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/libertes-propeller-snagged.html | Liberte's Propeller Snagged | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/howard-fast-assailed-by-soviet-as-a-deserter-and-slanderer-us.html | Howard Fast Assailed by Soviet As a 'Deserter' and Slanderer; U.S. Author, Who in 1953 Won a Stalin Peace Prize, Is Scored for Quitting Party and Criticizing Moscow | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/record-of-congress-how-president-fared-ike-and-congress.html | RECORD OF CONGRESS: HOW PRESIDENT FARED; IKE AND CONGRESS | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/chicago-yachtsman-scores.html | Chicago Yachtsman Scores | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/navy-plane-watches-icebreaker-fight-way-to-northwest-passage-faces.html | Navy Plane Watches Icebreaker Fight Way to Northwest Passage; Faces Clearly Seen | True | By George Horne Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/change-in-damascus-an-old-pattern.html | Change in Damascus; An Old Pattern | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/quarantine-adds-24hour-service-roundtheclock-clearance-begin.html | QUARANTINE ADDS 24-HOUR SERVICE; Round-the-Clock Clearance Begun Recently Is Boon to Late-Arriving Vessels | True | By Joseph J. Ryan | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/strong-dav-sought-new-commander-promises-to-protect-benefits.html | STRONG D.A.V. SOUGHT; New Commander Promises to Protect Benefits | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/slavery-charge-stings-farmers-they-deny-racket-in-use-of-migrant.html | 'SLAVERY' CHARGE STINGS FARMERS; They Deny 'Racket' in Use of Migrant Help Upstate-- N.A.A.C.P. Assailed Assemblyman Replies Most From Florida | True | By Michael James Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/camera-notes-new-model-is-shown-by-polaroid.html | CAMERA NOTES; New Model Is Shown By Polaroid | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/splitlevel-home-shown-in-jersey-rotating-bar-tops-honolulu-tower.html | SPLIT-LEVEL HOME SHOWN IN JERSEY; Rotating Bar Tops Honolulu Tower | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/salute-to-states-set-pageant-at-asbury-park-is-scheduled-for.html | SALUTE TO STATES SET; Pageant at Asbury Park Is Scheduled for Saturday | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/whitney-pays-14522-for-colt-at-newmarket.html | Whitney Pays $14,522 For Colt at Newmarket | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/weslock-wins-canadian-golf.html | Weslock Wins Canadian Golf | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/irene-ellen-sawyers-wed.html | Irene Ellen Sawyers Wed | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/duck-growers-in-suffolk-unite-form-one-marketing-coop-to-bolster-in.html | DUCK GROWERS IN SUFFOLK UNITE; Form One Marketing Co-op to Bolster Industry and Shore Up Prices | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-georgine-s-morris-married-bride-in-maryland-church-of-edgar-w.html | Miss Georgine S. Morris Married; Bride in Maryland Church of Edgar W. Garbisch Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/briton-opens-us-air-building.html | Briton Opens U.S. Air Building | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/spellman-mass-is-vatican-fete-it-marks-25th-anniversary-of-his.html | SPELLMAN MASS IS VATICAN FETE; It Marks 25th Anniversary of His Consecration in St. Peter's Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/venturis-199-paces-milwaukee-tourney-venturi-gets-199-keeps-links.html | Venturi's 199 Paces Milwaukee Tourney; VENTURI GETS 199, KEEPS LINKS LEAD | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-mysterious-lunar-land.html | 'A Mysterious, Lunar Land' | True | Illustration from "Yallah." | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/for-younger-readers-woman-of-the-world.html | For Younger Readers; Woman of the World | True | Photograph from "The Red Balloon." | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/william-caldwell-tool-executive-73.html | WILLIAM CALDWELL, TOOL EXECUTIVE, 73 | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/chinese-army-chief-here-on-2day-visit.html | CHINESE ARMY CHIEF HERE ON 2-DAY VISIT | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/juvenile-crime-bigcity-problem-views-on-causes-and-cure-of-some-of.html | JUVENILE CRIME; BIG-CITY PROBLEM; Views on Causes and Cure of Some of Those Who Are Seeking a Solution Comic-Strip Factor Meeting Children | True | By Robert Alden | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/another-weapon-for-crabgrass-the-dividends-follow-directions.html | ANOTHER WEAPON FOR CRABGRASS; The Dividends Follow Directions | True | By Joan Lee Faustmerrim From Monkmeyer | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/peiping-forecasts-supplies-shortages.html | PEIPING FORECASTS SUPPLIES SHORTAGES | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/two-make-debuts-at-newport-fete-rosalie-sellar-and-sandra-brown-who.html | TWO MAKE DEBUTS AT NEWPORT FETE; Rosalie Sellar and Sandra Brown, Who Are Cousins, Presented at Dance | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/big-savings-seen-in-renting-plan-leasing-equipment-to-produce-goods.html | BIG SAVINGS SEEN IN RENTING PLAN; Leasing Equipment to Produce Goods and Services Is Growing Business Concept | True | By William M. Freeman | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/cio-hits-forbes-endorses-meyner-pac-unit-listens-to-both-men-and-is.html | C.I.O. HITS FORBES, ENDORSES MEYNER; P.A.C. Unit Listens to Both Men, and Is Angered by Senator's Assertions | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/japanese-harvest-up-farmers-output-100-higher-than-in-prewar-days.html | JAPANESE HARVEST UP; Farmers' Output 100% Higher Than in Pre-War Days | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rosemary-todd-to-wed-tufts-senior-is-betrothed-to-robert-hugh.html | ROSEMARY TODD TO WED; Tufts Senior Is Betrothed to Robert Hugh Francis Lloyd | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/french-aide-confer-in-spain.html | French Aide Confer in Spain | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-text-of-ford-reply-to-reuther-pricecut-plan-points-of-dissent.html | The Text of Ford Reply to Reuther Price-Cut Plan; Points of Dissent | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/why-they-gamble-a-las-vegas-survey-nick-the-greek-had-the-word-for.html | Why They Gamble: A Las Vegas Survey; Nick the Greek had the word for it -- win or lose, the 'play' is the thing. Why They Gamble | True | By Gladwin Hill | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/taupe-turns-up-as-a-new-neutral.html | Taupe Turns Up As A New Neutral | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bonns-election-fight-spreads-to-paris-reds-distribute-pamphlets-to.html | Bonn's Election Fight Spreads to Paris: Reds Distribute Pamphlets to Tourists | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mnaught-keeps-title-registers-126-points-in-110-class-sailing.html | M'NAUGHT KEEPS TITLE; Registers 126 Points in 110 Class Sailing Regatta | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fred-stone-ailing-actor-84-unaware-of-wifes-death-eleven-days-ago.html | FRED STONE AILING; Actor, 84, Unaware of Wife's Death Eleven Days Ago | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mclellan-seeks-a-perjury-check-on-hoffa-replies-justice-department.html | M'CLELLAN SEEKS A PERJURY CHECK ON HOFFA REPLIES; Justice Department to Scan Testimony to See if Basis for Prosecution Exists MEMORY LAPSES CITED But Senator Cites Difficulty in Proving That Teamster Official Was Lying | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/to-the-pinnacle-highway-in-cumberland-gap-park-opens-to-motorists.html | TO THE PINNACLE; Highway in Cumberland Gap Park Opens to Motorists Next Sunday To Be Dedicated in 1959 The Great Tide | True | By Richard Hudson | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/registry-of-ships-by-athens-gains-new-laws-bring-transfer-of-81.html | REGISTRY OF SHIPS BY ATHENS GAINS; New Laws Bring Transfer of 81 Greek-Owned Vessels From Foreign Flags Good Faith Demanded Flight of Registration | True | By A.c. Sedgwick Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-sally-whittaker-engaged.html | Miss Sally Whittaker Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anne-k-mahoney-bay-state-bride-st-lawrences-new-bedford-is-scene-of.html | ANNE K. MAHONEY BAY STATE BRIDE; St. Lawrence's, New Bedford, Is Scene of Her Wedding to Lieut. Robert A. Makin | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/congress-and-health-an-appraisal-of-legislators-support-of-research.html | Congress and Health; An Appraisal of Legislators' Support Of Research and Training of Scientists Growing Stature Indicated Outside Advice Sought | True | By Howard A. Rusk, M.d. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-is-a-target-for-latin-states-horning-in.html | U.S. IS A TARGET FOR LATIN STATES; 'HORNING IN' | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/quillian-tennis-victor-defeats-mayne-57-64-119-62-in-interservice.html | QUILLIAN TENNIS VICTOR; Defeats Mayne, 5-7, 6-4, 11-9, 6-2, in Interservice Final | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-nation-hoffa-the-witness-digging-and-dodging-on-the-record.html | THE NATION; Hoffa the Witness Digging and Dodging On the Record Credit for 'Crawling' Three Crucial Dates 'Shocked and Disturbed' | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/buffalo-rowers-win-west-side-takes-four-first-places-in-toronto.html | BUFFALO ROWERS WIN; West Side Takes Four First Places in Toronto Meet | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/syria-drafts-un-protest.html | Syria Drafts U.N. Protest | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/television-programs-95814929.html | TELEVISION PROGRAMS: | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-publishes-and-condemns-wests-disarmament-proposal-soviet.html | Soviet Publishes and Condemns West's Disarmament Proposal; SOVIET CONDEMNS WEST'S ARMS PLAN | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/flexible-laminates-renew-surfaces-with-new-plastic-materials.html | FLEXIBLE LAMINATES; Renew Surfaces With New Plastic Materials Application | True | By Bernard Gladstone | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/child-to-mrs-sb-kaynor.html | Child to Mrs. S.B. Kaynor | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/preacher-of-french-austerity-finance-minister-felix-gaillard-young.html | Preacher of French Austerity; Finance Minister Felix Gaillard, young, brilliant and wealthy, must convince his countrymen they're not as well off as they think. | True | By Robert C. Doty | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/accord-on-rights-parties-compromise.html | Accord on Rights; Parties Compromise | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/child-to-mrs-gl-augenblick.html | Child to Mrs. G.L. Augenblick | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/frontpage-treatment.html | Frontpage Treatment | True | By Samuel T. Williamson | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/processors-push-idaho-potatoes-larger-percentage-of-crop-now-being.html | PROCESSORS PUSH IDAHO POTATOES; Larger Percentage of Crop Now Being Powdered, Frozen or Canned | True | By James J. Nagle | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mj-frank-jr-weds-miss-anne-markley.html | M.J. FRANK JR. WEDS MISS ANNE MARKLEY | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/indians-buy-pitcher.html | Indians Buy Pitcher | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/brighter-outlook-better-prospects-for-live-television-foreseen-as.html | BRIGHTER OUTLOOK; Better Prospects for Live Television Foreseen as New Season Takes Shape | True | By J.p. Shanley | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/haney-says-fans-give-pennant-air-to-braves-pilot-insists-team.html | Haney Says Fans Give Pennant Air to Braves; Pilot Insists Team Doesn't Have Flag 'Wrapped Up' | True | By Roscoe McGowen | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/husteds-craft-first-rumour-ii-beats-interlude-in-luders16-sailing.html | HUSTED'S CRAFT FIRST; Rumour II Beats Interlude in Luders-16 Sailing Event | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/by-way-of-report-puerto-rico-spearhead-cinema-16roots.html | BY WAY OF REPORT; Puerto Rico Spearhead -- Cinema 16--"Roots" | True | By Howard Thompson | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/child-to-mrs-mj-brewlaw.html | Child to Mrs. M.J. Brewlaw | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | True | Bruno of Hollywood | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/dicksontownsend.html | Dickson--Townsend | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/two-divisions-set-in-hambletonian-21-entries-force-split-of-110000.html | TWO DIVISIONS SET IN HAMBLETONIAN; 21 Entries Force Split of $110,000 Trot Tuesday at Du Quoin Track Heats for Each Division Betting Is Prohibited Still Driving at 77 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/three-faces-of-eve.html | 'Three Faces of Eve' | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/guatemala-gets-leftwing-party-lawyers-group-emphasizes-it-excludes.html | GUATEMALA GETS LEFT-WING PARTY; Lawyers' Group Emphasizes It Excludes Reds--Date for Elections Advanced | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/diamonds-dug-by-machine.html | Diamonds Dug by Machine | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/crude-oil-prices-may-remain-high-cuts-in-states-allowables-buoy.html | CRUDE OIL PRICES MAY REMAIN HIGH; Cuts in States' Allowables Buoy Market Despite Dips for Products IMPORTS A BIG FACTOR Success in Keeping Output Down Hinges on Whether U.S. Program Works | True | By J.h. Carmical | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/free-rein-for-belts.html | Free Rein For Belts | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/paris-marks-its-liberation.html | Paris Marks Its Liberation | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-churches-are-anticipating-the-future-instead-of-reflecting-the.html | New Churches Are 'Anticipating the Future Instead of Reflecting the Past; 3 Catholic Edifices Dramatize Break With the Gothic Age CHURCH DESIGNS LOOK TO FUTURE | True | By Glenn Fowleramerican Institute of Architectsjulius Shuimanwilliam Wollin Studiop.e. Guerrero | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/susan-bloch-engaged-barnard-alumna-will-be-wed-to-harold-loew-in.html | SUSAN BLOCH ENGAGED; Barnard Alumna Will Be Wed to Harold Loew in Fall | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/throttlehappy-drivers.html | THROTTLE-HAPPY DRIVERS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mathematics-parley-60-world-experts-to-discuss-functions-in.html | MATHEMATICS PARLEY; 60 World Experts to Discuss Functions in Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/flu-spreads-in-england.html | Flu Spreads In England | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anne-c-bonynge-becomes-a-bride-wed-in-peterborough-nh-church-to.html | ANNE C. BONYNGE BECOMES A BRIDE; Wed in Peterborough, N.H., Church to Albert Moore, Former Navy Lieutenant | True | Special to The New York Times.Harcourt-Harris | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fancy-food-display-to-open-here-today.html | FANCY FOOD DISPLAY TO OPEN HERE TODAY | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/truman-charges-inaction-on-syria-asks-vigorous-steps-to-halt.html | TRUMAN CHARGES INACTION ON SYRIA; Asks Vigorous Steps to Halt 'Communist Subversion' in Strategic Region | True | By Harry S. Truman | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-charges-blackmail-hussein-charge-recalled.html | Soviet Charges 'Blackmail'; Hussein Charge Recalled | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nine-top-scientists-to-confer-in-fall.html | NINE TOP SCIENTISTS TO CONFER IN FALL | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/assignment-in-peiping-papers-dissatisfied.html | Assignment in Peiping; Papers Dissatisfied | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-vanishing-irish.html | "THE VANISHING IRISH" | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-12-no-title.html | Article 12 -- No Title | True | By Carl Bridenbaugh | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/september-tourist-calendar.html | SEPTEMBER TOURIST CALENDAR | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-power-struggle-brief-existence.html | The Power Struggle; Brief Existence | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rights-plan-is-backed-case-and-celler-call-it-step-in-right.html | RIGHTS PLAN IS BACKED; Case and Celler Call It Step in Right Direction | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-will-deport-refugees-as-reds-former-russian-captain-and.html | U.S. WILL DEPORT REFUGEES AS REDS; Former Russian Captain and Hungarian Communist Had Brought Family Here | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/room-air-cooler-is-flush-to-wall.html | ROOM AIR COOLER IS FLUSH TO WALL | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/reactions-in-the-movie-mailbag-exorbitant-salaries.html | REACTIONS IN THE MOVIE MAILBAG; Exorbitant Salaries | True | CHARLES L. BECKER | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/syrian-president-returning.html | Syrian President Returning | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ann-kenny-married-married-in-suffern-church-to-charles-a-sullivan.html | ANN KENNY MARRIED; Married in Suffern Church to Charles A. Sullivan Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/frank-rossa-family-affair-movie-man-and-wife-joan-caulfield-turn-to.html | FRANK ROSS-A FAMILY AFFAIR; Movie Man and Wife, Joan Caulfield, Turn To TV With 'Sally' | True | By Oscar Godbout | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hullaballoo-the-word-in-russia-applies-to-anything-soviet-doesnt.html | 'HULLABALLOO' THE WORD IN RUSSIA; Applies to Anything Soviet Doesn't Like | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ship-on-first-visit.html | Ship on First Visit | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-marvel-wed-to-fb-adams-jr-holtonarms-alumna-bride-of-former.html | MISS MARVEL WED TO F.B. ADAMS JR.; Holton-Arms Alumna Bride of Former Virginia Student in Wilmington, Del. | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/electric-rivers-explored-in-sky-scientists-of-igy-seeking-to.html | 'ELECTRIC RIVERS' EXPLORED IN SKY; Scientists of I.G.Y. Seeking to Confirm Existence of Currents About Globe | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lehman-is-honored-he-will-get-bublick-award-of-hebrew-university.html | LEHMAN IS HONORED; He Will Get Bublick Award of Hebrew University | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-civil-rights-bill.html | A CIVIL RIGHTS BILL | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-virus-found-a-threat-to-us-milwaukee-hit-by-intestinal.html | NEW VIRUS FOUND A THREAT TO U.S.; Milwaukee Hit by Intestinal Ailment--Flu Continues to Afflict Europe | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/4-to-get-citations-management-group-plans-awards-in-october.html | 4 TO GET CITATIONS; Management Group Plans Awards in October | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/state-study-seeks-cut-in-housing-cost-housing-cost-cut-sought-by.html | State Study Seeks Cut in Housing Cost; HOUSING COST CUT SOUGHT BY STATE | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/calypso-is-first-in-21yacht-race-menace-second-in-lightning-class.html | CALYPSO IS FIRST IN 21-YACHT RACE; Menace Second in Lightning Class at Manhasset Bay --Lure Also Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/stores-peaking-stocks-for-fall-aim-at-expected-postlabor-day.html | STORES PEAKING STOCKS FOR FALL; Aim at Expected Post-Labor Day Rush--Back to School Buying on the Rise | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/transport-news-and-notes-147113-sailed-to-europe-in-three-months.html | Transport News and Notes; 147,113 Sailed to Europe in Three Months -- Port Authority Lists Work Force | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/pattersonrosemond.html | Patterson--Rosemond | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/m-carol-smith-bride-in-capital-wellesley-scholar-married-to-walter.html | M. CAROL SMITH BRIDE IN CAPITAL; Wellesley Scholar Married to Walter Nance, Medical Student at Harvard | True | Special to The New York Times.Harris & Ewing | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mrs-david-trenk-has-son.html | Mrs. David Trenk Has Son | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/terre-haute-nine-gains.html | Terre Haute Nine Gains | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/back-to-flannel.html | Back To Flannel | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-dreyer-married-bride-of-howard-b-gates-3d-a-senior-at-rpi.html | MISS DREYER MARRIED; Bride of Howard B. Gates 3d a Senior at R.P.I. | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fellfirestein.html | Fell--Firestein | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dc3-soon-to-end-career-in-skies-us-helps-airlines-retire-plane.html | DC-3 SOON TO END CAREER IN SKIES; U.S. Helps Airlines Retire Plane Having Brilliant Role in Peace, War Put Into Service in 1933 Bought by Feeder Lines Use on Temporary Bases | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-costume-takes-to-jersey.html | The Costume Takes To Jersey | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/how-former-colonies-have-fared-under-own-rule.html | HOW FORMER COLONIES HAVE FARED UNDER OWN RULE | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/less-flight-less-fight.html | Less Flight Less Fight | True | By Pierce Fredericks | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/qualities-to-judge-choice-of-grass-types-and-strains-should-be.html | QUALITIES TO JUDGE; Choice of Grass Types and Strains Should Be Based on Locality | True | By Robert W. Schery Director, Better Lawn and Turf Institute | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/youth-labor-rally-in-rome.html | Youth Labor Rally in Rome | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/charlotte-reed-will-be-married-alumna-of-hood-is-engaged-to-keith.html | CHARLOTTE REED WILL BE MARRIED; Alumna of Hood Is Engaged to Keith Edward Hall, a Graduate of Georgetown | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/party-lines-reshaped-in-congress-session-power-control-among.html | PARTY LINES RESHAPED IN CONGRESS SESSION; Power Control Among Democrats Now Rests in New Alliance Between South and West EISENHOWER G.O.P. WEAKER Johnson Party Leader Vest and South Gain President Loses Knowland's Prospects | True | By William S. White | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/agarwiebel.html | Agar--Wiebel | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/myerson-gains-tennis-final.html | Myerson Gains Tennis Final | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-quiet-social-revolution-in-a-gateway-to-the-south.html | A Quiet Social Revolution in a Gateway to the South | True | By Benjamin Fine | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/racial-integration-gains-in-schools-of-the-south-integration-gain.html | Racial Integration Gains In Schools of the South; INTEGRATION GAIN IS NOTED IN SOUTH | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/flanagan-defeats-jones-in-10rounder.html | FLANAGAN DEFEATS JONES IN 10-ROUNDER | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/picture-credits-95815925.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/15year-secrecy-on-exports-ends-treasury-will-make-cargo-lists.html | 15-YEAR SECRECY ON EXPORTS ENDS; Treasury Will Make Cargo Lists Public, Abandoning Ban Adopted in War | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wide-forest-fire-is-fought-upstate-altona-residents-fleeing-biggest.html | WIDE FOREST FIRE IS FOUGHT UPSTATE; Altona Residents Fleeing Biggest Blaze in 13 Years --Fire Line Established | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/shirley-elizabeth-workman-will-be-bride-of-pierreandre-bourquin-ibm.html | Shirley Elizabeth Workman Will Be Bride Of Pierre-Andre Bourquin, I.B.M. Aide | True | Special to The New York Times.Petrelle | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-of-the-world-of-stamps-statue-hitler-scorned-is-reproduced-for.html | NEWS OF THE WORLD OF STAMPS; Statue Hitler Scorned Is Reproduced for Belgian Show | True | By Kent B. Stiles | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tips-hints-and-ideas-handier-and-faster-ways-of-working-sticking.html | TIPS, HINTS AND IDEAS; Handier And Faster Ways of Working Sticking Doors Rust Streaks Sawing Veneer Rubbed Finish Rope Knots | True | Bolta Products | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/russians-break-four-records-while-beating-british-in-track-kuts.html | Russians Break Four Records While Beating British in Track; Kuts Sparks Soviet Team With Records at Six Miles and 10,000 Meters-- Kuznetsav Wins Javelin Throw | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/five-auto-records-set-by-moss-on-salt-flats.html | Five Auto Records Set By Moss on Salt Flats | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-acts-to-speed-china-reporters-the-consulate-in-hong-kong-carries.html | U.S. ACTS TO SPEED CHINA REPORTERS; The Consulate in Hong Kong Carries Out Validation of Newsmen's Passports | True | By Greg MacGregor Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ruth-woodman-becomes-bride.html | Ruth Woodman Becomes Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/along-the-strawhat-trail-this-week.html | ALONG THE STRAW-HAT TRAIL THIS WEEK | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marietta-perl-a-bride-married-in-harvard-chapel-to-william-h.html | MARIETTA PERL A BRIDE; Married in Harvard Chapel to William H. Pritchard Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/teen-crimes-erupt-sailor-shot-in-bronx-sailor-on-leave-is-shot-in.html | Teen Crimes Erupt; Sailor Shot in Bronx; SAILOR ON LEAVE IS SHOT IN BRONX Visited Old Neighborhood Arrested on West Side Seized at Home | True | By Robert Alden | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/barbara-howell-married-at-home-east-islip-girl-is-bride-of-thomas.html | BARBARA HOWELL MARRIED AT HOME; East Islip Girl Is Bride of Thomas Ormiston Calhoun --Both Attend Rollins | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/1000000-marina-to-rise-in-suffolk-li-developer-sets-aside-tract-for.html | $1,000,000 MARINA TO RISE IN SUFFOLK; L.I. Developer Sets Aside Tract for Project After Florida Pattern Yacht Club Planned | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/packers-in-front-1714.html | Packers in Front, 17-14 | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-signs.html | THE SIGNS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/broadways-prologue-to-a-new-season.html | Broadway's Prologue To a New Season | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dr-gentles-dies-taught-first-aid-originator-of-boy-scouts-program.html | DR. GENTLES DIES; TAUGHT FIRST AID; Originator of Boy Scouts' Program Trained Police in Life-Saving Techniques | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/treasure-chest-tranquillity.html | Treasure Chest; Tranquillity | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-auto-device-controls-speed-automatic-gadget-designed-by-blind.html | NEW AUTO DEVICE CONTROLS SPEED; Automatic Gadget Designed by Blind Man to Be Put on Some 1958 Cars | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/calendar.html | CALENDAR | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | | https://www.nytimes.com/1957/08/25/archives/henderson-opens-mideast-parleys-on-syrian-crisis-us-expert-confers.html | HENDERSON OPENS MIDEAST PARLEYS ON SYRIAN CRISIS; U.S. Expert Confers With Turkish Premier, Who Sees Iraq and Jordan Kings RELAY OF IDEAS LIKELY Soviet Press Charges Move by Washington to Interfere in Affairs of Damascus | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-meaning-wests-course.html | The Meaning; West's Course | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/gail-aldrich-wed-to-robert-ward-graduates-of-wheedock-and-harvard.html | GAIL ALDRICH WED TO ROBERT WARD; Graduates of Wheelock and Harvard Are Married in South Yarmouth, Mass. | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/blue-bombers-score-73.html | Blue Bombers Score, 7-3 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hd-merricks-have-child.html | H.D. Merricks Have Child | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/paris-offers-economic-menu.html | Paris Offers 'Economic Menu' | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-and-notes-from-the-field-of-travel-japan-in-autumn.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; JAPAN IN AUTUMN | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/brave-new-world-aldous-huxley-sees-tv-hurrying-it-along.html | BRAVE NEW WORLD; Aldous Huxley Sees TV Hurrying It Along | True | By Richard F. Shepard | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/school-apparel-sets-fast-pace-excellent-sales-forecast-as-record.html | SCHOOL APPAREL SETS FAST PACE; Excellent Sales Forecast as Record Student Body Prepares for Classes SCHOOL APPAREL SETS FAST PACE Raccoon is Back | True | By John S. Tompkins | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/kline-limits-fading-redlegs-to-six-hits-as-pirates-triumph-at.html | Kline Limits Fading Redlegs to Six Hits as Pirates Triumph at Pittsburgh; LAWRENCE LOSES ON MOUND, 4 TO 1 Great, Mazeroski, Skinner Batting Stars for Pirates --Redlegs' Bell Hurt | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/germanys-shipping-makes-a-comeback.html | GERMANY'S SHIPPING MAKES A COMEBACK | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-suggs-leads-on-links-with-146-shoots-threeunderpar-72-for.html | MISS SUGGS LEADS ON LINKS WITH 146; Shoots Three-Under-Par 72 for Four-Stroke Edge in Heart of America Open | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/radford-joins-freedoms-unit.html | Radford Joins Freedoms Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-canaan-girl-is-married-there-ann-prosswimmer-bride-of-robert.html | NEW CANAAN GIRL IS MARRIED THERE; Ann Prosswimmer Bride of Robert Winthrop Pratt Jr. In Congregational Church | True | Special to The New York Times.Robert L. Hill | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hope-l-johnson-to-become-bride-vassar-alumna-fiancee-of-albert.html | HOPE L. JOHNSON TO BECOME BRIDE; Vassar Alumna Fiancee of Albert Charles Jerman, a Graduate of Yale | True | Special to The New York Times.John Haley | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jane-somerstein-engaged.html | Jane Somerstein Engaged | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-group-extends-visit-in-red-china-us-group-to-stay-in-peiping.html | U.S. Group Extends Visit in Red China; U.S. GROUP TO STAY IN PEIPING LONGER Visitors Are Entertained | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-schools-face-record-squeeze-education-offices-figures-on.html | U.S. SCHOOLS FACE RECORD SQUEEZE; Education Office's Figures on Shortage Underscore Defeat of Bill in House Special to The New York Times. 13th Consecutive Gain President Is Criticized Smith Motion Prevailed | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/it-happened-in-alexandria.html | It Happened In Alexandria | True | By Gerald Sykes | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/personality-cult-scored-by-ocasey-author-in-phone-interview-talks.html | PERSONALITY CULT SCORED BY O'CASEY; Author, in Phone Interview, Talks of Many Things-- Working on a 'Frolic' | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jacqueline-saver-married-in-queens.html | JACQUELINE SAVER MARRIED IN QUEENS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/welfare-unit-moves-protestant-federation-goes-to-251-fourth-avenue.html | WELFARE UNIT MOVES; Protestant Federation Goes to 251 Fourth Avenue | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/deaf-mute-drafted-induction-haltedaide-says-somebody-goofed.html | DEAF MUTE DRAFTED; Induction Halted--Aide Says 'Somebody Goofed' | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wilkinson-craft-first-wins-opening-race-in-series-for-canoe-sailing.html | WILKINSON CRAFT FIRST; Wins Opening Race in Series for Canoe Sailing Title | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/orioles-purchase-outfielder.html | Orioles Purchase Outfielder | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sarah-c-owens-delaware-bride-married-to-william-b-selby-at-rehoboth.html | SARAH C. OWENS DELAWARE BRIDE; Married to William B. Selby at Rehoboth Beach Church --Wears White Nylon | True | Special to The New York Times.Southall | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-princeton-studies-20-courses-in-11-departments-added-for-coming.html | NEW PRINCETON STUDIES; 20 Courses in 11 Departments Added for Coming Year | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/black-to-build-on.html | Black To Build On | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/white-sox-donovan-downs-red-sox-71-white-sox-7-hits-down-red-sox-71.html | White Sox' Donovan Downs Red Sox, 7-1; WHITE SOX' 7 HITS DOWN RED SOX, 7-1 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/cards-wehmeier-checks-phils-52-tworun-uprisings-in-sixth-and-ninth.html | CARDS' WEHMEIER CHECKS PHILS, 5-2; Two-Run Uprisings in Sixth and Ninth Defeat Simmons --Kazanski Hits Homer | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/5-murderers-hanged-in-tunis.html | 5 Murderers Hanged in Tunis | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fha-estimates-life-of-home.html | F.H.A. Estimates Life of Home | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sunday-work-curbed-catholics-in-northwest-also-face-shopping-ban.html | SUNDAY WORK CURBED; Catholics in Northwest Also Face Shopping Ban | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/2ocean-cruise-listed-orient-line-plans-74day-trip-from-vancouver-to.html | 2-OCEAN CRUISE LISTED; Orient Line Plans 74-Day Trip From Vancouver to London | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/woman-who-barred-transfusion-gains.html | WOMAN WHO BARRED TRANSFUSION GAINS | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/flirt-sinks-as-collision-mars-the-110-class-finish-in-bayside-yc.html | Flirt Sinks as Collision Mars the 110 Class Finish in Bayside Y.C. Regatta; BEAMISH'S CRAFT, OCCOM IN MISHAP Flirt in Crash After SixthPlace Finish--Eaglet and Susan Among Winners | True | By William J. Briordythe New York Times (BY CARL T. GOSSETT JR.) | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/troth-announced-of-gail-johnson-skidmore-alumna-engaged-to-edward-r.html | TROTH ANNOUNCED OF GAIL JOHNSON; Skidmore Alumna Engaged to Edward R. Laughlin Jr., Who Attended Colgate | True | Special to The New York Times.Jerome H. Fritz | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/speedup.html | Speed-Up | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/exred-teacher-may-regain-job-newark-schools-head-urges-her.html | EX-RED TEACHER MAY REGAIN JOB; Newark Schools Head Urges Her Reinstatement After Hearing--2 Others Lose | True | By Milton Honig Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/raccoon-collars-suede.html | Raccoon Collars Suede | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-dance-festival-connecticut-college-presents-new-works.html | THE DANCE FESTIVAL; Connecticut College Presents New Works | True | By Selma Jeanne Cohen | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bridge-an-affinity-to-tennis.html | BRIDGE: AN AFFINITY TO TENNIS | True | By Albert H. Morehead | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/town-has-road-at-last-and-so-foleyet-ontario-has-a-carbuying-spree.html | TOWN HAS ROAD AT LAST; And So Foleyet, Ontario, Has a Car-Buying Spree | True | Special to The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-world-of-music-opera-contest-house-of-ricordi-offers-4750-prize.html | THE WORLD OF MUSIC: OPERA CONTEST; House of Ricordi Offers $4,750 Prize For Brief Work From Any Country | True | By John Briggs | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/gis-judge-scored-exjustice-from-us-says-japanese-was-rude.html | G.I.'S JUDGE SCORED; Ex-Justice From U.S. Says Japanese Was Rude | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wood-preservatives.html | WOOD PRESERVATIVES | True | By Harold Wallis Steck | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By William du Bois | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wedding-is-held-for-mary-edson-wheaton-alumna-married-to-david-mcm.html | WEDDING IS HELD FOR MARY EDSON; Wheaton Alumna Married to David McM. Whiteford in Greenwich Ceremony | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/speedboat-test-taken-by-robbins-connecticut-pilot-captures-national.html | SPEED-BOAT TEST TAKEN BY ROBBINS; Connecticut Pilot Captures National Marathon Title for Stock Outboards | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/student-bankers-know-no-holiday-they-drive-around-world-even-shore.html | STUDENT BANKERS KNOW NO HOLIDAY; They Drive 'Around World' --Even Shore Up Bridge to Get to Classes STUDENT BANKERS KNOW NO HOLIDAY Advisors Are Tops | True | By Albert L. Kraus | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dorothy-papy-married-wed-here-to-douglas-doty-a-student-at-hunter.html | DOROTHY PAPY MARRIED; Wed Here to Douglas Doty, a Student at Hunter | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/aide-asks-italian-asylum.html | Aide Asks Italian Asylum | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | By Dorothy Barclay | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/4-jailed-as-us-agents-peiping-links-chinese-group-to-intelligence.html | 4 JAILED AS U.S. 'AGENTS; Peiping Links Chinese Group to Intelligence Unit | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tugs-shift-unfinished-supercarrier-to-a-new-berth.html | Tugs Shift Unfinished Supercarrier to a New Berth | True | The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/stiffer-fbi-bill-is-held-unlikely-attempts-by-administration-to.html | STIFFER F.B.I. BILL IS HELD UNLIKELY; Attempts by Administration to Protect Agency's Files Face an Uphill Struggle | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/inoculated-girl-8-held-polio-victim.html | INOCULATED GIRL, 8, HELD POLIO VICTIM | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/what-made-us-this-way.html | What Made Us This Way | True | By E.b. Garside | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/frederick-beck-surgeon-is-dead-exnew-haven-gynecologist-was-us-and.html | FREDERICK BECK, SURGEON, IS DEAD; Ex-New Haven Gynecologist Was U.S. and Collegiate Shotput Champion, '00-03 | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/gail-handelsman-affianced.html | Gail Handelsman Affianced | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/regional-survey-backs-adenauer-franconia-in-north-bavaria-indicates.html | REGIONAL SURVEY BACKS ADENAUER; Franconia, in North Bavaria Indicates Voting Edge for Chancellor on Sept. 15 Great Factories at Work Attitude of a Nervousness | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/what-they-are-thinking.html | What They Are Thinking | True | By Gertrude Samuels | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/redfernskidmore.html | Redfern--Skidmore | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/management-group-expands.html | Management Group Expands | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bogota-fights-flu-epidemic-of-asiatic-strain-denudes-eucalyptus.html | BOGOTA FIGHTS FLU; Epidemic of Asiatic Strain Denudes Eucalyptus Trees | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/suited-to-jersey.html | Suited To Jersey | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/health-unit-aims-for-nuclear-era-association-lists-8-areas-for.html | HEALTH UNIT AIMS FOR NUCLEAR ERA; Association Lists 8 Areas for Modernization to Aid Community Programs Members of the Board | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bronx-man-dies-in-car-crash.html | Bronx Man Dies in Car Crash | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/airfields-crystal-ball-ny-port-authority-produce-analysis-for-the.html | AIRFIELDS' CRYSTAL BALL; N.Y. Port Authority Produce Analysis For the Future | True | By Morris Gilbert | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rx-for-hospitalism-the-medical-advances-of-our-time-have-placed.html | Rx for Hospitals--R.N.; The medical advances of our time have placed huge demands on our hospitals-- and created a severe shortage of those most invaluable aids, nurses. | True | By Wayne Phillips | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bonn-air-unit-formed-transport-squadron-becomes-part-of-the-nato.html | BONN AIR UNIT FORMED; Transport Squadron Becomes Part of the NATO Forces | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/celtics-cousy-signs-accepts-contract-with-the-boston-five-for.html | CELTICS' COUSY SIGNS; Accepts Contract With the Boston Five for 1957-58 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/browns-set-back-steelers-28-to-13-oconnell-jim-brown-star-in-pro.html | BROWNS SET BACK STEELERS, 28 TO 13; O'Connell, Jim Brown Star in Pro Football Exhibition-- Bears Tie Colts, 24-24 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/personality-an-onatar-willing-to-travel-dc-josephs-makes-graduation.html | Personality: An Onatar Willing to Travel; D.C. Josephs Makes Graduation Talks Almost a Career Chief of New York Life Takes Civic Duty Seriously Degrees and Speeches On City Committee Named Class Odist Reasons for Growth | True | By Gene Smith | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/navajo-fair-sept-20-to-22.html | Navajo Fair Sept. 20 to 22 | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/orphans-from-hell.html | Orphans From Hell | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fight-figures-delayed-may-take-weeks-to-determine-how-bout-sponsors.html | FIGHT FIGURES DELAYED; May Take Weeks to Determine How Bout Sponsors Fared | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/louis-b-mayer-improved.html | Louis B. Mayer 'Improved' | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letters-to-the-times-union-probes-criticized-remedial-legislation.html | Letters to The Times; Union Probes Criticized Remedial Legislation Declared Aimed at Weakening Labor Administered Prices French Role in Syria Recalled Naming Career Diplomats Independent Fortunes Declared No Longer Prerequisite for Posts | True | BENJAMIN WYLE.HOWARD HAYES. (Father) R.L. BRUCKBERGER.WARREN F. ILCHMAN. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-13-no-title-fiction.html | Article 13 -- No Title; Fiction | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/economists-say-spain-must-plan-austerity-measures-viewed-as-less.html | ECONOMISTS SAY SPAIN MUST PLAN; Austerity Measures Viewed as Less Desirable Than Increased Production Dilemma for Government Stabilization Is Needed | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hamburg-to-rebuild-drydock.html | Hamburg to Rebuild Drydock | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ribakove-kriegsman.html | Ribakove--Kriegsman | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-annibali-to-bow-she-will-make-debut-sept-10-at-fete-in.html | MISS ANNIBALI TO BOW; She Will Make Debut Sept. 10 at Fete in Cedarhurst | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/coast-race-is-hinted-eg-brown-assures-california-democrats-on.html | COAST RACE IS HINTED; E.G. Brown Assures California Democrats on Governorship | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/manhattan-bypass-opening-linking-of-jerseys-parkway-and-ny-thruway.html | MANHATTAN BYPASS OPENING; Linking of Jersey's Parkway and N.Y. Thruway to Speed Through Motorists Around the City's Congestion Toll Situation Detour for Trucks Time-Saver Protracted Prelude | True | The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/therese-polard-bride-wed-in-mount-vernon-church-to-donald-lester.html | THERESE POLARD BRIDE; Wed in Mount Vernon Church to Donald Lester Lawler | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/states-taxation-at-record-level-levies-came-to-87-a-person-for.html | STATES TAXATION AT RECORD LEVEL; Levies Came to $87 a Person for Fiscal 1957-- Total Is Put at 14.4 Billion Have Other Income | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/aviation-collisions-projected-new-radar-device-offers-pilot-twenty.html | AVIATION; COLLISIONS; Projected New Radar Device Offers Pilot Twenty Seconds' Warning | True | By Richard Witkin | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/phone-talks-continue-western-electric-and-union-seek-to-avert.html | PHONE TALKS CONTINUE; Western Electric and Union Seek to Avert Strike | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-apartments-in-queens.html | New Apartments in Queens | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jazz-calms-down-recent-disks-show-experimenters-stabilizing-and.html | JAZZ CALMS DOWN; Recent Disks Show Experimenters Stabilizing and Polishing Style Persistently Adamant Standard Gambit | True | By John S. Wilsonjames Kriegsmann | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-mary-duval-is-future-bride-1956-greenwich-debutante-engaged-to.html | MISS MARY DUVAL IS FUTURE BRIDE; 1956 Greenwich Debutante Engaged to Barry Thors -- Wedding in Summer | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dr-constantine-g-yavis-classicist-dies-associate-professor-at-holy.html | Dr. Constantine G. Yavis, Classicist, Dies; Associate Professor at Holy Cross, 40 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/predicted-log-race-captured-by-gans.html | PREDICTED LOG RACE CAPTURED BY GANS | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/children-said-to-like-grapeflavor-barium.html | Children Said to Like Grape-Flavor Barium | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/after-a-century-will-anyone-care-whodunit-will-anyone-care.html | After a Century, Will Anyone Care Whodunit?; Will Anyone Care? | True | By Robert Graves | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/crackup-from-the-ground-level.html | Crack-up; From the Ground Level | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/meritpay-question-is-left-open-tried-and-rejected.html | Merit-Pay Question Is Left Open; Tried and Rejected | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/suzanne-caianis-nuptials.html | Suzanne Caiani's Nuptials | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/antonelli-loses-hillman-of-cubs-beats-giant-southpaw-as-late-runs.html | ANTONELLI LOSES; Hillman of Cubs Beats Giant Southpaw as Late Runs Decide | True | By Louis Effrat | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/builder-putting-up-2-apartment-houses.html | BUILDER PUTTING UP 2 APARTMENT HOUSES | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/planning-gaining-in-westchester-improvements-are-listed-by.html | PLANNING GAINING IN WESTCHESTER; Improvements Are Listed by County--Over-all Picture Is Termed 'Gratifying' | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/eleanor-ferguson-wed-bride-of-edward-whitehead-in-portland-me.html | ELEANOR FERGUSON WED; Bride of Edward Whitehead in Portland, Me., Church | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/byrne-victor-in-chess-triumphs-in-speed-tourney-at-manhattan-club.html | BYRNE VICTOR IN CHESS; Triumphs in Speed Tourney at Manhattan Club | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hindemith-harmonie-new-opera-on-kepler-performed-in-munich-episodes.html | HINDEMITH 'HARMONIE'; New Opera on Kepler Performed in Munich Episodes Neutral Style Choral Scenes | True | By Everett Helm | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/judith-corcoran-will-be-married-fiancee-of-lieut-james-w-smith-jr.html | JUDITH CORCORAN WILL BE MARRIED; Fiancee of Lieut. James W. Smith Jr. of Army--Both U. of Vermont Graduates | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/army-enters-league-will-play-in-eastern-150lb-football-loop-this.html | ARMY ENTERS LEAGUE; Will Play in Eastern 150-Lb. Football Loop This Season | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letters-to-the-editor-sanctity-of-life-a-reply-mishmash-native-sons.html | Letters to the Editor; 'Sanctity of Life' A Reply Mishmash Native Sons | True | EDWARD T. WELCH.JAMES A. BROWN JR.C.S.C.JOHN DOLLARD.(Rabbi) HOWARD SINGER.JOHN GRADY. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/modern-art-in-moscow.html | Modern Art In Moscow | True | New York Times photographs by Max Frankel | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/frau-ohne-schatten-casting-difficulties.html | 'FRAU OHNE SCHATTEN'; Casting Difficulties | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/doctor-to-head-college-of-downstate-center.html | Doctor to Head College Of Downstate Center | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/figures-show-increase.html | Figures Show Increase | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/above-all-jersey.html | Above All, Jersey | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-6-no-title-groundwork-step-by-step.html | Article 6 -- No Title; GROUNDWORK STEP BY STEP | True | Soil preparation by Arthur B. Beaumont | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/english-scientist-honored.html | English Scientist Honored | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/healeyblack.html | Healey--Black | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/boom-is-indicated-by-yield-pattern-return-for-stocks-declines-below.html | BOOM IS INDICATED BY YIELD PATTERN; Return for Stocks Declines Below That on Top Grades of Debt Securities AVERAGES SHOW SHIFT Short, Long-Term Interest Picture Is Similar to 19th Century Relationship Indexes Show Change Change Likely | True | By Paul Heffernan | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/science-notes-high-cost-of-lysenkoism-life-and-arteries-lysenkoism.html | SCIENCE NOTES; High Cost of Lysenkoism-- Life and Arteries LYSENKOISM-- | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/joanne-m-walsh-a-bride-in-bronx-marymount-alumna-is-wed-to-john-f-f.html | JOANNE M. WALSH A BRIDE IN BRONX; Marymount Alumna Is Wed to John F. Flanagan Jr., Graduate of Wesleyan | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/favorites-lose-at-quebec.html | Favorites Lose at Quebec | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/racer-killed-in-wisconsin.html | Racer Killed in Wisconsin | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/windup-on-the-hill.html | Wind-up on the Hill | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/monroechase.html | Monroe--Chase | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fur-to-finish-it-off.html | Fur To; Finish It Off | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/integration-lags-for-new-orleans-catholic-schools-expected-to.html | INTEGRATION LAGS FOR NEW ORLEANS; Catholic Schools Expected to Remain Segregated at Least This Year | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/graham-tells-way-to-better-sermons.html | GRAHAM TELLS WAY TO BETTER SERMONS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/arctic-puzzles.html | Arctic Puzzles | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/electronics-maker-expands.html | Electronics Maker Expands | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/coast-surgeon-attacked.html | Coast Surgeon Attacked | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/torah-seminar-on-tomorrow.html | Torah Seminar On Tomorrow | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bandit-kills-4-children-in-iran.html | Bandit Kills 4 Children in Iran | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/belts-a-cinch-for-fall.html | Belts: A Cinch For Fall | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/alida-agar-wed-to-aziz-sahwell-southampton-church-scene-of.html | ALIDA AGAR WED TO AZIZ SAHWELL; Southampton Church Scene of Marriage--Sister of Bride Is Honor Matron | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/carroll-j-lenz-will-be-married-sweet-briar-alumna-fiancee-of-hugh.html | CARROLL J. LENZ WILL BE MARRIED; Sweet Briar Alumna Fiancee of Hugh Hampton Young 2d --Wedding in December | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hoffa-the-portrait-of-a-witness-his-selfassurance-fails-in-test.html | HOFFA: THE PORTRAIT OF A WITNESS; His Self-Assurance Fails in Test | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/presidents-day-he-flies-plane-plays-golf-pilots-small-aircraft-for.html | President's Day: He Flies Plane, Plays Golf, Pilots Small Aircraft for a Few Minutes on Way to Farm By The Associated Press. PRESIDENT'S DAY: FLYING AND GOLF Formerly Had License | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/queens-chaplain-archbishop.html | Queens' Chaplain Archbishop | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/burnsfitzgerald.html | Burns--FitzGerald | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tweed-turns-taupe.html | Tweed Turns Taupe | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/judith-anne-lynch-engaged.html | Judith Anne Lynch Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-western-team-leads-in-rye-tennis-us-west-team-leads-in-tennis.html | U.S. Western Team Leads in Rye Tennis; U.S. WEST TEAM LEADS IN TENNIS | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/4nation-region-ignores-the-igy-no-data-flows-to-belgian-center-from.html | 4-NATION REGION IGNORES THE I.G.Y.; No Data Flows to Belgian Center From Syria, Iraq Turkey and Lebanon Year Seven Weeks Old Monitors Flow of Data | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/israel-sees-her-safety-in-a-large-immigration-government-planning.html | ISRAEL SEES HER SAFETY IN A LARGE IMMIGRATION; Government Planning to Bring In 100,000 A Year, Depending on Outside Aid Backed by Faith Planning Difficult | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ayala-and-contreras-gain.html | Ayala and Contreras Gain | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-import-act-inching-nearer-its-signed-and-sealed-but-tethered-by.html | NEW IMPORT ACT INCHING NEARER; It's Signed and Sealed but Tethered by Compromise NEW IMPORT ACT INCHING NEARER Task Held Formidable Last Step May Be Jan. 1 | True | By Brendan M. Jones | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mushrooms-kill-15-germans.html | Mushrooms Kill 15 Germans | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anne-waterson-bride-in-jersey-swarthmore-alumna-wed-in-summit-to.html | ANNE WATERSON BRIDE IN JERSEY; Swarthmore Alumna Wed in Summit to Donald Gordon, Graduate of Harvard | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fishing-for-all-the-family-children-who-cannot-pronounce-pollock.html | FISHING FOR ALL THE FAMILY; Children Who Cannot Pronounce 'Pollock' Can Catch Them Fish Wait Hungrily Some Restrictions Digging for Clams | True | By George Adamsruth Block | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/10-families-flee-albany-fire.html | 10 Families Flee Albany Fire | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/savings-group-to-meet-robertson-to-address-state-league-at-lake.html | SAVINGS GROUP TO MEET; Robertson to Address State League at Lake Placid | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/980-jews-stranded-in-tangier-when-way-to-israel-is-blocked-zionists.html | 980 Jews Stranded in Tangier When Way to Israel Is Blocked; Zionists' Zeal in Recruiting Emigrants Clogs the 'Underground Railroad'-- Travelers Refuse to Turn Back | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anita-wagner-married-bride-of-joseph-a-amato-jr-at-ceremony-in.html | ANITA WAGNER MARRIED; Bride of Joseph A. Amato Jr. at Ceremony in Hempstead | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ford-turns-down-reuthers-offer-follows-g-m-and-chrysler-in-opposing.html | FORD TURNS DOWN REUTHER'S OFFER; Follows G. M. and Chrysler in Opposing Price Cut-- Ties Pay to Inflation | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wedding-is-held-for-miss-treman-alumna-of-cornell-is-bride-of.html | WEDDING IS HELD FOR MISS TREMAN; Alumna of Cornell Is Bride of William S. Downing Jr. in Ithaca Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/charles-c-cook-84-photographer-dies.html | CHARLES C. COOK, 84, PHOTOGRAPHER, DIES | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/iversdinihee.html | Ivers--Dinihee | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/orioles-vanquish-athletics-4-to-2-brown-excels-in-relief-for.html | ORIOLES VANQUISH ATHLETICS, 4 TO 2; Brown Excels in Relief for Baltimore--Pilarcik Hits Home Run in Ninth | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/is-the-criticism-of-the-high-court-valid-those-who-argue-that-the.html | Is the Criticism of the High Court Valid?; Those who argue that the role of the court is too broad, says an authority, do not understand how central to our system that role is. | True | By Bernard Schwartz | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-bagpipes-are-coming.html | The Bagpipes Are Coming | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sylvia-bernstein-a-bride.html | Sylvia Bernstein a Bride | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dovar-line-names-president.html | Dovar Line Names President | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/desegregation-the-hardcore-states-hardcore-states.html | Desegregation: the 'Hardcore States'; 'Hardcore States' | True | By J.c. Furnas | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/men-on-dew-line-live-in-comfort-radar-chain-in-arctic-has-many.html | MEN ON DEW LINE LIVE IN COMFORT; Radar Chain in Arctic Has Many Modern Touches-- Morale Appears High Housing Units in Trains | True | By Richard Witkin Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/polio-spreads-in-japan-took-209-lives-since-aug-2-in-western.html | POLIO SPREADS IN JAPAN; Took 209 Lives Since Aug 2 in Western Provinces | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mrs-chester-babbin-has-son.html | Mrs. Chester Babbin Has Son | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fad-for-plaid.html | Fad For Plaid | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bonn-group-cool-on-soviet-market-leaders-of-heavy-industry-deny-aim.html | BONN GROUP COOL ON SOVIET MARKET; Leaders of Heavy Industry Deny Aim to Spur Trade Despite Moscow's Offers | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-ruth-blaney-becomes-fiancee.html | MISS RUTH BLANEY BECOMES FIANCEE | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/veterans-in-schools-korean-bill-in-five-years-has-provided-training.html | Veterans in Schools; Korean Bill in Five Years Has Provided Training for Many | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/library-here-adds-books-of-portraits.html | LIBRARY HERE ADDS BOOKS OF PORTRAITS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/birdkeeper-here-to-help-venezuela-setup-aviary.html | Birdkeeper Here to Help Venezuela SetUp Aviary | True | The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-world-move-on-atests-significant-change.html | THE WORLD; Move on A-Tests 'Significant Change' | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/german-workers-urged-to-invest-bonn-is-preparing-to-sell-stateowned.html | GERMAN WORKERS URGED TO INVEST; Bonn Is Preparing to Sell State-Owned Enterprises to Small Shareholders Plan Devised by Erhard Shares Valued at $12 Broad Distribution Seen | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lafayette-gets-interim-head.html | Lafayette Gets Interim Head | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-and-gossip-gathered-along-the-rialto-play-about-helen-kellers.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Play About Helen Keller's Childhood --Marionette Import for Phoenix | True | By Arthur Gelb | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/homes-to-be-built-at-lake-mohansic.html | HOMES TO BE BUILT AT LAKE MOHANSIC | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/werner-ski-victor-in-chile.html | Werner Ski Victor in Chile | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/cancer-drive-raises-291647.html | Cancer Drive Raises $291,647 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/irisk-emigrants-wake-dies-out-as-exodus-to-america-grows-old-custom.html | Irisk Emigrants' 'Wake' Dies Out As Exodus to America Grows; Old Custom Wanes in Air Travel Era-- Number Leaving Continues to Rise- - Trend Laid to Home Conditions | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/parley-on-salk-shots-teenage-group-will-meet-to-spur-vaccinations.html | PARLEY ON SALK SHOTS; Teen-Age Group Will Meet to Spur Vaccinations | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/child-to-mrs-sturges-cary.html | Child to Mrs. Sturges Cary | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/attempt-to-reverse-tooth-decay-aims-of-the-researchers-experiments.html | Attempt to Reverse Tooth Decay; Aims of the Researchers Experiments Proposed | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/thruway-to-lengthen-sunday-express-lane.html | Thruway to Lengthen Sunday Express Lane | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/harvard-shifts-an-aide.html | Harvard Shifts an Aide | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-11-no-title.html | Article 11 -- No Title | True | By Jane Nickerson | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | D.A. LANE. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jewels-reward-beats-alhambra-121-shot-with-hartack-up-wins-144550.html | JEWEL'S REWARD BEATS ALHAMBRA; 12-1 Shot, With Hartack Up, Wins $144,550 Futurity at Washington Park | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/motorcycle-star-killed.html | Motorcycle Star Killed | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-warships-enter-north-sea.html | SOVIET WARSHIPS ENTER NORTH SEA | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/reforestation-is-urged-along-new-us-roads.html | Reforestation Is Urged Along New U.S. Roads | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jersey-lake-lots-offered.html | Jersey Lake Lots Offered | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/field-goal-gains-tie.html | Field Goal Gains Tie | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/patterson-denies-white-hope-talk-head-of-group-that-raised.html | PATTERSON DENIES 'WHITE HOPE' TALK; Head of Group That Raised Guarantee for Bout Also Scores Coast Story | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tug-aids-transport-navy-vessel-heads-for-port-after-collision-in.html | TUG AIDS TRANSPORT; Navy Vessel Heads for Port After Collision in Pacific | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/huge-us-fleet-due-to-sail-soon-188-ships-with-73000-men-and-500.html | HUGE U.S. FLEET DUE TO SAIL SOON; 188 Ships With 73,000 Men and 500 Planes to Leave for NATO War Games Landing at Gallipoli Slated No Maneuvers in Germany SEA SPRAY STRIKE-BACK, FEND-OFF SEA WATCH COUNTER-PUNCH DEEP WATER | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sports-car-driver-hurt.html | Sports Car Driver Hurt | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marion-g-bergen-princeton-bride-wed-in-university-chapel-to-demos.html | MARION G. BERGEN PRINCETON BRIDE; Wed in University Chapel to Demos Bakoulis Jr., Who Graduated There in '54 | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/khrushchevs-progress.html | KHRUSHCHEV'S PROGRESS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/west-german-voters-apathetic-to-politics-party-leaders-use-shock.html | WEST GERMAN VOTERS APATHETIC TO POLITICS; Party Leaders Use Shock Tactics But Rouse Little Enthusiasm Shock Treatments Tit-for-Tat Prosperity First | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dm-mellen-fiance-of-judith-spiegel.html | D.M. MELLEN FIANCE OF JUDITH SPIEGEL | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/docks-nearly-set-for-ocean-ships-2000000-delaware-piers-at.html | DOCKS NEARLY SET FOR OCEAN SHIPS; $2,000,000 Delaware Piers at Philadelphia Aiming for October Opening | True | By William G. Weart Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/millions-wasted-pentagon-admits-but-it-reports-new-check-on.html | MILLIONS WASTED, PENTAGON ADMITS; But It Reports New Check on Supplies at Air Bases in the Far Northeast | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/england-is-winner-in-cricket-contest.html | ENGLAND IS WINNER IN CRICKET CONTEST | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/en-route-to-fall.html | En Route To Fall | True | By Patricia Peterson | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/churchills-pigs-sold-quickly.html | Churchill's Pigs Sold Quickly | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/property-values-soar-in-portugal-foreigners-heavy-demand-for-homes.html | PROPERTY VALUES SOAR IN PORTUGAL; Foreigners' Heavy Demand for Homes or Land Causes an Increase in Prices | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/margaret-ogrady-is-bride.html | Margaret O'Grady Is Bride | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/kadar-shift-denied-hungary-scouts-talk-of-his-quitting-premiership.html | KADAR SHIFT DENIED; Hungary Scouts Talk of His Quitting Premiership | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sandra-bradley-bay-state-bride-wed-in-south-dartmouth-to-george.html | SANDRA BRADLEY BAY STATE BRIDE; Wed in South Dartmouth to George Harding Anderson, Aide of Boston Bank | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/reports-on-business-throughout-us-retail-store-sales.html | Reports on Business Throughout U.S.; Retail Store Sales | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/janet-libby-lowe-a-bride.html | Janet Libby Lowe a Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/end-of-county-backed-alabama-senate-votes-slicing-of-negrodominated.html | END OF COUNTY BACKED; Alabama Senate Votes Slicing of Negro-Dominated Area | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/for-all-earths-children.html | FOR ALL EARTH'S CHILDREN | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/value-of-an-idea-five-set-designers-at-work-on-incoming-broadway.html | VALUE OF AN IDEA; FIVE SET DESIGNERS AT WORK ON INCOMING BROADWAY PRODUCTIONS | True | By Brooks Atkinson | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/goldwyn-slated-to-testify-in-suit-to-join-other-film-leaders-on.html | GOLDWYN SLATED TO TESTIFY IN SUIT; To Join Other Film Leaders on Stand Next Month in Trust Fight With Fox | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/eyes-on-syria-as-leftists-take-power-in-syriarussianmade-arms-and.html | Eyes on Syria; AS LEFTISTS TAKE POWER IN SYRIA-- RUSSIAN-MADE ARMS AND TWO DANGERS TO THE WEST | True | The New York Times, Bechtel | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/vaillgrout.html | Vaill--Grout | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-moakley-brooklyn-bride.html | Miss Moakley Brooklyn Bride | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/missing-patient-dead-police-say-man-strangled-himself-in-li-park.html | MISSING PATIENT DEAD; Police Say Man Strangled Himself in L.I. Park | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/defense-cuts-stir-service-protests-pentagon-feuds-rekindled-by.html | DEFENSE CUTS STIR SERVICE PROTESTS; Pentagon Feuds Rekindled by Ceiling of 38 Billion on Spending in 1958 Latest Cuts Cited DEFENSE CUTS STIR SERVICE PROTESTS Disputes Sharpened Missiles in Controversy | True | By Jack Raymond Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/convictions-voided-in-a-smith-act-case.html | CONVICTIONS VOIDED IN A SMITH ACT CASE | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/california-race-is-on-for-1958and-60-too-horse-needed.html | CALIFORNIA RACE IS ON FOR 1958--AND '60 TOO; HORSE NEEDED | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/turnpike-victory-free-routes-lose-out-in-motoring-test.html | TURNPIKE VICTORY; Free Routes Lose Out In Motoring Test | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/locust-theatre-let-philadelphia-house-yielded-by-shuberts-taken-by.html | LOCUST THEATRE LET; Philadelphia House Yielded by Shuberts Taken by Davis | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/martha-m-leovy-becomes-a-bride-married-to-george-bennett-cullison.html | MARTHA M. LEOVY BECOMES A BRIDE; Married to George Bennett Cullison Jr. at Chapel Ceremony in Greenwich | True | Special to The New York Times.Juliet Newman | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marie-p-stanton-married.html | Marie P. Stanton Married | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-heidel-affianced-connecticut-graduate-will-be-wed-to-george-m.html | MISS HEIDEL AFFIANCED; Connecticut Graduate Will Be Wed to George M. Gregory | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/science-in-review-man-versus-instruments-for-exploration-of-the.html | SCIENCE IN REVIEW; Man Versus Instruments for Exploration of the Regions of Outer Space Man Versus Machine New Look at the Sun | True | By Robert K. Plumb | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bombers-7-runs-in-fifth-help-trounce-cleveland-yanks-7-in-fifth.html | Bombers' 7 Runs in Fifth Help Trounce Cleveland; YANKS 7 IN FIFTH TRIP INDIANS, 10-4 | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mellow-season-mr-wilder-delivers-an-apt-august-film.html | MELLOW SEASON; Mr. Wilder Delivers an Apt August Film | True | By Bosley Crowther | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/shopping-center-due-85store-project-in-milford-conn-scheduled-for.html | SHOPPING CENTER DUE; 85-Store Project in Milford, Conn., Scheduled for 1959 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/drought-repair-browned-turf-is-likely-to-green-up-again.html | DROUGHT REPAIR; Browned Turf Is Likely To Green Up Again | True | By Ralph E. Engel Turf Specialist, Rutgers University | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-man-and-the-myth.html | The Man and the Myth | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/home-builders-to-meet.html | Home Builders to Meet | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-menges-wed-to-ag-carey-jr-descendant-of-dutch-settlers-married.html | MISS MENGES WED TO A.G. CAREY JR.; Descendant of Dutch Settlers Married in Nantucket to Yale Graduate Student | True | Special to The New York Times.Harding-Glidden | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lewisdevlin.html | Lewis--Devlin | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/elizabeth-a-ellis-wed-to-rl-cherry.html | ELIZABETH A. ELLIS WED TO R.L. CHERRY | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/father-turns-in-son-youth-is-accused-in-holdup-of-publishing.html | FATHER TURNS IN SON; Youth Is Accused in Hold-up of Publishing Concern | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/basic-inquiry-into-a-baffling-inflation-todays-situation-has-few-of.html | Basic Inquiry Into a Baffling Inflation; Today's situation has few of the traits of 'classic' inflation--yet prices are rising. What is this new inflation, and what is its future course likely to be? | True | By Edwin L. Dale Jr. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fewer-ships-seen-in-wake-of-atom-analyst-warns-that-nuclear-power.html | FEWER SHIPS SEEN IN WAKE OF ATOM; Analyst Warns That Nuclear Power Will Cut Demand for Fuels, Outmoding Tankers Expands On Report Effect on Building | True | By Jacques Nevard | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/off-broadway.html | OFF BROADWAY | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-good-long-yarn.html | A Good Long Yarn | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/plane-jettisons-explosives.html | Plane Jettisons Explosives | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-lingerie-concern-its-line-will-stress-modern-fabrics-in-costume.html | NEW LINGERIE CONCERN; Its Line Will Stress Modern Fabrics in Costume Garments | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/power-ceremony-set-harriman-will-break-ground-near-niagara-sept-12.html | POWER CEREMONY SET; Harriman Will Break Ground Near Niagara Sept. 12 | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/leary-un-aide-visits-syria.html | Leary, U.N. Aide, Visits Syria | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/plan-for-algeria-rejection-expected.html | Plan for Algeria; Rejection Expected | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dance-on-sept-4-to-honor-2-girls-debutante-party-for-misses-thomas.html | DANCE ON SEPT. 4 TO HONOR 2 GIRLS; Debutante Party for Misses Thomas and Livingston to Mark L.I. Little Season | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/french-plan-aims-at-majority-rule-in-algeria-states-cabinet-is-near.html | FRENCH PLAN AIMS AT MAJORITY RULE IN ALGERIA STATES; Cabinet Is Near Agreement on Federal System Giving Moslems More Power | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/babe-ruth-final-today.html | Babe Ruth Final Today | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/plane-crash-kills-family-of-4.html | Plane Crash Kills Family of 4 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/un-assembly-action-on-hungary-in-doubt-it-could-merely-accept-the.html | U.N. ASSEMBLY ACTION ON HUNGARY IN DOUBT; It Could Merely Accept the Report, Renew Its Demands on Russians, Or Send a Mission to Budapest CHOICE IS NOW DIFFICULT | True | By Lindesay Parrott | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/musial-to-play-tuesday-for-895game-streak.html | Musial to Play Tuesday For 895-Game Streak | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mrs-grace-davis-wed-married-to-thomas-gilchrist-in-northport-mich.html | MRS. GRACE DAVIS WED; Married to Thomas Gilchrist in Northport, Mich., Home | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/70-feared-dead-in-ganges.html | 70 Feared Dead in Ganges | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-n-mdonald-will-be-married-albany-girl-is-betrothed-to-robert.html | MARY N. M'DONALD WILL BE MARRIED; Albany Girl Is Betrothed to Robert Loring Merriam of Deerfield Academy | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/function-of-feeding-a-knowledge-of-principles-assures-full-value.html | FUNCTION OF FEEDING; A Knowledge of Principles Assures Full Value from Fertilizers | True | By John F. Comman | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/yam-patents-acquired.html | Yam Patents Acquired | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letters-old-age.html | Letters; OLD AGE | True | RICHARD BENJAMIN | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-sally-west-to-be-wed-jan-4-wellesley-alumna-engaged-to-hermann.html | MISS SALLY WEST TO BE WED JAN. 4; Wellesley Alumna Engaged to Hermann Menges Jr., Interne in Cleveland | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/vatican-ties-cut-chinese-catholics-form-new-red-patriotic-group.html | VATICAN TIES CUT; Chinese Catholics Form New Red Patriotic Group | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/major-sports-news.html | Major Sports News | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/moschkau-takes-us-rifle-crown-iowa-man-beats-smallbore-mark-with.html | MOSCHKAU TAKES U.S. RIFLE CROWN; Iowa Man Beats Small-Bore Mark With 6,392 Points --Mrs. Moore Winner | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/levittown-incident.html | Levittown Incident | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/reinders-takes-shooting-honors-wisconsin-professor-wins-vandalia.html | REINDERS TAKES SHOOTING HONORS; Wisconsin Professor Wins Vandalia Test, Breaking 961 of 1,000 Targets | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jean-laird-sets-westbury-mark-trots-202-mile-for-track-record-to.html | JEAN LAIRD SETS WESTBURY MARK; Trots 2:02 Mile for Track Record to Beat Favored Galophone by Length JEAN LAIRD SETS WESTBURY MARK | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/officer-marries-judith-mdonald-capt-richard-j-norman-of-army-dental.html | OFFICER MARRIES JUDITH M'DONALD; Capt. Richard J. Norman of Army Dental Corps Weds U. of Rochester Student | True | Allen | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wood-field-and-stream-st-croix-river-slated-to-be-opened-again-for.html | Wood, Field and Stream; St. Croix River Slated to Be Opened Again for Salmon by 1958 | True | By John W. Randolph Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-church-dedicated-parish-at-frankfurt-to-serve-americans-in.html | NEW CHURCH DEDICATED; Parish at Frankfurt to Serve Americans in Germany | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hoffa-brings-end-of-detroit-strike-newspapers-printed-again-after.html | HOFFA BRINGS END OF DETROIT STRIKE; Newspapers Printed Again After Pact Made in Long Talks He Dominates Picket Line Halts Drivers | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/diefenbaker-sets-dartmouth-talk-3day-convocation-to-hear-prime.html | DIEFENBAKER SETS DARTMOUTH TALK; 3-Day Convocation to Hear Prime Minister Sept. 7 at the Final Assembly Panel to Define Issues | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/freshly-cropped-coats.html | Freshly Cropped Coats | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ellen-quinn-hoff-becomes-fiancee-princeton-girl-will-be-bride-of.html | ELLEN QUINN HOFF BECOMES FIANCEE; Princeton Girl Will Be Bride of John David Beneke, a Georgetown Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mille-miglia-sponsors-ask-approval-for-race.html | Mille Miglia Sponsors Ask Approval for Race | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/brazil-biennial-united-states-to-be-represented-at-international.html | BRAZIL BIENNIAL; United States To Be Represented At International Exhibition | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/british-radio-exports-grow.html | British Radio Exports Grow | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/summer-art-shows-town-and-country-exhibitions-in-new-england-new.html | SUMMER ART SHOWS; Town and Country Exhibitions In New England, New York and Long Island Manhattan Novelties Fame and Promise | True | By Stuart Preston | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-world-of-arthur-winner-jr-amid-neighbors-swayed-by-passion-he.html | THE WORLD OF ARTHUR WINNER JR.; Amid Neighbors Swayed by Passion He Tries to Be the Man of Reason | True | By Malcolm Cowley | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/senator-going-to-asia-sparkman-will-make-survey-of-foreign-policy.html | SENATOR GOING TO ASIA; Sparkman Will Make Survey of Foreign Policy Moves | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/updegraff-gains-in-western-golf-beats-rodgers-and-reaches-amateur.html | UPDEGRAFF GAINS IN WESTERN GOLF; Beats Rodgers and Reaches Amateur Final--Campbell Triumphs Over Vickers | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jerrie-c-marcus-is-wed-in-dallas-department-store-heads-daughter.html | JERRIE C. MARCUS IS WED IN DALLAS; Department Store Head's Daughter Bride of Lieut. Frederick M. Smith 2d | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rennie-halpern-engaged-to-wed-scarsdale-girl-to-be-bride-of-cord.html | RENNIE HALPERN ENGAGED TO WED; Scarsdale Girl to Be Bride of Cord Hansen-Sturm, a Senior at Cornell | True | Special to The New York Times.Gaefield | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/on-the-sandy-site-stately-spires-deep-are-the-roots.html | ON THE SANDY SITE; Stately Spires Deep Are the Roots | True | By Nancy Ruzicka Smith | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/poland-imposes-new-luxury-duty-tariff-covers-both-export-and.html | POLAND IMPOSES NEW LUXURY DUTY; Tariff Covers Both Export and Import--Autos and Gift Parcels Hard Hit | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/automobiles-tires-some-rules-for-avoiding-a-blowout-and-what-to-do.html | AUTOMOBILES: TIRES; Some Rules for Avoiding a Blowout And What to Do If One Occurs More Safety Measures Flats | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/seideschplitter.html | Seideschplitter | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/karachi-says-russians-land-planes-in-kashmir.html | Karachi Says Russians Land Planes in Kashmir | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wilsonsheehan.html | Wilson--Sheehan | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nato-personnel-stircken.html | NATO Personnel Stircken | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/selfish-giving-decried-newly-merged-church-laity-urged-to.html | SELFISH GIVING DECRIED; Newly Merged Church Laity Urged to Evangelize | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/naga-hill-tribes-seek-peace-plan-big-conference-of-leaders-projects.html | NAGA HILL TRIBES SEEK PEACE PLAN; Big Conference of Leaders Projects End of Fighting--India Bars Independence | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jane-dwyer-affianced-un-aide-future-bride-of-hugh-martin-ettinger.html | JANE DWYER AFFIANCED; U.N. Aide Future Bride of Hugh Martin Ettinger | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/horse-race-ties-link-us-and-french-cities.html | Horse Race Ties Link U.S. and French Cities | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/pouelsen-wins-auto-race.html | Pouelsen Wins Auto Race | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/two-office-units-to-rise-in-suburbs-8story-building-in-ft-lee-and.html | TWO OFFICE UNITS TO RISE IN SUBURBS; 8-Story Building in Ft. Lee and 2-Story Structure in Babylon Are Planned | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-andrews-wed-in-pelham-catharine-gates-bride-of-student.html | Mary Andrews Wed in Pelham; Catharine Gates Bride of Student | True | Special to The New York Times.Special to The New York Times.Chapleau-Osborne | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/valuable-vine-foliage-and-flowers-make-clematis-ideal-for-trellises.html | VALUABLE VINE; Foliage and Flowers Make Clematis Ideal for Trellises and Walls | True | By Drew Sherrard | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/autumn-wedding-for-miss-hartman-she-is-betrothed-to-alvin-nelson.html | AUTUMN WEDDING FOR MISS HARTMAN; She Is Betrothed to Alvin Nelson Chaplin Jr., Who Is Graduate of Georgetown | True | Special to The New York Times.McCutcheon | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/philo-w-butler-76-leader-in-scranton.html | PHILO W. BUTLER, 76, LEADER IN SCRANTON | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Turl-Larkin | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sag-harbor-plans-its-250th-birthday-party-past-and-present-to.html | SAG HARBOR PLANS ITS 250TH BIRTHDAY PARTY; Past and Present to Provide Themes For Celebration Next Week-End Down the Lanes Unusual Portico Site of First Torpedo Modern Life | True | By Eunice T. Juckett | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/care-of-septic-tanks-is-advised-to-get-maximum-use-in-home-size-of.html | Care of Septic Tanks Is Advised To Get Maximum Use in Home; Size of House a Factor | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/now-its-bankers-gold-tellers-in-paterson-don-bright-coats-with-ad.html | NOW IT'S BANKER'S GOLD; Tellers in Paterson Don Bright Coats With Ad Insets | True | Special to The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/west-germany-honors-kress.html | West Germany Honors Kress | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/old-ivory-chess-set-found.html | Old Ivory Chess Set Found | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sports-of-the-times-a-few-tall-ones.html | Sports of The Times; A Few Tall Ones | True | By Arthur Daley | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/criminal-law-studies-aided-by-scholarships.html | Criminal Law Studies Aided by Scholarships | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fur-toasts-tweed.html | Fur Toasts Tweed | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/carol-j-mcconnell-married.html | Carol J. McConnell Married | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/advertising-marketing-expert-to-the-fore-chesley-of-darcy-typifies.html | Advertising Marketing Expert to the Fore; Chesley of D'Arcy Typifies 'New Look' for Executives Change No Surprise 'A Corporate Change' First Job With Swift A Big Man | True | By Carl Spielvogelthe New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/revaluation-suggested-for-canadian-dollar.html | Revaluation Suggested For Canadian Dollar | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/student-is-fiance-of-barbara-quinn-charles-m-johnson-of-yale-law.html | STUDENT IS FIANCE OF BARBARA QUINN; Charles M. Johnson of Yale Law and Senior at College of New Rochelle Engaged | True | Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sally-whittaker-affianced.html | Sally Whittaker Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/blind-lawyer-honored-by-sightless-veterans.html | Blind Lawyer Honored By Sightless Veterans | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/gets-guggenheim-prize-haskins-of-pennsylvania-u-to-study-old.html | GETS GUGGENHEIM PRIZE; Haskins of Pennsylvania U. to Study Old Massachusetts Law | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/malaya-free-but-still-troubled-this-week-the-federation-of-malaya.html | Malaya: Free But Still Troubled; This week the Federation of Malaya will emerge as the world's newest independent nation. It is a land of many resources, and also many problems. | True | By Vernon Bartlett | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/american-delayed-on-soviet-exit-visa.html | AMERICAN DELAYED ON SOVIET EXIT VISA | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fbis-top-10-elusive-none-caught-in-6-months-since-cole-joined-the.html | F.B.I.'S TOP 10 ELUSIVE; None Caught in 6 Months Since Cole Joined the List | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/servel-lays-plans-for-new-activities-servel-is-seeking-greener.html | Servel Lays Plans For New Activities; SERVEL IS SEEKING GREENER FIELDS | True | By Alfred R. Zipser | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-through-syria-challenges-us-anew-keeping-it-stirred.html | SOVIET THROUGH SYRIA CHALLENGES U.S. ANEW; 'KEEPING IT STIRRED' | True | By Dana Adams Schmidt Special To The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/garich-gets-naia-post.html | Garich Gets N.A.I.A. Post | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/seixas-duo-bows-to-australians-fraser-and-cooper-reach-final-in-us.html | SEIXAS DUO BOWS TO AUSTRALIANS; Fraser and Cooper Reach Final in U.S. Tennis-- Mulloy and Patty Win SEIXAS DUO BOWS TO AUSTRALIANS Mulloy Duo Wins Easily Let Called on Service Richardson Has Difficulty | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/iron-ore-piling-up-at-mills-and-docks.html | IRON ORE PILING UP AT MILLS AND DOCKS | True | Special to The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/skippers-advised-to-check-moorings-offshore-cruisers-assisted-by.html | Skippers Advised to Check Moorings; Off-Shore Cruisers Assisted by New Signal Devices | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/us-park-to-open-ceremony-set-for-next-sunday-at-cumberland-gap.html | U.S. PARK TO OPEN; Ceremony Set for Next Sunday at Cumberland Gap | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nan-barkin-affianced-radcliffe-senior-engaged-to-robert-michael.html | NAN BARKIN AFFIANCED; Radcliffe Senior Engaged to Robert Michael Robert | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/vikings-in-brittany-kirk-douglas-norsemen-capture-the-french-coast.html | 'VIKINGS' IN BRITTANY; Kirk Douglas' "Norsemen" Capture the French Coast On Location Recreating An Era Landmark | True | By W. Granger Blair | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/suits-set-at-liberty.html | Suits Set At Liberty | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ocean-race-on-slate.html | Ocean Race on Slate | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-mary-thom-engaged-to-wed-student-at-yale-is-future-bride-of.html | MISS MARY THOM ENGAGED TO WED; Student at Yale Is Future Bride of Theodore Hood, an Architect Here | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/berberets-homer-and-single-pace-senators-victory-over-tigers.html | Berberet's Homer and Single Pace Senators' Victory Over Tigers' Bunning CLEVENGER GAINS 6-TO-3 DECISION Right-Hander Scatters Nine Hits as Senators Hand Bunning Fifth Loss Bunning Goes 8 Innings Usher Drives in Run | True | The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/three-sisters-dead-under-load-of-dirt.html | THREE SISTERS DEAD UNDER LOAD OF DIRT | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/armynavy-union-elects.html | Army-Navy Union Elects | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/19-miles-up-next-space-travel.html | 19 Miles Up; Next: Space Travel | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/joan-cantelmo-bride-married-in-bronx-ceremony-to-edward-t-pastorino.html | JOAN CANTELMO BRIDE; Married in Bronx Ceremony to Edward T. Pastorino | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/yonkers-guards-get-uniform.html | Yonkers Guards Get Uniform | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-rosenthal-is-future-bride-brandeis-alumna-affianced-to-martin.html | MISS ROSENTHAL IS FUTURE BRIDE; Brandeis Alumna Affianced to Martin Richard Lyon, Investment Aide Here | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marilyn-siward-engaged-to-wed-wellesley-graduate-fiancee-of-lewis-t.html | MARILYN SIWARD ENGAGED TO WED; Wellesley Graduate Fiancee of Lewis T. Mann Jr.-- Nuptials Next Month | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/penn-state-aide-to-retire.html | Penn State Aide to Retire | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-world-of-his-own.html | A World Of His Own | True | By Richard Sullivan | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/allendaniels.html | Allen--Daniels | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lebanese-assail-actions-in-syria-informed-circles-say-arab-neighbor.html | LEBANESE ASSAIL ACTIONS IN SYRIA; Informed Circles Say Arab Neighbor State Already Is in the Soviet Camp | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/adamskirkner.html | Adams--Kirkner | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/robin-mgregor-wed-in-michigan-married-in-battle-creek-to-lieut-john.html | ROBIN M'GREGOR WED IN MICHIGAN; Married In Battle Creek to Lieut. John B. Morton, Princeton Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/service-cuts-defended-official-denies-serious-loss-of-us-military.html | SERVICE CUTS DEFENDED; Official Denies Serious Loss of U.S. Military Strength | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/atom-arms-urged-for-india.html | Atom Arms Urged for India | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/officer-is-fiance-of-miss-johnston-lieut-john-warren-hatch-of-air.html | OFFICER IS FIANCE OF MISS JOHNSTON; Lieut. John Warren Hatch of Air Force Will Marry Shreveport Girl in Fall | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tanker-is-launched-imperial-quebec-is-designed-to-use-st-lawrence.html | TANKER IS LAUNCHED; Imperial Quebec Is Designed to Use St. Lawrence | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jean-valentine-troth-56-radcliffe-graduate-to-be-bride-of-james-c-c.html | JEAN VALENTINE TROTH; '56 Radcliffe Graduate to Be Bride of James C. Chace | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/israeli-guards-slain-two-reservoir-sentries-shot-near-jordanian.html | ISRAELI GUARDS SLAIN; Two Reservoir Sentries Shot Near Jordanian Border | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/around-the-garden-trick-to-cuttings-timely-tip-lots-about-lilies.html | AROUND THE GARDEN; Trick to Cuttings Timely Tip Lots About Lilies Catnip for Kitty Biennials From Seed | True | By Joan Lee Faustgottscho-Schleisner | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/reuthers-gambit-for-a-100-cut.html | Reuther's Gambit; For a $100 Cut | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/charlotte-c-hine-wed-in-cathedral.html | CHARLOTTE C. HINE WED IN CATHEDRAL | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/education-in-review-high-school-students-are-now-beginning-to-show.html | EDUCATION IN REVIEW; High School Students Are Now Beginning to Show Greater Interest in Science | True | By Gene Currivan | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/red-sparks-the-evening.html | Red Sparks The Evening | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ben-lomond-defeats-favored-vertex-in-29625-ventnor-at-atlantic-city.html | Ben Lomond Defeats Favored Vertex in $29,625 Ventnor at Atlantic City; SHUK MOUNT WINS FIRST GRASS RACE Ben Lomond Beats Vertex by Neck--$2,839,435 Is Bet for Track Record | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/warning-on-allergy.html | Warning on Allergy | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/giants-eleven-tops-rams-on-coast-247.html | GIANTS' ELEVEN TOPS RAMS ON COAST, 24-7 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/bill-and-edwards-confirmed-by-senate-for-new-terms-in-customs-posts.html | Bill and Edwards Confirmed by Senate For New Terms in Customs Posts Here | True | The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-pledges-aid-to-syrian-projects-soviet-promises-aid-to-syrian.html | Soviet Pledges Aid To Syrian Projects; SOVIET PROMISES AID TO SYRIANS | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/clarissa-yantis-becomes-a-bride-vassar-alumna-married-in-illinois.html | CLARISSA YANTIS BECOMES A BRIDE; Vassar Alumna Married in Illinois to James Downey, Medical Student Here Special to The New York Times. | True | Harold Guthman | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ja-dondero-dies-crime-expert-56-head-of-fingerprint-material.html | J.A. DONDERO DIES; CRIME EXPERT, 56; Head of Fingerprint Material Concern Devised Many Identification Methods Introduced Footprints | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/wisconsin-race-ending-quietly-light-vote-on-tuesday-seen-as-kohler.html | WISCONSIN RACE ENDING QUIETLY; Light Vote on Tuesday Seen as Kohler and Proxmire Vie for McCarthy Seat | True | By Richard J.h. Johnston Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/civil-rights-foes-shun-filibuster-oppose-compromise-on-jury-but.html | CIVIL RIGHTS FOES SHUN FILIBUSTER; Oppose Compromise on Jury but Will Not Seek to Bar Vote, Expected Friday | True | By Jay Walz Special To The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/unexpected-company.html | Unexpected Company | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dog-packs-called-peril-in-suffolk-even-friendly-pets-become.html | DOG PACKS CALLED PERIL IN SUFFOLK; Even Friendly Pets Become Destructive if They Run Wild, County Agent Says | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/child-to-mrs-orth-pallavicini.html | Child to Mrs. Orth Pallavicini | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/151-chance-first-reneged-takes-rich-handicap-easily-ricci-tavi-next.html | 15-1 CHANCE FIRST; Reneged Takes Rich Handicap Easily-- Ricci Tavi Next | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/registration-figures-near-500000-mark.html | Registration Figures Near 500,000 Mark | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hoboken-couple-takes-1000mile-auto-rally-23-of-26-starters-reach.html | Hoboken Couple Takes 1,000-Mile Auto Rally; 23 OF 26 STARTERS REACH LIME ROCK Marilyn Smith, Driver, and Husband, Navigator, Win MG Club's 4-Day Test | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/youth-drowns-off-pier-department-store-clerk-17-dies-at-coney.html | YOUTH DROWNS OFF PIER; Department Store Clerk, 17, Dies at Coney Island | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/child-to-mrs-fp-tompkins.html | Child to Mrs. F.P. Tompkins | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/alpine-climber-is-killed.html | Alpine Climber Is Killed | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ernest-t-eaton-educator-dead-a-founder-of-rocky-mountain-college.html | ERNEST T. EATON, EDUCATOR, DEAD; A Founder of Rocky Mountain College Was Ex-Lieutenant Governor of Montana | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/aflcio-council-denounces-kremlin.html | A.F.L.-C.I.O. COUNCIL DENOUNCES KREMLIN | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/france-trifs-a-new-plan-to-win-algerian-accord-but-proposed.html | FRANCE TRIFS A NEW PLAN TO WIN ALGERIAN ACCORD; But Proposed Partition of the Country Is Not Likely to Satisfy Nationalists | True | By Henry Giniger Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/decline-and-fall-of-the-totems-alaska-has-totems-not-pagan-gods.html | DECLINE AND FALL OF THE TOTEMS; Alaska Has Totems Not Pagan Gods Frogs Above Eagle Poles Lean Crazily | True | By John S. Robinsonjohn Robinson | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rya-chaitin-engaged-fiancee-of-steven-brambrut-an-engineering.html | RYA CHAITIN ENGAGED; Fiancee of Steven Brambrut, an Engineering Graduate | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nicklaus-golf-victor-triumphs-by-2-strokes-with-294-in-jaycee.html | NICKLAUS GOLF VICTOR; Triumphs by 2 Strokes With 294 in Jaycee Tourney | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/norway-sends-soldiers-gifts.html | Norway Sends Soldiers Gifts | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/jersey-puts-off-reservoir-plans-legislative-leaders-agree-to-stress.html | JERSEY PUTS OFF RESERVOIR PLANS; Legislative Leaders Agree to Stress the Round Valley Project Bill in 1958 | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-helen-cohn-affianced.html | Miss Helen Cohn Affianced | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/report-on-chinafrom-key-listening-post-freedom-of-speech.html | REPORT ON CHINA-- FROM KEY LISTENING POST; 'FREEDOM OF SPEECH' | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/seeking-the-light.html | Seeking The Light | True | By Baynard Kendrick | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-woes-of-louis-the-stubborn.html | The Woes of Louis the Stubborn | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/business-activity-records-gain.html | Business Activity Records Gain | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/soviet-table-for-two.html | 'SOVIET TABLE FOR TWO' | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fisherman-is-drowned.html | Fisherman Is Drowned | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rangers-sell-bower-cleveland-sextet-gives-cash-and-macqueen-for.html | RANGERS SELL BOWER; Cleveland Sextet Gives Cash and MacQueen for Goalie | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/6-saved-in-fire-on-yacht-at-sea-passengers-and-2-dogs-leap-into.html | 6 SAVED IN FIRE ON YACHT AT SEA; Passengers and 2 Dogs Leap Into Ocean as Thousands at Atlantic City Watch | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fight-to-gross-borders-french-decide-to-follow-rebels-into-morocco.html | FIGHT TO GROSS BORDERS; French Decide to Follow Rebels Into Morocco | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/golf-honors-gained-by-miss-gunderson-miss-gunderson-gains-golf.html | Golf Honors Gained By Miss Gunderson; MISS GUNDERSON GAINS GOLF TITLE | True | By the United Press. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/round-trip-from-denver-is-rich-in-history-on-the-great-plains.html | ROUND TRIP FROM DENVER IS RICH IN HISTORY; On the Great Plains | True | By Marshall Sprague | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/letter-from-london-cymbeline-young-heroines.html | LETTER FROM LONDON; 'CYMBELINE; Young Heroines | True | By W.a. Darlington | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/water-skier-retains-title.html | Water Skier Retains Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/lyrical-mood-new-show-illustrates-single-theme.html | LYRICAL MOOD; New Show Illustrates Single Theme | True | By Jacob Deschin | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mrs-bochnovic-wed-in-jersey-ceremony.html | MRS. BOCHNOVIC WED IN JERSEY CEREMONY | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/water-project-in-salvador-set-it-will-control-flow-from-lake.html | WATER PROJECT IN SALVADOR SET; It Will Control Flow From Lake Guija--Cost Put at More Than $2,400,000 Two New Turbines Planned Guatemala to Benefit | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/builders-study-playrooms-role-as-a-guide-to-planning-of-home-same.html | Builders Study Playroom's Role As a Guide to Planning of Home; Same Model Is Opened at 5 Different Locations in Metropolitan Area | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ruddsmith.html | Rudd--Smith | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/homeowners-urged-to-correct-insulation-leaks-in-summer.html | Homeowners Urged to Correct Insulation Leaks in Summer | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/carson-takes-title-in-penguin-regatta.html | CARSON TAKES TITLE IN PENGUIN REGATTA | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/first-beach-coop-planned-in-area-floridastyle-apartments-to-rise-in.html | FIRST BEACH CO-OP PLANNED IN AREA; Florida-Style Apartments to Rise in Lido Beach, L.I. | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/kitchellwest.html | Kitchell--West | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/manchester-tops-leicester-by-30-champion-united-team-wins-as.html | MANCHESTER TOPS LEICESTER BY 3-0; Champion United Team Wins as English Soccer Starts --Games Draw 920,000 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dispute-sharpens-dariens-primary-republicans-vote-tomorrow-on-first.html | DISPUTE SHARPENS DARIEN'S PRIMARY; Republicans Vote Tomorrow on First Selectman, Who Says 'Bosses' Are Issue | True | By Richard H. Parke Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/general-is-scored-by-woman-senator.html | GENERAL IS SCORED BY WOMAN SENATOR | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/patricia-a-bates-will-be-married-graduate-of-finch-becomes-engaged.html | PATRICIA A. BATES WILL BE MARRIED; Graduate of Finch Becomes Engaged to Howard B. Johnson of the Navy | True | Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/minimumservice-hotel-envisioned-zeckendorf-says-new-york-needs.html | MINIMUM-SERVICE HOTEL ENVISIONED; Zeckendorf Says New York Needs Hostelries on Motel Pattern | True | By Walter H. Stern | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/a-redparty-form-linked-to-miller-application-card-produced-by-house.html | A RED-PARTY FORM LINKED TO MILLER; Application Card Produced by House Unit-Playwright Says He Had No Part In It Not Signed by Applicant No Political Contacts | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/174th-infantry-sets-reunion.html | 174th Infantry Sets Reunion | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/air-ducts-slated-in-li-dwellings-owners-may-install-cooling-in.html | AIR DUCTS SLATED IN L.I. DWELLINGS; Owners May Install Cooling in Commack Homes--Other Projects Announced Centereach Huntington Hills Farmingdale North Brentwood Rocky Point | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/2-coops-set-here-under-state-act-rancher-has-the-spaciousness-of.html | 2 CO-OPS SET HERE UNDER STATE ACT; Rancher Has the Spaciousness of Multi-Level Home | True | By Thomas W. Ennis | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/no-more-remedials-oklahoma-university-will-not-teach-high-school.html | No More Remedials; Oklahoma University Will Not Teach High School 'Math' | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/flannel-belted.html | Flannel, Belted | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/4-cargo-sales-offices-to-open.html | 4 Cargo Sales Offices to Open | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms N.Y.U.--Israel | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-merchants-view-spottiness-of-the-economic-picture-precludes.html | The Merchant's View; Spottiness of the Economic Picture Precludes Generalized Description | True | By Herbert Koshetz | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ellery-y-wood-engaged-to-wed-graduate-of-bryn-mawr-is-fiancee-of.html | ELLERY Y. WOOD ENGAGED TO WED; Graduate of Bryn Mawr Is Fiancee of Vance Elliott, a Student on Coast | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/6-die-in-auto-mishaps-tractortrailers-figure-in-2-of-3-upstate.html | 6 DIE IN AUTO MISHAPS; Tractor-Trailers Figure in 2 of 3 Upstate Accidents | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/cut-down-to-size.html | Cut Down To Size | True | By Lewis Nordyke | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hoad-defeats-kramer-aussie-rallies-to-win-tennis-in-francesegura.html | HOAD DEFEATS KRAMER; Aussie Rallies to Win Tennis in France-- Segura Victor | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/battle-planned-by-uaw-rebels-group-of-skilled-workers-who-formed.html | BATTLE PLANNED BY U.A.W. REBELS; Group of Skilled Workers Who Formed Own Union Await Contract Time Note Pay Difference Foresees 20 Groups | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ann-nygren-a-bride-married-to-gerald-greenberg-in-garden-city-home.html | ANN NYGREN A BRIDE; Married to Gerald Greenberg in Garden City Home | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/with-reason-ripped-away.html | With Reason Ripped Away | True | By William Peden | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | The New York Times | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/donald-hearn-cowl-67-retired-president-of-hearns-department-store.html | DONALD HEARN COWL, 67; Retired President of Hearn's Department Store Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/denver-truckers-beaten.html | Denver Truckers Beaten | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/orders-fall-off-in-capital-goods-trend-down-in-machinery-industrial.html | ORDERS FALL OFF IN CAPITAL GOODS; Trend Down in Machinery, Industrial Tools and Structural Steel | True | By Richard Rutter | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marriage-in-ohio-for-miss-shartle-bennett-alumna-attended-by-8-at.html | MARRIAGE IN OHIO FOR MISS SHARTLE; Bennett Alumna Attended by 8 at Wedding in Troy to Standish Meacham Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/morning-liquor-ban-urged.html | Morning Liquor Ban Urged | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/climbs-kill-65-in-austria.html | Climbs Kill 65 in Austria | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/kavakana-love-song.html | Kavakana Love Song | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/how-now-scores-in-dash-on-coast-favorite-overtakes-jedgar-ruler-in.html | HOW NOW SCORES IN DASH ON COAST; Favorite Overtakes Jedgar Ruler in Stretch to Win Bing Crosby Handicap | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-week-in-finance-markets-action-thins-bulls-ranks-cuts-in.html | The Week in Finance; Market's Action Thins Bulls' Ranks --Cuts in Expansion Plans Stressed A Clearer Picture Hard Selling Ahead Rise Unanimous Dual Franc Rate Set | True | By John G. Forrest | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/solo-flight-unlikely-prefers-plane-to-car.html | Solo Flight Unlikely; Prefers Plane to Car | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/container-group-meets-sept-30.html | Container Group Meets Sept. 30 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/6-homers-in-game-4-hit-by-braves-as-8-dodger-hurlers-fail-burdette.html | 6 HOMERS IN GAME; 4 Hit by Braves as 8 Dodger Hurlers Fail --Burdette Victor No. 13 for Burdette Braves Take 8-2 Lead BRAVES TROUNCE DODGERS BY 13-7 Snider Hits 34th Homer 11th Victory Over Brooklyn | True | By Joseph M. Sheehanthe New York Times (BY ERNEST SISTO) | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mrs-wesley-bowers.html | MRS. WESLEY BOWERS | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/disabled-women-conquer-kitchen-montefiore-hospital-helps-patients.html | DISABLED WOMEN CONQUER KITCHEN; Montefiore Hospital Helps Patients Recover Skills With Aid of Gadgets 'As Independent as Possible' Patient Makes Dress | True | By Ronald Maiorana | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/yamagami-tennis-victor.html | Yamagami Tennis Victor | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/furs-soft-touch-is-everywhere.html | Fur's Soft Touch Is Everywhere | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/panel-for-americans-plans-benefit.html | Panel for Americans Plans Benefit | True | Charles Rossi | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/information-boards-set-for-building-lobbies.html | Information Boards Set For Building Lobbies | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hollywood-slate-new-movie-maker-takes-inventory-another-communism.html | HOLLYWOOD SLATE; New Movie Maker Takes Inventory-- Another Communism Dispute | True | By Oscar A. Godbout | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-boston-talks-set.html | New Boston Talks Set | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/party-unity-held-need-in-jakarta-hope-is-major-factions-will-decide.html | PARTY UNITY HELD NEED IN JAKARTA; Hope Is Major Factions Will Decide on Cooperation to Offset Java Reds' Gains | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-carrington-bay-state-bride-st-gabriels-church-marion-scene-of.html | MISS CARRINGTON BAY STATE BRIDE; St. Gabriel's Church, Marion, Scene of Her Wedding to Gilbert Thomas Benson | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/chiang-reviews-nationalist-army-unit-on-taiwan.html | Chiang Reviews Nationalist Army Unit on Taiwan | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/one-mans-method-an-upkeep-calendar-simplifies-the-work-month-by.html | ONE MAN'S METHOD; An Upkeep Calendar Simplifies the Work Month by Month | True | By Raymond P. Korbobo | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/poles-to-travel-west-batory-to-open-service-from-gdynia-to-montreal.html | POLES TO TRAVEL WEST; Batory to Open Service From Gdynia to Montreal | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ally-macnair-married-bride-of-robert-warren-kent-graduate-of.html | ALLY MACNAIR MARRIED; Bride of Robert Warren Kent, Graduate of Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/joan-p-brooks-is-married.html | Joan P. Brooks Is Married | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/idea-home-on-display-today-at-77-locations-across-nation-idea-homes.html | 'Idea Home' on Display Today At 77 Locations Across Nation; 'IDEA HOMES TO GO ON DISPLAY TODAY | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/paris-seeks-markets-mission-is-going-to-peiping-in-bid-for-chinese.html | PARIS SEEKS MARKETS; Mission Is Going to Peiping in Bid for Chinese Trade | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/fatal-flaw-in-the-soviet-system-it-is-that-russia-has-no-way-of.html | Fatal Flaw in the Soviet System; It is that Russia has no way of transmitting power except by tests of strength among her leaders. An observer wonders whether any nation can long afford such methods. Flaw in the Soviet System | True | By Harrison E. Salisbury | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/treason-inquiry-in-africa-drags-accused-in-johannesburgs-mass.html | TREASON INQUIRY IN AFRICA DRAGS; Accused in Johannesburg's Mass Hearing Organize a Male Choir to Pass Time Alternatives Open to Court | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/stewart-wins-title-defeats-morgan-in-american-tennis-association.html | STEWART WINS TITLE; Defeats Morgan in American Tennis Association Final | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/ee-wismer-marries-marjorie-van-ness.html | E.E. WISMER MARRIES MARJORIE VAN NESS | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/american-composer-encircles-the-globe-government-adviser-commercial.html | AMERICAN COMPOSER ENCIRCLES THE GLOBE; Government Adviser Commercial Music | True | By Edward Downes | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/new-yorkers-win-swim-take-aau-womens-junior-relay-test-on-cape-cod.html | NEW YORKERS WIN SWIM; Take A.A.U. Women's Junior Relay Test on Cape Cod | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/vows-in-campaign-haunting-ottawa-tax-cuts-and-increased-aid-to.html | VOWS IN CAMPAIGN HAUNTING OTTAWA; Tax Cuts and Increased Aid to Provinces Are Among Diefenbaker Pledges | True | By Raymond Daniell Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/patterns-in-stripes.html | Patterns In Stripes | True | By Cynthia Kellogg | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/exseabees-plan-a-reunion.html | Ex-Seabees Plan a Reunion | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-unger-wed-in-staten-island-escorted-by-her-father-at-marriage.html | MARY UNGER WED IN STATEN ISLAND; Escorted by Her Father at Marriage in St. Mary's to Charles M. McKinlay Jr. | True | Russart | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/kardelj-wounds-self-tito-aide-shoots-harpoon-into-hand-accidentally.html | KARDELJ WOUNDS SELF; Tito Aide Shoots Harpoon Into Hand Accidentally | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/records-toreros-traditional-music-of-the-ring-helps-bullfighting.html | RECORDS: TOREROS; Traditional Music of the Ring Helps Bullfighting Seem an Epic Drama | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/choral-singing-thinning-chorus-ranks-fill-again-as-americans.html | CHORAL SINGING; Thinning Chorus Ranks Fill Again as Americans Rediscover Their Voices | True | By Ross Parmenter | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-jane-moran-married.html | Miss Jane Moran Married | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/free-trade-zone-lures-the-dutch-their-57-commerce-shows-gain-in.html | FREE TRADE ZONE LURES THE DUTCH; Their '57 Commerce Shows Gain in Wider Field Than the Common Market | True | By Walter H. Waggoner Special To the New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/troth-announced-by-consul-here-mlle-sybille-deeckhoutte-belgian.html | TROTH ANNOUNCED BY CONSUL HERE; Mlle. Sybille d'Eeckhoutte, Belgian Aide's Daughter, to Wed Arnold van Zeeland | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/history-workshop-set-3day-session-to-be-held-at-hamilton-college.html | HISTORY WORKSHOP SET; 3-Day Session to Be Held at Hamilton College | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/tranquilizer-sales-market-is-booming-but-use-is-being-questioned-no.html | Tranquilizer Sales; Market, Is Booming But Use Is Being Questioned No Cure in Drugs Sixteen Varieties | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/shopping-centers-urged-to-be-wary-colonial-development-is-planned.html | SHOPPING CENTERS URGED TO BE WARY; Colonial Development Is Planned for Long Island | True | By John P. Callahan | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/simons-decorated-for-balloon-feat.html | Simons Decorated for Balloon Feat | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/need-for-housing-vexes-columbia-university-in-conflict-with-tenants.html | NEED FOR HOUSING VEXES COLUMBIA; University in Conflict With Tenants in Buildings It Owns in Morningside Tenants Taking Action Lengthy Legal Action Will House 600 Students | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/they-saw-history-in-the-making.html | They Saw History in the Making | True | By Henry F. Graff | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/mary-taylor-engaged-radcliffe-graduate-fiancee-of-dr-stanley.html | MARY TAYLOR ENGAGED; Radcliffe Graduate Fiancee of Dr. Stanley Adelstein | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/grotewohl-visits-bulgaria.html | Grotewohl Visits Bulgaria | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/walter-n-mfadden-of-philip-morris-55.html | WALTER N. M'FADDEN OF PHILIP MORRIS, 55 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/miss-patricia-ely-bay-state-bride-granddaughter-of-former-governor.html | MISS PATRICIA ELY BAY STATE BRIDE; Granddaughter of Former Governor Wed to Paul G. Foster in Wellesley | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/man-70-dies-in-woods-plainfield-resident-had-been-active-in.html | MAN, 70, DIES IN WOODS; Plainfield Resident Had Been Active in Politics | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hinda-praskin-is-fiancee.html | Hinda Praskin Is Fiancee | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/rifle-colorado-the-ways-of-men-and-fish-in-the-rockies-the.html | Rifle, Colorado; The Ways of Men and Fish in the Rockies The Population Trend The Frontier Mentality | True | By James Reston | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/nancy-e-tink-wed-in-jersey.html | Nancy E. Tink Wed in Jersey | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/2-science-groups-to-meet-on-coast-stanford-will-house-3000-for-4.html | 2 SCIENCE GROUPS TO MEET ON COAST; Stanford Will House 3,000 for 4 Days This Week-- U.S. Aides to Attend 2,000 Papers To Be Read | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/hawk-five-signs-martin.html | Hawk Five Signs Martin | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dorothy-oconnor-wed-bride-of-john-r-murphy-in-south-orange-ceremony.html | DOROTHY O'CONNOR WED; Bride of John R. Murphy in South Orange Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/anita-oppenheim-a-senior-at-simmons-fiancee-of-michael-malina-law.html | Anita Oppenheim, a Senior at Simmons, Fiancee of Michael Malina, Law Student | True | Special to The New York Times.Sidney | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-suitable-coat.html | The Suitable Coat | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/betty-stenson-is-married.html | Betty Stenson Is Married | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/herkimers-sesquicentennial.html | Herkimer's Sesquicentennial | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-ace-of-cads.html | The Ace Of Cads | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/first-division-unit-expands-memorial.html | FIRST DIVISION UNIT EXPANDS MEMORIAL | True | | 1985-07-01 | RE0000253444 | B00000666794 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/news-notes-along-camera-row-new-bar-light-tripod-level-heads-16mm.html | NEWS NOTES ALONG CAMERA ROW; NEW BAR LIGHT TRIPOD LEVEL HEADS 16mm ANSCOCHROME WIDE-ANGLE CAMERA NEW SEKONIC METER LONG LENSES CLUB MAGAZINE SPLICING KIT | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/the-people-of-russia-visits-with-an-engineer-and-a-colonel-and.html | The People of Russia; Visits With an Engineer and a Colonel, And Impressions of a Correspondent A Man of No Pretense He Studied at Night Seeks Time-Saving Methods He Was Married in 1953 Colonel Dislikes War Assigned to the Infantry Picked for Advanced Study Shy About Experiences Pay Based on Type of Job Some General Impressions All But One Married Many Have Own Gardens No Installment Buying Adverse Effect on Quality All But 3 Homes Visited | | By William J. Jorden Special To the New York Times.the New York Timesthe New York Times (BY WILLIAM J. JORDEN) | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/7-saved-as-boat-capsizes.html | 7 Saved as Boat Capsizes | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/sandra-e-shupp-becomes-a-bride-she-is-escorted-by-father-at-wedding.html | SANDRA E. SHUPP BECOMES A BRIDE; She Is Escorted by Father at Wedding in Hagerstown., Md., to Peter Williamson | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/marilyn-backora-married.html | Marilyn Backora Married | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/independent-democrats-entry-creates-threeway-race-for-new-haven.html | Independent Democrats' Entry Creates Three-Way Race for New Haven Mayor | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/dunavanbaker.html | Dunavan--Baker | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/aga-khan-performs-wedding.html | Aga Khan Performs Wedding | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/reds-score-defector-professor-called-a-traitor-by-east-germans.html | REDS SCORE DEFECTOR; Professor Called a Traitor by East Germans | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/engineering-award-set-up.html | Engineering Award Set Up | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/guatemalan-exiles-see-return-slowed.html | GUATEMALAN EXILES SEE RETURN SLOWED | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/catfish-versus-man.html | Catfish Versus Man | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/german-bases-hit.html | German Bases Hit | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/securities-sale-to-finance-deal-sire-plan-hopes-to-raise-1500000.html | SECURITIES SALE TO FINANCE DEAL; Sire Plan Hopes to Raise $1,500,000 Public Issue for Midtown Purchases | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/chinese-schools-vexing-indonesia-they-add-to-tug-on-aliens-loyalty.html | CHINESE SCHOOLS VEXING INDONESIA; They Add to Tug on Aliens' Loyalty to Either Peiping, Taipei or Jakarta | True | Special to The New York Times. | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-25 | 1957-08-25 | https://www.nytimes.com/1957/08/25/archives/westward-ho-the-chin.html | Westward Ho!; 'THE CHIN': | True | | 1985-07-01 | RE0000253444 | B00000666794 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-skerker-a-bride-bay-state-girl-is-married-to-raymond-h-sader.html | MISS SKERKER A BRIDE; Bay State Girl Is Married to Raymond H. Sader | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/vieira-scores-in-4-sets.html | Vieira Scores in 4 Sets | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/fighting-lady-comes-home.html | 'Fighting Lady' Comes Home | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/high-wind-halts-us-canoe-meet-polt-and-whitman-triumph-off.html | HIGH WIND HALTS U.S. CANOE MEET; Polt and Whitman Triumph off Larchmont Before Competition Ends | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/prosperity-aids-adenaur-cause-opponents-meet-difficulty-in.html | PROSPERITY AIDS ADENAUR CAUSE; Opponents Meet Difficulty in Convincing Germans They Could Do Better Few Voters Fully Informed Stores Loaded With Goods | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/about-new-york-eerie-flickers-of-lurid-conjure-candles-still-gleam.html | About New York; Eerie Flickers of Lurid 'Conjure' Candles Still Gleam in Today's Jet Age | True | By Meyer Berger | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/taiwan-fliers-drop-leaflets.html | Taiwan Fliers Drop Leaflets | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dulles-says-nato-lags-in-defense-cites-delay-on-radar-grid.html | DULLES SAYS NATO LAGS IN DEFENSE; Cites Delay on Radar Grid --Gruenther Also Points to Weakness in Europe 'Sacrifices' Held Necessary Gruenther's Statement DULLES SAYS NATO LAGS ON DEFENSE | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/new-ship-subsidy-approved-by-u-s-states-steamship-to-build-13.html | NEW SHIP SUBSIDY APPROVED BY U. S.; States Steamship to Build 13 Vessels in 20 Years at Cost of $150,000,000 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/youth-flees-tombs-on-anothers-bail.html | YOUTH FLEES TOMBS ON ANOTHER'S BAIL | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/nashville-asked-to-bar-violence-clergymen-urge-the-city-to-accept.html | NASHVILLE ASKED TO BAR VIOLENCE; Clergymen Urge the City to Accept School Integration in a 'Christian Spirit' Comments of Ministers | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/soft-coal-users-warned-of-fines-handfiring-of-bituminous-fuel.html | SOFT COAL USERS WARNED OF FINES; Hand-Firing of Bituminous Fuel Pollutes the Air, Dr. Greenburg Notes | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/tennis-final-is-canceled.html | Tennis Final Is Canceled | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/85-youths-cited-in-queens.html | 85 Youths Cited in Queens | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/1year-maturities-are-79676129661.html | 1-YEAR MATURITIES ARE $79,676,129,661 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miriam-coldman-is-married-here-assistant-us-attorney-bride-of.html | MIRIAM COLDMAN IS MARRIED HERE; Assistant U.S. Attorney Bride of Bernard Cedarbaum, Aide of Justice Department | True | Bradford Bachrach | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/jockeys-formula-never-give-up-nelson-quit-turf-in-1950-but-returned.html | Jockey's Formula: 'Never Give Up'; Nelson Quit Turf in 1950, but Returned to Gain Fame Rider Finds Spa to Liking--His Farm Doing Well, Too Stretched Half an Inch First Winner at Tropical Major Successes With Stan | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/cbs-radio-lists-fords-schedule-55-million-sponsor-deal-offers-song.html | C.B.S. RADIO LISTS FORD'S SCHEDULE; $5.5 Million Sponsor Deal Offers Song, Chatter, News --Program Eliminated Faulk Apparently Out | True | By Val Adams | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/graham-says-youth-is-hungry-for-love.html | GRAHAM SAYS YOUTH IS HUNGRY FOR LOVE | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-affirms-ban-on-reds-newsmen-state-department-refusal-of.html | U.S. AFFIRMS BAN ON REDS' NEWSMEN; State Department Refusal of Reciprocal Visas to Peiping is Reiterated Issue Newly Raised Status of U.N. Correspondents | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-aides-oppose-curbs-on-police-justice-department-backing-bills-to.html | U.S. AIDES OPPOSE CURBS ON POLICE; Justice Department Backing Bills to Revise High Court Ruling on Arraignments Greatest Outcry Cited Interpretation of Rule 5 U.S. AIDES OPPOSE CURBS ON POLICE Would Bar Coercion | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/harvard-association-elects.html | Harvard Association Elects | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/phone-installers-postpone-strike-talks-with-western-electric-will.html | PHONE INSTALLERS POSTPONE STRIKE; Talks With Western Electric Will Continue Today-- Wage Offer Rejected Other Union Demands | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/liner-liberte-sails-late.html | Liner Liberte Sails Late | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/deposits-at-record-but-rise-for-savings-banks-this-year-is-below-56.html | DEPOSITS AT RECORD; But Rise for Savings Banks This Year Is Below '56 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/floor-of-store-given-to-junior-fashions.html | Floor of Store Given To Junior Fashions | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/the-new-soviet-strategy.html | THE NEW SOVIET STRATEGY | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/coast-pro-posts-final-68-for-267-venturi-wins-2d-tourney-in.html | COAST PRO POSTS FINAL 68 FOR 267; Venturi Wins 2d Tourney in Row--Snead, Balding Share Second at 272 Balding Rallies Briefly THE LEADING SCORES | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/north-moves-to-eliminate-color-line-in-its-schools-shift-in.html | North Moves to Eliminate Color Line in Its Schools; Shift in Populations NORTH IS FIGHTING OWN SCHOOL BIAS Major Problems for North Facing the Problem | True | By Benjamin Finefabian Bachrach | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/syrian-president-returns-in-crisis-backed-by-nasser-egypt-is-seen.html | SYRIAN PRESIDENT RETURNS IN CRISIS; BACKED BY NASSER; Egypt Is Seen Supporting Damascus' Nationalism-- Henderson Pushes Talks Strength Undermined Syrian President Returns From Cairo Change Against U.S. Recalled Bizri Cites Threats | True | By Osgood Caruthers Special To the New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/novelist-replies-to-soviet-charge-fast-says-red-diplomats-give-data.html | NOVELIST REPLIES TO SOVIET CHARGE; Fast Says Red Diplomats Gave Data That Led to His Break With Party | True | By Harry Schwartzthe New York Times | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/labor-curb-favored-lausche-urges-antitrust-or-righttowork.html | LABOR CURB FAVORED; Lausche Urges Antitrust or Right-to-Work Legislation | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/topics-of-the-times.html | Topics Of The Times | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/city-hall-to-hear-youth-crime-plan-coordinator-due-to-present.html | CITY HALL TO HEAR YOUTH CRIME PLAN; Coordinator Due to Present Suggestions This Week CITY HALL TO HEAR YOUTH CRIME PLAN Approach Held Too Lenient | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/prosoviet-syrian-a-heros-reputation.html | Pro-Soviet Syrian; A Hero's Reputation | True | Afif Bizri | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/congress-faces-sessionend-rush-on-rights-and-aid-set-to-adjourn-by.html | CONGRESS FACES SESSION-END RUSH ON RIGHTS AND AID; Set to Adjourn by Saturday After Voting on Two Chief Bills and F.B.I. Files PRESIDENT PLANS PLEA To Request Johnson's Help in Increasing the Amount for Mutual Security Some Increase Likely CONGRESS FACING SESSION-END RUSH | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/edward-kepner-dead-jersey-insurance-man-was-at-ohio-church-meeting.html | EDWARD KEPNER DEAD; Jersey Insurance Man Was at Ohio Church Meeting | True | Special to The New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/random-notes-in-washington-the-heats-on-for-adjournment-congressmen.html | Random Notes in Washington: The Heat's On for Adjournment; Congressmen Complain to Constituents That the Capital Is Stifling Them-- Weeks Warns Workers on Phones For Files on Parade 40 Per Cent Personal Job Has its Ups and Downs A Diplomatic Picture Left Tim Beachless | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/realty-parley-slated-practices-of-syndicates-to-be-discussed-here.html | REALTY PARLEY SLATED; Practices of Syndicates to Be Discussed Here | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/hall-at-kansas-state-burns.html | Hall at Kansas State Burns | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/gordon-craig-destitute-sells-books-to-france.html | Gordon Craig, Destitute, Sells Books to France | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/more-spy-cases-seen-by-morros-counteragent-says-us-knows-of-other.html | MORE SPY CASES SEEN BY MORROS; Counter-Agent Says U.S. Knows of Other Rings and Will Expose Them Expects Other Disclosures | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/2-teams-tie-on-links-watsonsiegel-and-feminellibader-post-net-63s.html | 2 TEAMS TIE ON LINKS; Watson-Siegel and FeminelliBader Post Net 63's | True | Special to The New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/12-scientists-see-danger-to-northeast-in-fallout-report-to-aec-says.html | 12 Scientists See Danger To Northeast in Fall-Out; Report to A.E.C. Says Nuclear Blasts, if Continued, Would Bring a Rise in Strontium 90 in Young Persons SCIENTISTS WARN OF FALL-OUT PERIL Safe Maximum Defined | True | By E.w. Kenworthy Special To the New York Times.the New York Times | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/ores-are-sought-in-cuban-jungle-cobalt-also-to-be-mined-at.html | ORES ARE SOUGHT IN CUBAN JUNGLE; Cobalt Also to Be Mined at $119,000,000 Project Recently Financed Open-Pit Method Engineers Tame Wilderness of Southeast Cuba in Search of Nickel and Cobalt NICKEL IS SOUGHT IN CUBAN JUNGLE | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/paper-appoints-editor-for-business-finance.html | Paper Appoints Editor For Business, Finance | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/india-denies-report-official-asserts-no-soviet-planes-land-in.html | INDIA DENIES REPORT; Official Asserts No Soviet Planes Land in Kashmir | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/julius-bolotovsky-attorney-was-72.html | JULIUS BOLOTOVSKY, ATTORNEY, WAS 72 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/russian-women-star-win-all-5-rowing-titles-at-european.html | RUSSIAN WOMEN STAR; Win All 5 Rowing Titles at European Championships | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/admiral-stewart-led-uscg-medics.html | ADMIRAL STEWART, LED U.S.C.G. MEDICS | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/hakoah-booters-lose-20.html | Hakoah Booters Lose, 2-0 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/work-of-maglie-caps-65-victory-dodger-pitcher-fans-cards-boyer-with.html | WORK OF MAGLIE CAPS 6-5 VICTORY; Dodger Pitcher Fans Cards' Boyer With 3 On in 9th-- Hodges Hits Homer Drysdale Gains Victory Brooks Score in Third Musial Reports Progress | True | By Roscoe McGowenthe New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/carolina-storm-brings-rain-here-rough-seas-reported-as-far-north-as.html | CAROLINA STORM BRINGS RAIN HERE; Rough Seas Reported as Far North as Maine-- Small Craft Warned RESERVOIRS NOT AIDED Croton Is 18 Feet Below Cornell Dam Spillway-- Today to Be Warmer City Reservoirs Low | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/bus-line-acquisition-sought.html | Bus Line Acquisition Sought | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/europe-debating-money-problems-trading-slows-in-zurich-as.html | EUROPE DEBATING MONEY PROBLEMS; Trading Slows in Zurich as Realignment of Rates of Exchange Is Discussed American Stocks Off | True | By George H. Morison Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/ghana-defends-ouster-moslem-leaders-deportation-backed-by-prime.html | GHANA DEFENDS OUSTER; Moslem Leaders' Deportation Backed by Prime Minister | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/braves-homers-trip-phillies-73-hazle-connects-twice-with-two-on.html | BRAVES' HOMERS TRIP PHILLIES, 7-3; Hazle Connects Twice With Two on, Spahn Helps Own Cause With 4-Bagger | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/byrne-adjourns-with-reshevsky-chess-rivals-on-even-terms-after-42.html | BYRNE ADJOURNS WITH RESHEVSKY; Chess Rivals on Even Terms After 42 Moves in Fifth Game of Match Here | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/collie-misty-triumphs.html | Collie Misty Triumphs | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/brooks-captures-belgian-auto-race.html | BROOKS CAPTURES BELGIAN AUTO RACE | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mrs-smitham-is-remarried.html | Mrs. Smitham Is Remarried | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dutch-guilder-displays-stability-despite-further-dip-in-reserve.html | Dutch Guilder Displays Stability Despite Further Dip in Reserve | True | By Paul Catz | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/robinson-would-bar-tv-suggests-blackout-of-basilio-bout-to-end.html | ROBINSON WOULD BAR TV; Suggests Blackout of Basilio Bout to End Video Dispute | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/ishibashi-wins-fight-crown.html | Ishibashi Wins Fight Crown | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dr-james-baster-un-economist-53-chief-of-africa-and-middle-east.html | DR. JAMES BASTER U.N. ECONOMIST, 53; Chief of Africa and Middle East Body Dies--Briton Taught at Princeton | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/printers-work-36-hours.html | Printers Work 36 Hours | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/poland-plans-rise-in-1958-production.html | POLAND PLANS RISE IN 1958 PRODUCTION | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/whirlpool-corp-6-months-net-declined-slightly-despite-16-rise-in.html | WHIRLPOOL CORP.; 6 Months' Net Declined Slightly Despite 16% Rise in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/chenoweth-takes-outboard-crown-ohioan-19-all-class-victor-at.html | CHENOWETH TAKES OUTBOARD CROWN; Ohioan, 19, All Class Victor at Worcester Regatta for Sixth National Title | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/henderson-finds-benefit-in-talks-special-us-envoy-confers-with.html | HENDERSON FINDS BENEFIT IN TALKS; Special U.S. Envoy Confers With Mideast Leaders in Turkey on Syria Crisis Terms Decision Wise | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/few-savings-rates-expected-to-rise-no-rise-foreseen-in-savings.html | Few Savings Rates Expected to Rise; NO RISE FORESEEN IN SAVINGS RATES | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/eastchester-gets-a-new-town-hall-country-club-that-once-was.html | EASTCHESTER GETS A NEW TOWN HALL; Country Club That Once Was Playground of Actors Is Converted for $560,000 | True | By Merrill Folsom Special To the New York Times.the New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/chemical-corn-elects-a-new-vice-president.html | Chemical Corn Elects A New Vice President | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/white-sox-beat-orioles-62-30-as-keegan-lollar-show-way-pitcher.html | White Sox Beat Orioles, 6-2, 3-0, As Keegan, Lollar Show Way; Pitcher Registers 3-Hitter in Opener--Catcher Singles Home 2 Runs in Finale | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/letters-to-the-times-states-role-in-atom-age-actions-to-protect.html | Letters to the Times; State's Role in Atom Age Actions to Protect Citizens and to Aid New Industry Outlined To Admit Hungarian Refugees Science Library Praised Rise in Interest Opposed Resulting Reduction in Business Seen Depression Danger Components of Price Structure How Gas Angeles Registers | True | EDWARD T. DICKINSON.LOUIS W. SCHNEIDER,division.GEORGE J. YEVICK.SAMUEL C. GREENFIELD.JAMES H. COLLINS. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/2-lay-groups-plan-to-merge.html | 2 Lay Groups Plan to Merge | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/ship-charters-up-rates-stand-still-overabundance-of-tonnage-is.html | SHIP CHARTERS UP; RATES STAND STILL; Overabundance of Tonnage is Cited Along With a lack of New Coal Cargoes Example Is Cited | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/red-cnina-balks-on-us-newsmen-asks-reciprocity-chief-paper-calls.html | RED CNINA BALKS ON U.S. NEWSMEN, ASKS RECIPROCITY; Chief Paper Calls 'Unilateral' State Department Ruling Entirely 'Unacceptable' CHARGES DISCOURTESY Washington Officials Affirm Ban on Correspondents Sent by Peiping Regime Entry Now Doubted RED CHINA BALKS ON U.S. NEWSMEN Refers to Geneva Talks U.S. Photographers Protes | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/driving-clinic-to-open-today-in-city-hall-park.html | Driving Clinic to Open Today in City Hall Park | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/polish-premier-in-exile-asks-aid-for-his-people.html | Polish Premier in Exile Asks Aid for His People | True | The New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/lutherans-close-world-assembly-100000-at-rally-on-grounds-of.html | LUTHERANS CLOSE WORLD ASSEMBLY; 100,000 at Rally on Grounds of Capitol at St. Paul as Third Meeting Ends | True | By Donald Janson Special To the New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/interfaith-group-receives-portrait.html | Interfaith Group Receives Portrait | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/tv-talk-with-gruenther-nato-discussed-by-its-former-chief-on.html | TV: Talk With Gruenther; NATO Discussed by Its Former Chief on 'College News Conference' Moscow Youth Festival Huxley on 'Last Word' No Names, Please | True | By J. P. Shanley | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/belafonte-has-eye-surgery.html | Belafonte Has Eye Surgery | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/president-is-elected-by-dayton-rubber-co.html | President Is Elected By Dayton Rubber Co. | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/three-cuban-rebels-killed.html | Three Cuban Rebels Killed | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/agencies-build-laboratory-setup.html | Agencies Build Laboratory Set-Up | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/rathmanns-auto-scores.html | Rathmann's Auto Scores | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/bankers-to-hear-congressman.html | Bankers to Hear Congressman | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mens-store-opens-today.html | Men's Store Opens Today | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/derailment-is-fatal-bridge-collapses-in-syracuse-and-signalman-is.html | DERAILMENT IS FATAL; Bridge Collapses in Syracuse and Signalman Is Killed | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/2-producers-have-same-film-in-mind-independents-dispute-over-rights.html | 2 PRODUCERS HAVE SAME FILM IN MIND; Independents Dispute Over Rights to Book by Nun-- Zugsmith Plans Comedy Magazine Story Bought | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/venice-film-fete-opens-spanish-movie-on-brooklyn-shown-on-first.html | VENICE FILM FETE OPENS; Spanish Movie on Brooklyn Shown on First Night | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/key-to-gods-love-is-found-in-christ-evidence-of-divine-perfection.html | KEY TO GOD'S LOVE IS FOUND IN CHRIST; Evidence of Divine Perfection Is Cited at St. Patrick's-- Polish Official at Mass | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/fortyniners-beat-redskins-27-to-20.html | FORTY-NINERS BEAT REDSKINS, 27 TO 20 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/advertising-shift-by-p-lorillard-is-studied-other-factors-several.html | Advertising Shift by P. Lorillard Is Studied; Other Factors Several Changes Fair Contribution Marlboro Overseas Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/milprint-opening-plant.html | Milprint Opening Plant | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/both-americans-bow-in-64-tests-flam-savitt-lose-to-davies-whose.html | BOTH AMERICANS BOW IN 6-4 TESTS; Flam, Savitt Lose to Davies, Whose Partner, Wilson, Also Wins 2 Matches Americans in Lead Davies Breaks Through THE SUMMARIES | True | By Michael Strauss Special To the New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mrs-simon-names-aide-a-s-hirsch-will-manage-her-drive-for-council.html | MRS. SIMON NAMES AIDE; A. S. Hirsch Will Manage Her Drive for Council President | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/apartments-sold-in-deals-in-bronx-2story-building-sold-syndicate.html | APARTMENTS SOLD IN DEALS IN BRONX; 2-Story Building Sold Syndicate Buys Lease | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mosbacher-international-wins-second-straight-day-in-sound-susan.html | Mosbacher International Wins Second Straight Day in Sound; Susan Widens Lead in Bid to Keep Title in Y.R.A. Regatta--Burggraf, Corwin Show Way for Classes Again Dodger Finishes Third Corwin's Craft First | True | By William J. Briordythe New York Times (BY EDWARD HATTSNER) | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/pickup-reported-in-steel-orders-the-largest-part-of-slight-increase.html | PICKUP REPORTED IN STEEL ORDERS; The Largest Part of Slight Increase is Laid to Miscellaneous Users AUTO SUPPLIERS BUYING Some Demand Noted Ahead of Car Producers--Gain Is Due in Appliances Thin Inventory Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/church-in-chelsea-to-oppose-razing.html | CHURCH IN CHELSEA TO OPPOSE RAZING | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/foreign-affairs-a-small-ally-in-a-useful-role-trusted-by-the-arabs.html | Foreign Affairs; A Small Ally in a Useful Role Trusted by the Arabs Nasser's Anti-Communism NATO Defended | True | By C. L. Sulzberger | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/boston-news-tieup-parley-topic-today.html | BOSTON NEWS TIE-UP PARLEY TOPIC TODAY | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/musical-stars-take-holiday.html | Musical Stars Take Holiday | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mohawks-insist-on-claim-to-land-chiefs-decide-to-occupy-site-along.html | MOHAWKS INSIST ON CLAIM TO LAND; Chiefs Decide to Occupy Site Along the Scholarie Till U. S. Comes to See Them Standing Arrow in Charge Dislikes State Department | True | By Michael James Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-rankin-a-bride-married-to-george-e-walter-both-are-teacher.html | MISS RANKIN A BRIDE; Married to George E. Walter --Both Are Teacher | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-sketches-assail-red-chinese-chiefs.html | U.S. SKETCHES ASSAIL RED CHINESE CHIEFS | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/bethpage-polo-put-off.html | Bethpage Polo Put Off | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/a-federal-algeria-analysis-of-french-inclination-for-system.html | A Federal Algeria?; Analysis of French Inclination for System Patterned on U.S., Not Commonwealth Federal Parliament Discusses Empire's Character Changed | True | By Harold Callender Special To The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/chambers-on-magazine-will-go-to-europe-as-writer-for-national.html | CHAMBERS ON MAGAZINE; Will Go to Europe as Writer for National Review | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/missionary-task-in-asia-stressed-dr-brumbaugh-after-tour-says.html | MISSIONARY TASK IN ASIA STRESSED; Dr. Brumbaugh, After Tour, Says Americans Must Aid Fight Against 'Paganism' | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/vote-registration-offices-kings-county-queens-county-richmond.html | Vote Registration Offices; KINGS COUNTY QUEENS COUNTY RICHMOND COUNTY BRONX COUNTY | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/soybeans-suffer-sharp-selloff-dip-6-to-8-cents-a-bushel-during.html | SOYBEANS SUFFER SHARP SELL-OFF; Dip 6 to 8 Cents a Bushel During Week--Wheat Also Closes Lower | True | Special to The New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/west-encounters-setback-in-laos-communistled-group-joins-regime-in.html | WEST ENCOUNTERS SETBACK IN LAOS; Communist-Led Group Joins Regime in Indochina WEST ENCOUNTERS SETBACK IN LAOS | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/third-slip-to-open-at-ferry-terminal.html | THIRD SLIP TO OPEN AT FERRY TERMINAL | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/us-report-hails-oillift-program-finds-suezcrisis-operation-a.html | U.S. REPORT HAILS OIL-LIFT PROGRAM; Finds Suez-Crisis Operation a Success--Senate Unit Expected to Be Critical Criticisms Ignored | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/board-backs-mitchell-report-says-air-force-will-reverse-generals.html | BOARD BACKS MITCHELL; Report Says Air Force Will Reverse General's Conviction | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/executives-son-killed-colin-keillor-28-dies-in-auto-crash-on-long.html | EXECUTIVE'S SON KILLED; Colin Keillor, 28, Dies in Auto Crash on Long Island | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/u-s-doubles-finals-put-off-until-today.html | U. S. DOUBLES FINALS PUT OFF UNTIL TODAY | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/antarctic-study-for-airfield-set-seabees-to-survey-icefree-new.html | ANTARCTIC STUDY FOR AIRFIELD SET; Seabees to Survey Ice-Free New Zealand Sector for Major U. S. Plane Base COST, SEEN 300 MILLION Navy Also Planning Flights From South America-- Men to Be Replaced New Zealand Assured Commanded by Ronne 400 Tons to Be Dropped | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/the-deutsche-mark-an-interpretation-of-some-european-moves-to.html | The Deutsche Mark; An Interpretation of Some European Moves to Revalue a Strong Currency Understandable Attitude 30 Per Cent Depreciation CHANGES SOUGHT IN GERMAN MARK | True | By Edward H. Collins | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/g-e-gets-jet-order-8900000-job-from-convair-is-for-thrust-reverser.html | G. E. GETS JET ORDER; $8,900,000 Job From Convair Is for Thrust Reverser | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-harcum-affianced-william-and-mary-alumna-to-be-bride-of.html | MISS HARCUM AFFIANCED; William and Mary Alumna to Be Bride of Charles Hobbs | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/building-of-expressway-cuts-off-queens-stores-from-customers-a.html | Building of Expressway Cuts Off Queens Stores From Customers; A Retailer's Nightmare Construction of New Queens Expressway Isolates Roadside Merchants | True | The New York Times (by Neal Boenzi) | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/indians-trip-senators-32-64-garcia-5hitter-taking-opener-cleveland.html | Indians Trip Senators, 3-2, 6-4, Garcia 5-Hitter Taking Opener; Cleveland Rallies in Both Tests --McLish Captures Finale With Narleski's Aid in 9th | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/guard-pleads-not-guilty-before-a-japanese-court-he-denies.html | Guard Pleads Not Guilty Before a Japanese Court; He Denies Enticement GIRARD IN TRIAL PLEADS INNOCENT Girard's Statement to Court | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/archaic-ideas-scored-briton-asserts-heaven-and-hell-are-not-true.html | 'ARCHAIC IDEAS SCORED; Briton Asserts Heaven and Hell Are Not True | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/tv-union-scores-agency-control-writers-charge-dominance-is-choking.html | TV UNION SCORES AGENCY CONTROL; Writers Charge Dominance Is Choking Creativeness -- Pagnol Comedy Set Kovacs Goes to C. B. S. | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/two-youths-debate-visits-to-moscow.html | TWO YOUTHS DEBATE VISITS TO MOSCOW | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/teamsters-to-plan-replies-to-charges.html | TEAMSTERS TO PLAN REPLIES TO CHARGES | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/updegraff-crushes-campbell-in-western-amateur-9-and-8.html | Updegraff Crushes Campbell In Western Amateur, 9 and 8 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/2-mueller-drives-pace-101-success-giants-send-cincinnati-to-12th.html | 2 MUELLER DRIVES PACE 10-1 SUCCESS; Giants Send Cincinnati to 12th Defeat in 13 Games -- O'Connell Hits Homer Pitcher Parade Begins Gomez and Pierce Tied | True | By Gordon S. White Jr.the New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/sports-of-the-times-matty-the-great-the-record-out-of-sight-quite-a.html | Sports of The Times; Matty the Great The Record Out of Sight Quite a Shutout | True | By Arthur Daley | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/french-balloonist-killed.html | French Balloonist Killed | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/bantam-is-first-in-regatta-test-hunter-sails-boat-to-third-in.html | BANTAM IS FIRST IN REGATTA TEST; Hunter Sails Boat to Third in Row--Tonto Victor on Manhasset Bay ORDER OF THE FINISHES | True | Special to The New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/gourmets-paradise-opens-here-at-3d-annual-fancy-foods-show-fancy.html | Gourmet's Paradise Opens Here At 3d Annual Fancy Foods Show; FANCY FOOD SHOW UNDER WAY HERE Sugar in Colors | True | By Robert Alden | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/aides-for-awvs-benefit-oct-1.html | Aides for A.W.V.S. Benefit Oct. 1 | True | Mollet | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/goodby-to-the-dc3.html | GOOD-BY TO THE DC-3 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/foreign-units-planned-pepsicola-to-establish-six-divisional-offices.html | FOREIGN UNITS PLANNED; Pepsi-Cola to Establish Six Divisional Offices Abroad | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/manhattan-sites-sold-to-builders-apartment-houses-planned-at.html | MANHATTAN SITES SOLD TO BUILDERS; Apartment Houses Planned at Washington Square and on East Side | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/elaine-leviton-wed-to-ta-blumberg.html | ELAINE LEVITON WED TO T.A. BLUMBERG | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/cubs-victors-82-after-30-defeat-chicago-beaten-by-laws-4hitter.html | CUBS VICTORS, 8-2, AFTER 3-0 DEFEAT; Chicago, Beaten by Law's 4-Hitter, Routs Pirates in Second Contest | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/headstones-toppled-in-queens.html | Headstones Toppled in Queens | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/james-f-corroon-insurance-man-dies-head-of-firms-was-catholic-lay.html | James F. Corroon, Insurance Man, Dies; Head of Firms Was Catholic Lay Leader | True | The New York Times Studio | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/gen-harrison-reassigned.html | Gen. Harrison Reassigned | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/women-voters-gain-edge-will-rise-to-32-million-for-election-of-1960.html | WOMEN VOTERS GAIN; Edge Will Rise to 3.2 Million for Election of 1960 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-suggs-220-wins.html | Miss Suggs' 220 Wins | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/climber-rescued-from-mt-rainier-spent-12-hours-in-crevasse-with-a.html | CLIMBER RESCUED FROM MT. RAINIER; Spent 12 Hours in Crevasse With a Shattered Leg-- Found in 'Good Shape' | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/msgr-knox-dies-bible-translator-exanglican-clergyman-was-converted.html | MSGR. KNOX DIES; BIBLE TRANSLATOR; Ex-Anglican Clergyman Was Converted to Catholicism--Wrote Detective Stories Aim of His Translation Noted for Lively Wit | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/kaline-sets-pace-for-92-triumph-tiger-star-hits-two-2run.html | KALINE SETS PACE FOR 9-2 TRIUMPH; Tiger Star Hits Two 2-Run Homers--Yankees' Lead Cut to Four Games Yanks' Lead Reduced Kaline Gets Single Sail Leaves Sinking Feeling | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/man-on-power-tower-killed.html | Man on Power Tower Killed | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/cotton-prices-dip-in-domestic-mart-futures-off-2-to-32-points.html | COTTON PRICES DIP IN DOMESTIC MART; Futures Off 2 to 32 Points --Consumption Reported at Abnormal Decline | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/chemistry-exh-ibits-set-high-school-students-to-see-series-of.html | CHEMISTRY EXH IBITS SET; High School Students to See Series of Experiments | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/balinese-troupe-will-dance-here-new-company-with-leading-native.html | BALINESE TROUPE WILL DANCE HERE; New Company, With Leading Native Choreographer, to Begin Week of Oct. 21 | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/apartment-scarcity-to-continue-in-city-apartments-seen-scarce-for.html | Apartment Scarcity To Continue in City; APARTMENTS SEEN SCARCE FOR YEARS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/food-broker-hurt-critically.html | Food Broker Hurt Critically | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/manpower-talks-oven-sept-17.html | Manpower Talks Oven Sept. 17 | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/president-in-capital-heavy-rain-cancels-plane-trip-physician.html | PRESIDENT IN CAPITAL; Heavy Rain Cancels Plane Trip -- Physician Accompanies Him | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/evale-gallienne-to-star-in-play-will-impersonate-elizabeth-in.html | EVALE GALLIENNE TO STAR IN PLAY; Will Impersonate Elizabeth in Phoenix' 'Maria Stuart' -- Plans for Cantinflas. Combining Talents Max Gordon Active | True | By Sam Zolotow | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/u-s-borax-chemical-nine-months-profit-4797180-equal-to-103-a-share.html | U. S. BORAX & CHEMICAL; Nine Months' Profit $4,797,180, Equal to $1.03 a Share | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/transport-news-drink-ban-urged-plane-pilots-cite-incidents-of.html | TRANSPORT NEWS: DRINK BAN URGED; Plane Pilots Cite Incidents of Intoxicated Passengers -- Santa Rosas to Meet Namesake Ships to Meet Aircraft Change Slated T.W.A. Shifts Executives New Air Record Claimed | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/fire-delays-irt-line-blaze-in-ties-at-50th-street-halts-west-side.html | FIRE DELAYS IRT LINE; Blaze in Ties at 50th Street Halts West Side Trains | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/the-deutsche-mark.html | THE DEUTSCHE MARK | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/4-fall-off-tv-tower-to-death.html | 4 Fall Off TV Tower to Death | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/mary-gudger-engaged-fashion-model-will-be-wed-to-edward-j-lavino.html | MARY GUDGER ENGAGED; Fashion Model Will Be Wed to Edward J. Lavino | True | Special to The New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/burkemolinks-victor.html | Burkemo-Links Victor | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/athletics-nip-red-sox-score-32-on-circuit-drive-by-held-in-ninth-in.html | ATHLETICS NIP RED SOX; Score, 3-2, on Circuit Drive by Held in Ninth Inning | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/summaries-of-races-off-city-island.html | Summaries of Races Off City Island | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/5-experts-avoid-atest-comment-scientists-at-parley-refuse-to-offer.html | 5 EXPERTS AVOID A-TEST COMMENT; Scientists at Parley Refuse to Offer View That Safety Limits Are Reached | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/frenchman-sails-world-in-a-sloop-arrives-here-after-voyage-alone-in.html | FRENCHMAN SAILS WORLD IN A SLOOP; Arrives Here After Voyage Alone in 30-Foot Craft -- Rounded Cape Horn | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/aircraft-plant-razed-fire-destroys-main-assembly-building-of-aero.html | AIRCRAFT PLANT RAZED; Fire Destroys Main Assembly Building of Aero Design Co. | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/values-of-silence-cited-by-anglican-canon-hood-calls-retreats.html | VALUES OF SILENCE CITED BY ANGLICAN; Canon Hood Calls Retreats 'Spiritual Stock-Taking' in St. John's Sermon | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/shakespeare-plays-get-rentfree-home.html | SHAKESPEARE PLAYS GET RENT-FREE HOME | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/general-finance-raises-profit-18-firsthalf-net-1549000-a-new.html | GENERAL FINANCE RAISES PROFIT 18%; First-Half Net $1,549,000, a New Record--Other Company Reports | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/serenity-held-danger-pickens-says-churchs-true-peace-leads-to.html | SERENITY HELD DANGER; Pickens Says Church's True Peace Leads to Action | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/zdotrussiawins-5000meter-run-scores-as-games-for-mute-and-deaf-open.html | ZDOT,RUSSIA,WINS 5,000-METER RUN; Scores as Games for Mute and Deaf Open in Milan -- Kugel, U. S., Seventh | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/world-champion-gains-first-homeland-title.html | World Champion Gains First Homeland Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/ywca-here-appoints-new-executive-leader.html | Y.W.C.A. Here Appoints New Executive Leader | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/farm-marketing-up-for-7month-period.html | Farm Marketing Up For 7-Month Period | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/helena-a-dickinson-authorlecturer81.html | HELENA A. DICKINSON, AUTHOR,LECTURER,81 | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/santa-barbara-poloists-win.html | Santa Barbara Poloists Win | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-edith-bourne-to-be-autumn-bride.html | MISS EDITH BOURNE TO BE AUTUMN BRIDE | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/warsaw-denies-vatican-charges-says-losservatore-romano-gives-a.html | WARSAW DENIES VATICAN CHARGES; Says L'Osservatore Romano Gives a False Picture of Church-State Relations | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/the-apthorp-sold-to-investing-unit-apartment-house-landmark-on-west.html | THE APTHORP SOLD TO INVESTING UNIT; Apartment House Landmark on West Side Contains 158 Suites, 13 Stores Uptown Transaction Apartment House Sold Madison Avenue Deal | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/debt-issue-offered-jim-walter-corp-bonds-and-stock-reach-market.html | DEBT ISSUE OFFERED; Jim Walter Corp. Bonds and Stock Reach Market | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/pope-talks-to-30000-at-labor-rally-pontiff-cautions-labor-on-perils.html | Pope Talks to 30,000 at Labor Rally; PONTIFF CAUTIONS LABOR ON PERILS 215 in U.S. Delegation | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/potter-gets-letchworth-post.html | Potter Gets Letchworth Post | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/meadow-brook-four-idle.html | Meadow Brook Four Idle | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/food-new-products-better-instant-mashed-potatoes-sweet-vermouth.html | Food: New Products; Better Instant Mashed Potatoes-- Sweet Vermouth From a Dry Source | True | By Jane Nickerson | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/municipal-financing-to-dip.html | Municipal Financing to Dip | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/student-marries-kathleen-gibbons.html | STUDENT MARRIES KATHLEEN GIBBONS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Complied by Congressional Quarterly | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/books-of-the-times-superb-portraits-in-depth-the-past-remembered.html | Books of The Times; Superb Portraits in Depth The Past Remembered | True | By Orville Prescott | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/nicaragua-tops-in-credit-survey-she-leads-in-payment-for-u-s.html | NICARAGUA TOPS IN CREDIT SURVEY; She Leads in Payment for U. S. Exports in Poll of Latin-American Lands | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/boy-falls-into-cellar-hurt-as-planks-give-way-while-chasing-a-bird.html | BOY FALLS INTO CELLAR; Hurt as Planks Give Way While Chasing a Bird | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/midnight-shows-slated.html | Midnight Shows Slated | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/how-the-russians-live.html | HOW THE RUSSIANS LIVE | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/exred-army-aide-is-rehabilitated-tukhachavsky-shot-in-1937-is-now.html | EX-RED ARMY AIDE IS REHABILITATED; Tukhachavsky, Shot in 1937, Is Now Listed as a Hero of 1917 Revolution | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dior-line-added-to-mark-shops-second-birthday-bergdorf-bustles.html | Dior Line Added to Mark Shop's Second Birthday; Bergdorf Bustles Thought of One Person Prices Noted | True | By Geraldine Sheehan | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/facing-the-facts.html | FACING THE FACTS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/fire-tong-price.html | Fire Tong Price | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/husted-is-victor-again-takes-luders16-race-with-rumour-ii-at.html | HUSTED IS VICTOR AGAIN; Takes Luders-16 Race With Rumour II at Riverside | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/japanese-report-boat-seized.html | Japanese Report Boat Seized | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/lard-declines-in-week.html | Lard Declines in Week | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/belgrade-sets-talks-trade-parleys-to-open-with-8-communist-nations.html | BELGRADE SETS TALKS; Trade Parleys to Open With 8 Communist Nations | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/miss-mary-s-mills-des-moines-bride.html | MISS MARY S. MILLS DES MOINES BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/amvets-choose-slate-select-an-ohioan-as-national-commander-as.html | AMVETS CHOOSE SLATE; Select an Ohioan as National Commander as Parley Ends | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/purchase-polo-rained-out.html | Purchase Polo Rained Out | True | Special to The New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/stocks-in-london-fell-last-week-uncertain-action-in-wall-st-doubts.html | STOCKS IN LONDON FELL LAST WEEK; Uncertain Action in Wall St., Doubts on U. S. Trends Depressed Market INDEX OFF BY 1.6 POINTS Oil Shares Hit the Hardest --Pressure Continued on Pound Sterling Eyes Are on the U. S. Pressure Eases | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/caroline-p-scott-will-be-married-alumna-of-vassar-engaged-to.html | CAROLINE P. SCOTT WILL BE MARRIED; Alumna of Vassar Engaged to Clement L. Despard Jr., an Insurance Aide Here | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/wide-forest-fire-reported-in-check.html | WIDE FOREST FIRE REPORTED IN CHECK | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/pensacola-beats-stamford-9-to-0-takes-babe-ruth-baseball.html | PENSACOLA BEATS STAMFORD, 9 TO 0; Takes Babe Ruth Baseball Final--Lyndhurst Wins Third-Place Contest | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/hornsby-urges-baseball-adopt-unlimited-draft-curb-on-farms-former.html | Hornsby Urges Baseball Adopt Unlimited Draft, Curb on Farms; Former Batting Star Lists Suggestions in Letter to Representative Celler-- Restricted Broadcasts Asked Celler Acknowledges Letter Reserve Clause Explained | True | | 1985-07-01 | RE0000253445 | B00000666795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/soviet-reports-harvesting-lags-tells-workers-in-siberia-to-rush-the.html | SOVIET REPORTS HARVESTING LAGS; Tells Workers in Siberia to Rush the Gathering of Late-Ripening Grain Harvest a Key Period New Expansion Urged SOVIET REPORTS HARVESTING LAGS | True | By Max Frankel Special To the New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/integrations-progress.html | INTEGRATION'S PROGRESS | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/elegant-afternoon-handbags-make-reentry.html | Elegant Afternoon Handbags Make Re-entry | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/muriel-kropf-married-wed-to-edward-neuwirth-nyu-dental-student.html | MURIEL KROPF MARRIED; Wed to Edward Neuwirth N.Y.U. Dental Student | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/froma-block-is-married.html | Froma Block Is Married | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/new-parleys-tied-to-fall-on-franc-joint-action-on-currencies-is.html | NEW PARLEYS TIED TO FALL ON FRANC; Joint Action on Currencies Is Seen Dependent on Change in U. S. Policy | True | Special to The New York Times | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/insurance-gains-noted-new-york-life-reports-30-rise-in-individual.html | INSURANCE GAINS NOTED; New York Life Reports 30% Rise in Individual Sales | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/willard-crosby-a-copy-editor-52-times-staff-member-dead-exaide-of.html | WILLARD CROSBY, A COPY EDITOR, 52; Times Staff Member Dead - Ex-Aide of Collier's Wrote Many Adventure Stories On Westchester Papers | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-26 | 1957-08-26 | https://www.nytimes.com/1957/08/26/archives/coast-nine-takes-crown.html | Coast Nine Takes Crown | True | | 1985-07-01 | RE0000253445 | B00000666795 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/futures-of-wool-take-sharp-drop-prices-fall-as-much-as-6c-after.html | FUTURES OF WOOL TAKE SHARP DROP; Prices Fall as Much as 6c After Australian Auctions Fail to Post Gains | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/eisenhower-gets-an-asian-flu-shot-president-believed-exposed-to-the.html | EISENHOWER GETS AN ASIAN FLU SHOT; President Believed Exposed to the Virus Twice | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-bars-spotlight-for-visitors-in-gallery.html | Senate Bars Spotlight For Visitors in Gallery | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/marquess-is-contrite-lord-londonderry-apologizes-for-criticism-of.html | MARQUESS IS CONTRITE; Lord Londonderry Apologizes for Criticism of Queen | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/fund-report.html | FUND REPORT | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/outlays-yields-set-highs-abroad-investments-and-profits-of-american.html | OUTLAYS, YIELDS SET HIGHS ABROAD; Investments and Profits of Americans Rose in '56 -- Oil Ventures Lead CANADA BIGGEST OUTLET But Latin American Area Provided Most Earnings --Mideast Shift Noted | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/korean-reds-to-join-pacts.html | Korean Reds to Join Pacts | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/shakespeare-director-to-talk.html | Shakespeare Director to Talk | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/lehn-fink-products-earnings-rise-28-in-fiscal-year-sales-setting.html | LEHN & FINK PRODUCTS; Earnings Rise 28% in Fiscal Year, Sales Setting Record | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/missile-project-speeded-by-us-test-firing-stage-reached-programs.html | MISSILE PROJECT SPEEDED BY U.S.; Test Firing Stage Reached -- Program's Urgency Is Like First Atom Bomb's | True | By Richard Witkin | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tv-review-guitar-is-presented-on-studio-one.html | TV Review; 'Guitar' Is Presented on 'Studio One' | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/exambassador-accepts-call.html | Ex-Ambassador Accepts Call | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/private-showing-held-here.html | Private Showing Held Here | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/brooklyn-teacher-drowns.html | Brooklyn Teacher Drowns | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/pequot-junior-sailor-leads.html | Pequot Junior Sailor Leads | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/paul-henkel-76-a-restaurateur-head-of-trade-group-for-30-years.html | PAUL HENKEL, 76, A RESTAURATEUR; Head of Trade Group for 30 Years Dies--Helped Found Keen's Chop House | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/casualties-in-indonesia.html | Casualties in Indonesia | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/plane-sale-bill-gains-senate-would-not-deduct-profits-from.html | PLANE SALE BILL GAINS; Senate Would Not Deduct Profits From Subsidies | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-athletes-excel-trudeau-wins-dive-russell-takes-shotput-at-milan.html | U.S. ATHLETES EXCEL; Trudeau Wins Dive, Russell Takes Shot-Put at Milan | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/money.html | Money | True | Monday, Aug. 26, 1957 | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/moira-shearer-stars-in-comedy-plays-at-edinburgh-fete-in-man-of.html | MOIRA SHEARER STARS IN COMEDY; Plays at Edinburgh Fete in 'Man of Distinction' by Walter Hasenclever | True | By W.a. Darlington Special To The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/new-metals-unit-set-subsidiary-of-union-carbide-opens-research.html | NEW METALS UNIT SET; Subsidiary of Union Carbide Opens Research Division | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/niagara-stay-urged-upstate-officials-ask-us-for-hearing-on-project.html | NIAGARA STAY URGED; Upstate Officials Ask U.S. for Hearing on Project | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/maritime-school-aid-gains.html | Maritime School Aid Gains | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/3-saved-in-boat-blast.html | 3 Saved in Boat Blast | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/camellia-study-gets-59650.html | Camellia Study Gets $59,650 | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/dodgers-willing-to-remain-here-if-city-condemns-land-for-park-los.html | Dodgers Willing to Remain Here If City Condemns Land for Park; Los Angeles Makes Bid | True | By Bill Becker | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/singapore-faces-isolated-status-thriving-asian-port-city-cut-off-by.html | SINGAPORE FACES ISOLATED STATUS; Thriving Asian Port City Cut Off by Malaya Federation's Shift to Independence | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/turks-fear-reds-will-rule-syria-feel-us-is-too-cautious-see.html | TURKS FEAR REDS WILL RULE SYRIA; Feel U.S. Is Too Cautious --See International Action Needed to Bar Soviet | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/rio-using-30day-breather-to-work-out-new-tariff-list-cruzeiro-may.html | Rio Using 30-Day Breather to Work Out New Tariff List --Cruzeiro May Fall; RIO TARIFF SHIFT BLOCKS IMPORTS | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ny-central-places-an-equipment-issue.html | N.Y. CENTRAL PLACES AN EQUIPMENT ISSUE | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/war-letters-printed-moscow-makes-public-allied-leaders.html | WAR LETTERS PRINTED; Moscow Makes Public Allied Leaders' Correspondence | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gluck-case-is-cited-in-study-of-envoys.html | GLUCK CASE IS CITED IN STUDY OF ENVOYS | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/chinese-expert-sees-soviet-air-superiority.html | Chinese Expert Sees Soviet Air Superiority | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/cotton-weakens-by-1-to-8-points-prices-ease-after-losing-early.html | COTTON WEAKENS BY 1 TO 8 POINTS; Prices Ease After Losing Early Firmness--Trading Volume Is Modest | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/miss-emilie-banks-becomes-engaged-alumna-of-bernard-will-be-bride.html | MISS EMILIE BANKS BECOMES ENGAGED; Alumna of Bernard Will Be Bride of Arthur D. Dague, Westinghouse Aide Here | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/alfred-geiffert-garden-designer-landscape-architect-dies-worked-on.html | ALFRED GEIFFERT, GARDEN DESIGNER; Landscape Architect Dies -Worked on Rockefeller Center, National Gallery | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/topics-of-the-times-old-clothes-make-the-summer.html | Topics of The Times; Old Clothes Make the Summer | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/3-charged-with-abuse-soldiers-are-cited-in-cases-involving-recruits.html | 3 CHARGED WITH ABUSE; Soldiers Are Cited in Cases Involving Recruits | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/personal-income-at-peak-in-1956-total-of-324-billion-is-7-above.html | PERSONAL INCOME AT PEAK IN 1956; Total of 324 Billion Is 7% Above 1955--Average of $1,940 Is Up by 5% | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/4-rail-workers-killed-freights-backs-into-train-in-atlantaone-man.html | 4 RAIL WORKERS KILLED; Freights Backs Into Train in Atlanta--One Man Hurt | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/miss-macfarlane-to-wed-in-spring-editorial-aide-here-fiancee-of.html | MISS MACFARLANE TO WED IN SPRING; Editorial Aide Here Fiancee of Lieut. William Ophuls of Coast Guard Reserve | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bill-passes-savings-to-us.html | Bill Passes Savings to U.S. | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/unknown-soldier-honored.html | 'Unknown Soldier' Honored | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/exparis-aide-urges-a-federal-algeria.html | EX-PARIS AIDE URGES A FEDERAL ALGERIA | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/waern-takes-3596-mile-run-beating-4-minutes-third-time.html | Waern Takes 3:59.6 Mile Run, Beating 4 Minutes Third Time | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/in-the-nation-press-censorship-as-foreign-policy.html | In The Nation; Press Censorship as Foreign Policy | True | By Arthur Krock | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/accuse-man-in-hanging-of-boy.html | Accuse Man in Hanging of Boy | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/hoffa-aide-inquiry-set-michigan-investigating-loan-to-track.html | HOFFA AIDE INQUIRY SET; Michigan Investigating Loan to Track, Brennan's Racing | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/adenauer-using-us-tie-for-votes-stresses-his-friendship-with.html | ADENAUER USING U.S. TIE FOR VOTES; Stresses His Friendship With Leaders in Washington -- Tactic Irks Foes | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/accused-police-face-trial.html | Accused Police Face Trial | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/montreal-to-offer-6376000-of-bonds-gadsden-ala.html | MONTREAL TO OFFER $6,376,000 OF BONDS; Gadsden, Ala. | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/law-breach-laid-to-tva-nominee-kefauver-contends-jones-violated.html | LAW BREACH LAID TO T.V.A. NOMINEE; Kefauver Contends Jones Violated Kansas 'Conflict' Act--Kerr Disagrees | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/conductor-makes-his-181st-arrest-ind-employs-is-praised-as-public.html | CONDUCTOR MAKES HIS 181ST 'ARREST'; IND Employs Is Praised as Public Servant for Hobby of Seizing Train Thugs | True | By Jack Roth | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/pricefreeze-plan-expected-in-france.html | PRICE-FREEZE PLAN EXPECTED IN FRANCE | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/general-tire-makes-a-rubber-it-calls-the-toughest-yet.html | General Tire Makes a Rubber It Calls the Toughest Yet | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gronauerspencer-links-victors-on-63.html | GRONAUER-SPENCER LINKS VICTORS ON 63 | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/yacht-yields-jewelry-12000-in-gems-taken-from-boat-that-burned-off.html | YACHT YIELDS JEWELRY; $12,000 in Gems Taken From Boat That Burned Off Jersey | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/sinatra-to-make-movie-with-kanin-actor-and-producer-to-team-on.html | SINATRA TO MAKE MOVIE WITH KANIN; Actor and Producer to Team on Latter's 'Devil May Care' --Welles Takes Film Role | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/article-2-no-title-the-rajah-and-the-draft.html | Article 2 -- No Title; The Rajah and the Draft | True | By Arthur Daley | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/mediators-delay-ship-strike-talks-joint-meeting-with-bull-line-and.html | MEDIATORS DELAY SHIP STRIKE TALKS; Joint Meeting With Bull Line and Seafarers Is Put Off Until Tomorrow | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ticket-price-at-issue-court-halts-voluntary-fee-at-ten-commandments.html | TICKET PRICE AT ISSUE; Court Halts Voluntary Fee at 'Ten Commandments' Film | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/elec-storage-battery-merger-with-rayovac-has-backing-of-both-boards.html | ELEC. STORAGE BATTERY; Merger With Ray-O-Vac Has Backing of Both Boards | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/letters-to-the-times-foreign-policy-criticized-state-department.html | Letters to the Times; Foreign Policy Criticized State Department Charged With Rejecting Possibility of Accord | True | FREDERICK L. SCHUMAN. Williamstown, Mass., Aug. 22, 1957. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/jarsey-council-ignores-hoffa.html | Jarsey Council Ignores Hoffa | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/lets-have-no-curtain-here.html | LET'S HAVE NO CURTAIN HERE | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/blood-gifts-downtown-employes-of-concerns-there-to-aid-red-cross-to.html | BLOOD GIFTS DOWNTOWN; Employes of Concerns There to Aid Red Cross Today | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/new-gimbel-unit-opens-many-luminaries-celebrate-event-in-upper.html | NEW GIMBEL UNIT OPENS; Many Luminaries Celebrate Event in Upper Darby | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/armstrong-is-victor-jersey-boxer-beats-sawyer-in-st-nick-10rounder.html | ARMSTRONG IS VICTOR; Jersey Boxer Beats Sawyer in St. Nick 10-Rounder | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/heavy-rain-pelts-city-and-suburbs-201-inches-falls-in-27hour.html | HEAVY RAIN PELTS CITY AND SUBURBS; 2.01 Inches Falls in 27-Hour Period--Streets Flooded, Train Service Disrupted | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/haspel-expands-plants.html | Haspel Expands Plants | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-aproves-cotton-aid-bill-measure-aims-to-sell-staple-to-mills.html | SENATE APROVES COTTON AID BILL; Measure Aims to Sell Staple to Mills for Spinning for Export Trade | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/daughter-to-mrs-john-ball.html | Daughter to Mrs. John Ball | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/grains-decline-soybeans-climb-crop-movement-of-wheat-and-corn.html | GRAINS DECLINE; SOYBEANS CLIMB; Crop Movement of Wheat and Corn Heavy--Export Market Is Sluggish | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-asked-to-fix-oil-crisis-policy-0mahoney-calls-immediate-planning.html | U.S. ASKED TO FIX OIL CRISIS POLICY; 0'Mahoney Calls Immediate Planning Vital--Report Scores Suez Program | True | By Richard E. Mooney Special To The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/dulles-sees-eisenhower.html | Dulles Sees Eisenhower | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/navy-flier-killed-as-flaming-crash-destroys-2-homes.html | Navy Flier Killed as Flaming Crash Destroys 2 Homes | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/mrs-jb-garvan-has-child.html | Mrs. J.B. Garvan Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/panama-to-get-council-seat.html | Panama to Get Council Seat | True | Special to The New York Times | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/soviet-navy-is-2d-burke-declares-submarine-fleet-biggest-in-world.html | SOVIET NAVY IS 2D, BURKE DECLARES; Submarine Fleet Biggest in World and Growing Fast, Admiral Tells Veterans | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/offbroadway-dates-palm-tree-in-a-rose-garden-and-johnny-summit-set.html | OFF-BROADWAY DATES; 'Palm Tree in a Rose Garden' and 'Johnny Summit' Set | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/judge-sees-abuse-of-jencks-ruling-bryan-refuses-to-let-palermo.html | JUDGE SEES ABUSE OF JENCKS RULING; Bryan Refuses to Let Palermo Examine Agents' Reports Before Tax Case Trial | True | By Edward Ranzal | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/crash-kills-brooklyn-woman.html | Crash Kills Brooklyn Woman | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/shoemaker-victor-with-flight-history.html | SHOEMAKER VICTOR WITH FLIGHT HISTORY | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/miami-nine-triumphs-waltham-mass-lufkin-tex-also-win-in-pony-league.html | MIAMI NINE TRIUMPHS; Waltham, Mass., Lufkin, Tex., Also Win in Pony League | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/table-delicacies-draw-retailers-the-prospects-are-delicious-for-us.html | TABLE DELICACIES DRAW RETAILERS; The Prospects Are Delicious for U.S. Gourmets | True | The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/nehru-issues-denial-says-no-soviet-planes-have-been-landing-in.html | NEHRU ISSUES DENIAL; Says No Soviet Planes Have Been Landing in Kashmir | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/music-series-finale-chamber-concert-in-washington-square.html | Music: Series Finale; Chamber Concert in Washington Square | True | By Edward Downes | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gail-russell-on-trial-oct-15.html | Gail Russell on Trial Oct. 15 | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/actress-loses-suit-miss-dahl-sought-1000000-over-ads-for-movie.html | ACTRESS LOSES SUIT; Miss Dahl Sought $1,000,000 Over Ads for Movie | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-shuns-alarm-official-view-deferred-experts-question-parts-of.html | U.S. SHUNS ALARM; Official View Deferred -- Experts Question Parts of Claim | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/seaboard-air-line-july-profit-fell-to-1213153-from-1413934-in-1956.html | SEABOARD AIR LINE; July Profit Fell to $1,213,153 From $1,413,934 in 1956 | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-votes-150000-mcclellan-group-gets-extra-funds-for-labor.html | SENATE VOTES $150,000; McClellan Group Gets Extra Funds for Labor Study | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/schmidt-rankis-in-tie-share-state-chess-tourney-lead-with-20-scores.html | SCHMIDT, RANKIS IN TIE; Share State Chess Tourney Lead With 2-0 Scores | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ho-chi-minh-reaches-moscow.html | Ho Chi Minh Reaches Moscow | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/clash-at-a-us-center-one-dead-many-hurt-at-rally-protesting-rude.html | CLASH AT A U.S. CENTER; One Dead, Many Hurt at Rally Protesting 'Rude' Treatment | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/st-lawrence-corp-earnings-and-sales-in-half-year-fell-below-56.html | ST. LAWRENCE CORP.; Earnings and Sales in Half Year Fell Below '56 Levels | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/newark-parcel-in-new-hands.html | Newark Parcel in New Hands | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/france-and-egypt-in-parley.html | France and Egypt in Parley | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-unit-vote-adds-500-million-for-foreign-aid-eisenhower-appeal.html | SENATE UNIT VOTE ADDS 500 MILLION FOR FOREIGN AID; Eisenhower Appeal Heeded, but Increase to 3 Billion Is Below His Request JOHNSON BACKS A RISE Debate Is Expected Today --Military Fund Gets 225 Million More | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/traffic-law-ruling-philadelphia-solicitor-says-violations-are-not.html | TRAFFIC LAW RULING; Philadelphia Solicitor Says Violations Are Not Crimes | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/pepsicola-co-elects-a-new-vice-president.html | Pepsi-Cola Co. Elects A New Vice President | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/stocks-dip-again-approach-57-low-volume-swells-to-2680000-shares-as.html | STOCKS DIP AGAIN, APPROACH '57 LOW; Volume Swells to 2,680,000 Shares as Average Falls 3.02 Points to 308.28 RAIL GROUP IS HARD HIT Some Metals Down Sharply -- I.B.M. Off 8--Hoffman, General Dynamics Up | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/nato-nations-back-arms-plan-of-west.html | NATO NATIONS BACK ARMS PLAN OF WEST | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/treasury-law-aide-sworn.html | Treasury Law Aide Sworn | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/copperweld-plans-acquisition-of-superior-steel-corporation.html | Copperweld Plans Acquisition Of Superior Steel Corporation | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/buenos-aires-offers-discount-of-40-to-red-countries-to-pay-in-hard.html | Buenos Aires Offers Discount of 40% to Red Countries to Pay in Hard Money; "Treaty" Dollars at 60c | True | By Edward A. Morrow Special To The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/the-ultimate-weapon-an-analysis-of-soviet-announcement-on.html | The Ultimate Weapon; An Analysis Of Soviet Announcement On Intercontinental Ballistic Missile | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/girards-trial-by-japanese-court-conducted-under-strict-decorum.html | Girard's Trial by Japanese Court Conducted Under Strict Decorum; TRIAL OF GIRARD LIKE ONE IN U.S. | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/laxity-of-studios-charged-in-trial-magazine-says-hollywood-would.html | LAXITY OF STUDIOS CHARGED IN TRIAL; Magazine Says Hollywood Would Not Be Target if It Cleaned House | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/biologist-warns-on-ivory-tower-leader-sees-gains-putting-on-science.html | BIOLOGIST WARNS ON 'IVORY TOWER'; Leader Sees Gains Putting on Science Responsibility That Is 'Frightening' WISE CONTROLS URGED Meeting on Coast Is Told of Discoveries Able to Rival Havoc of Atomic Bomb | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/vice-president-named-by-american-airlines.html | Vice President Named By American Airlines | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/screen-man-escaped-baronet-shows-new-import-from-france.html | Screen: 'Man Escaped'; Baronet Shows New Import From France | True | By Bosley Crowther | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gen-white-named-to-air-post.html | Gen. White Named to Air Post | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/missile-may-speed-arms-negotiations-missile-may-spur-parley-on-arms.html | Missile May Speed Arms Negotiations; MISSILE MAY SPUR PARLEY ON ARMS | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/congress-chided-for-added-funds-president-signs-rivers-and-harbors.html | CONGRESS CHIDED FOR ADDED FUNDS; President Signs Rivers and Harbors Bill, but Decries 700 Million Appropriation | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bayreuth-season-ends-50000-attended-month-of-operas-by-wagner.html | BAYREUTH SEASON ENDS; 50,000 Attended Month of Operas by Wagner | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/daily-average-dips-for-use-of-cotton.html | DAILY AVERAGE DIPS FOR USE OF COTTON | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/syrian-criticizes-us.html | Syrian Criticizes U.S. | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/hoffa-says-rival-failed-union-duty-teamster-candidate-holds-hickey.html | HOFFA SAYS RIVAL FAILED UNION DUTY; Teamster Candidate Holds Hickey Should Have Bared 'Phony' Locals Here | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/the-labor-drive-on-bias.html | THE LABOR DRIVE ON BIAS | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/reshevsky-byrne-draw-in-26-moves.html | RESHEVSKY, BYRNE DRAW IN 26 MOVES | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/joann-g-swalm-to-wed-she-is-fiancee-of-lieut-leslie-c-lafon-of-the.html | JO-ANN G. SWALM TO WED; She Is Fiancee of Lieut. Leslie C. LaFon of the Army | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/joseph-tyrrell-geologist-was-98-explorer-of-canadas-barren.html | JOSEPH TYRRELL, GEOLOGIST, WAS 98; Explorer of Canada's Barren Northwest Dead-- Found Important Gold Mines | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bonn-sets-limit-to-moscow-talk-lahr-returns-to-negotiations-with.html | BONN SETS LIMIT TO MOSCOW TALK; Lahr Returns to Negotiations With 'Final' Demand to Tie Repatriation to Trade | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/steel-mural-unveiled.html | Steel Mural Unveiled | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/hartmanleshine.html | Hartman--Leshine | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/first-photographs-of-paris-collections-rounded-coats-in-thick.html | First Photographs of Paris Collections: Rounded Coats in Thick Woolens; Buyers Found Fall Clothes Pretty and Youthful | True | By Carrie Donovan Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/woman-named-to-heart-group.html | Woman Named to Heart Group | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/for-a-housing-cost-cut.html | FOR A HOUSING COST CUT | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/transport-news-and-notes-hearing-on-ferryboat-dispute-continues.html | Transport News and Notes; Hearing on Ferryboat Dispute Continues --10-Passenger Jet Is Completed | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/700000-catholics-gather-in-poland-crowd-at-festival-affirms-loyalty.html | 700,000 CATHOLICS GATHER IN POLAND; Crowd at Festival Affirms Loyalty to Church--Hears Talk by Wyszynski | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/company-meetings-fenestra-inc.html | COMPANY MEETINGS; Fenestra, Inc. | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tourist-company-raises-dividend-american-express-to-pay-50c-a.html | TOURIST COMPANY RAISES DIVIDEND; American Express to Pay 50c a Share--Increase Is Second in Year | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/emily-y-stevens-bay-state-bride-wed-in-holy-spirit-church-orleans.html | EMILY Y. STEVENS BAY STATE BRIDE; Wed in Holy Spirit Church, Orleans, to Charles Cross, U. of Denver Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/food-news-eating-well-reasonably-marketing-the-key.html | Food News: Eating Well, Reasonably; Marketing the Key | True | By Jane Nickerson | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/red-chinese-purge-rightist-newsmen.html | RED CHINESE PURGE RIGHTIST NEWSMEN | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/chain-belt-company-sales-show-rise-but-earnings-are-close-to-the.html | CHAIN BELT COMPANY; Sales Show Rise, but Earnings Are Close to the 1956 Level | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/sidelights-railroads-roll-on-downgrade.html | Sidelights; Railroads Roll on Downgrade | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bank-marauder-jailed-man-who-shot-2-who-refused-to-cash-check-gets.html | BANK MARAUDER JAILED; Man Who Shot 2 Who Refused to Cash Check Gets 2 Years | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/freehold-winner-pays-105.html | Freehold Winner Pays $105 | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/expage-leads-house-prayer.html | Ex-Page Leads House Prayer | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/steel-output-goes-to-high-since-june.html | STEEL OUTPUT GOES TO HIGH SINCE JUNE | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/big-rally-fights-india-reds-bill-50000-marchers-in-kerala-including.html | BIG RALLY FIGHTS INDIA REDS BILL; 50,000 Marchers in Kerala, Including 5,000 Christians, Protest School Measure | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/laxity-charged-to-medical-aide-witnesses-at-hearing-say-shapiro.html | LAXITY CHARGED TO MEDICAL AIDE; Witnesses at Hearing Say Shapiro Neglected Duties as Brooklyn Examiner | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/auto-production-above-1956-level-output-for-week-is-put-at-124154.html | AUTO PRODUCTION ABOVE 1956 LEVEL; Output for Week Is Put at 124,154 Cars--Chevrolet Maintains Its Lead | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/houkking.html | Houk--King | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/text-of-soviet-statement-workers-are-thanked.html | Text of Soviet Statement; Workers Are Thanked | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/wood-field-and-stream-season-for-migratory-waterfowl-opens-oct-19.html | Wood, Field and Stream; Season for Migratory Waterfowl Opens Oct. 19 Upstate and Nov. 2 on L.I. | True | By John W. Randolph | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/a-correction-93215675.html | A Correction | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/polio-shows-increase-upstate.html | Polio Shows Increase Upstate | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/du-pont-reduces-cellophane.html | Du Pont Reduces Cellophane | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/phils-run-in-9th-sinks-braves-43-northeys-pinch-hit-scores-kazanski.html | PHILS RUN IN 9TH SINKS BRAVES, 4-3; Northey's Pinch Hit Scores Kazanski After Losers Tie With Pair in 8th | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/the-joint-chiefs-team.html | THE JOINT CHIEFS' TEAM | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/watchman-of-laws-yuzo-kawachi.html | 'Watchman of Laws'; Yuzo Kawachi | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/florida-sailors-ahead-st-petersburg-leads-pequot-in-junior-sears.html | FLORIDA SAILORS AHEAD; St. Petersburg Leads Pequot in Junior Sears Cup Sailing | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/key-rollcall-in-senate-on-fbi-file-measure.html | Key Roll-Call in Senate On F.B.I. File Measure | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/will-crosby.html | WILL CROSBY | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/octanes-going-up-at-perth-amboy.html | Octanes Going Up at Perth Amboy | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/labor-ethics-chief-hails-aid-of-senate.html | LABOR ETHICS CHIEF HAILS AID OF SENATE | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/books-of-the-times-an-early-aide-of-john-brown.html | Books of The Times; An Early Aide of John Brown | True | By Charles Poore | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/norris-taken-ill-conference-with-robinson-called-off-ring-body.html | Norris Taken Ill, Conference With Robinson Called Off; RING BODY INSISTS RAY FIGHT BISLIO Robinson Waiting to Talk to Norris When I.B.C. Chief Suffers Food Poisoning | True | By William J. Briordy | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/anne-roth-wed-in-paris-alumna-of-sarah-lawrence-is-bride-of-jack.html | ANNE ROTH WED IN PARIS; Alumna of Sarah Lawrence Is Bride' of Jack Richardson | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/eisenhower-signs-bill-on-3-air-runs-approves-routes-to-alaska-but.html | EISENHOWER SIGNS BILL ON 3 AIR RUNS; Approves Routes to Alaska, but Hopes for Mergers to Reduce U.S. Subsidies | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/band-ends-season-today.html | Band Ends Season Today | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-votes-indian-bill.html | Senate Votes Indian Bill | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-for-continuing-hungarian-inquiry.html | U.S. FOR CONTINUING HUNGARIAN INQUIRY | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/du-pont-of-canada-to-build.html | Du Pont of Canada to Build | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tennis-doubles-off-again.html | Tennis Doubles Off Again | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/detectives-tested-on-hoodlum-roster.html | DETECTIVES TESTED ON HOODLUM ROSTER | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/judith-polgar-engaged-swarthmore-alumna-will-be-bride-bf-daniel-s.html | JUDITH POLGAR ENGAGED; Swarthmore Alumna Will Be Bride bf Daniel S. Ruchkin | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/mary-o-donovan-married-in-rome-bennington-alumna-escorted-by-father.html | MARY O. DONOVAN MARRIED IN ROME; Bennington Alumna Escorted by Father at Wedding to Edward McCrossin Jr. | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-firm-in-barring-red-china-newsmen-us-firm-on-ban-on-reds-newsmen.html | U.S. Firm in Barring Red China Newsmen; U.S. FIRM ON BAN ON REDS' NEWSMEN | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/de-forest-84-is-still-inventing.html | De Forest, 84, Is Still Inventing | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tv-to-cover-tour-by-miss-anderson-see-it-now-will-film-far-east.html | TV TO COVER TOUR BY MISS ANDERSON; 'See It Now' Will Film Far East Visit of Contralto-- Crosby Gets Radio Show | True | By Val Adams | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/lebanon-arrests-six-sabotage-laid-to-group4-wounded-by-police.html | LEBANON ARRESTS SIX; Sabotage Laid to Group--4 Wounded by Police | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ansel-a-packard-utilities-aide-63.html | ANSEL A. PACKARD, UTILITIES AIDE, 63 | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/western-union-improves-profit-results-for-july-reflect-rate-rise.html | WESTERN UNION IMPROVES PROFIT; Results for July Reflect Rate Rise and Increased Sales of Private Wire Service | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/stockholder-sues-big-oil-companies.html | STOCKHOLDER SUES BIG OIL COMPANIES | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/new-study-urged-on-seaway-project.html | NEW STUDY URGED ON SEAWAY PROJECT | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/state-masons-elect-palmyra-lawyer-named-grand-master-of-council.html | STATE MASONS ELECT; Palmyra Lawyer Named Grand Master of Council | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/outboard-pilot-dies-of-injuries-mcclung-defender-thrown-from-boat.html | OUTBOARD PILOT DIES OF INJURIES; McClung, Defender, Thrown From Boat in U.S. Title Race at Worcester | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/21-to-trot-today-in-hambletonian-top-harness-racing-stakes-will-be.html | 21 TO TROT TODAY IN HAMBLETONIAN; Top Harness Racing Stakes Will Be Held at Du Quoin for the First Time | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/hilton-net-is-off-on-record-gross-cost-of-modernization-cited.html | HILTON NET IS OFF ON RECORD GROSS; Cost of Modernization Cited --Second Quarter Shows Operating Profit Up | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bienemanncrosby.html | Bienemann--Crosby | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/australia-to-take-refugees.html | Australia to Take Refugees | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/theatre-50-years-old-torontos-royal-alexandra-opens-anniversary.html | THEATRE 50 YEARS OLD; Toronto's Royal Alexandra Opens Anniversary Season | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/educators-propose-joint-arts-council.html | EDUCATORS PROPOSE JOINT ARTS COUNCIL | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/gov-furcolo-fails-to-end-news-strike.html | GOV. FURCOLO FAILS TO END NEWS STRIKE | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/phone-parley-goes-on-installers-western-electric-resume-pact-talks.html | PHONE PARLEY GOES ON; Installers, Western Electric Resume Pact Talks Today | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/socialists-see-gop-tie.html | Socialists See G.O.P. Tie | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/whitelasalle.html | White--LaSalle | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/cry-for-happy-will-be-staged-bloomgarden-gets-rights-to-novel-by.html | 'CRY FOR HAPPY' WILL BE STAGED; Bloomgarden Gets Rights to Novel by Campbell--Coppel Joins 'Genius' Team | True | By Sam Zolotow | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/52-teenagers-meet-to-spur-polio-drive.html | 52 TEEN-AGERS MEET TO SPUR POLIO DRIVE | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/calhoun-outpoints-giambra.html | Calhoun Outpoints Giambra | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/forest-fire-quelled-harriman-tours-area-near-plattsburgh-after.html | FOREST FIRE QUELLED; Harriman Tours Area Near Plattsburgh After Rains | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/role-in-syrian-crisis-laid-to-soviet-aide-syria-crisis-role-laid-to.html | Role in Syrian Crisis Laid to Soviet Aide; SYRIA CRISIS ROLE LAID TO RUSSIAN | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/new-radiation-units-used-in-atom-tests.html | NEW RADIATION UNITS USED IN ATOM TESTS | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/wool-prices-hold-in-australia-sales.html | WOOL PRICES HOLD IN AUSTRALIA SALES | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/big-vote-likely-on-mcarthy-seat-absentee-balloting-heavy-for.html | BIG VOTE LIKELY ON M'CARTHY SEAT; Absentee Balloting Heavy for Kohler--Proxmire Race in Wisconsin Today | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/shopping-center-sold-masik-realty-buys-parcel-on-li-from-calvert.html | SHOPPING CENTER SOLD; Masik Realty Buys Parcel on L.I. From Calvert Manor | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/saudi-envoy-sees-nasser.html | Saudi Envoy Sees Nasser | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senators-approve-pension-fund-curb.html | SENATORS APPROVE PENSION FUND CURB | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/8-die-in-pakistan-floods.html | 8 Die in Pakistan Floods | True | | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/stock-sale-slatfd-for-us-hoffman.html | STOCK SALE SLATFD FOR U.S. HOFFMAN | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/richard-f-allen-relief-aide-dead-wartime-red-cross-official-in.html | RICHARD F. ALLEN, RELIEF AIDE, DEAD; Wartime Red Cross Official in Europe and Far East Served Marshall Plan | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/british-planes-bomb-village-in-oman-after-warning-to-surrender-3.html | British Planes Bomb Village in Oman After Warning to Surrender 3 Rebels; Sheikh Assails Dulles | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/congress-party-concerned.html | Congress Party Concerned | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/walter-beuse-is-dead-mayor-of-davenport-iowa-was-leader-of-moose.html | WALTER BEUSE IS DEAD; Mayor of Davenport, Iowa, Was Leader of Moose Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/editors-to-discuss-public-record-law.html | EDITORS TO DISCUSS PUBLIC RECORD LAW | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/red-sox-crush-athletics-160-hitting-4-homers-in-10run-7th-hanks-to.html | Red Sox Crush Athletics, 16-0, Hitting 4 Homers in 10-Run 7th; Hanks to Race at Trenton | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/mail-penalties-voted-senate-backs-bill-to-punish-senders-of-poison.html | MAIL PENALTIES VOTED; Senate Backs Bill to Punish Senders of Poison or Bombs | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/herter-arrives-in-manila.html | Herter Arrives in Manila | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/treasury-bill-rate-again-near-record.html | TREASURY BILL RATE AGAIN NEAR RECORD | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/igy-rockets-fired-last-in-current-series-reach-81-miles-in-wind.html | I.G.Y. ROCKETS FIRED; Last in Current Series Reach 81 Miles in Wind Study | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/rubber-consumption-rises.html | Rubber Consumption Rises | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/harriman-fills-two-posts.html | Harriman Fills Two Posts | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/soviet-jets-to-fly-delegates-to-un-airliners-first-to-come-here-to.html | SOVIET JETS TO FLY DELEGATES TO U.N.; Airliners, First to Come Here, to Bring Gromyko Party-- U.S. Gives Permission | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/senate-approves-fbi-files-bill-change-rejected-administration-loses.html | SENATE APPROVES F.B.I. FILES BILL; CHANGE REJECTED; Administration Loses Move for Tougher Measure-- House Vote Due Today | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/soviet-offers-iran-aid-would-give-unlimited-credit-for-industry-at.html | SOVIET OFFERS IRAN AID; Would Give Unlimited Credit for Industry at 2% | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/zavatt-sworn-as-us-judge.html | Zavatt Sworn as U.S. Judge | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ceylon-tea-prices-rise.html | Ceylon Tea Prices Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/sequoia-paying-5830-wind-spinaway-as-favored-pocahontas-runs-last.html | Sequoia, Paying $58.30, Wind Spinaway as Favored Pocahontas Runs Last; OUTSIDER SCORES IN SARATOGA DASH Sequoia, Ussery Up, Defeats Armorial by 1 Lengths in $53,520 Stake Race | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/wagner-orders-teen-crime-fight-tells-police-to-move-against.html | WAGNER ORDERS TEEN CRIME FIGHT; Tells Police to Move Against 'Hard-Core' Delinquents-- Meets With Top Aides | True | By Robert Alden | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/spahn-sure-age-wont-blackball-300club-bid-braves-pitcher-36-needs.html | Spahn Sure Age Won't Blackball 300-Club Bid; Braves' Pitcher, 36, Needs 81 Victories for Admission | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/issues-of-britain-rally-in-london-pounds-gain-against-hard.html | ISSUES OF BRITAIN RALLY IN LONDON; Pound's Gain Against Hard Currencies Cited--Oils, Dollar Stocks Fall | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/wholesale-index-off-fridays-886-is-below-last-thursdays-889-figure.html | WHOLESALE INDEX OFF; Friday's 88.6 Is Below Last Thursday's 88.9 Figure | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/3-directors-open-penntexas-fight-lanham-joins-minority-side-in.html | 3 DIRECTORS OPEN PENN-TEXAS FIGHT; Lanham Joins Minority Side in Bidding Silberstein Quit --Dividend Is Omitted | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/survey-reveals-loft-vacancies-one-of-every-four-buildings-in.html | SURVEY REVEALS LOFT VACANCIES; One of Every Four Buildings in Manhattan Has Space, Realty Study Shows | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/a-global-missile-long-soviet-aim-russians-made-big-advance-by.html | A GLOBAL MISSILE LONG SOVIET AIM; Russians Made Big Advance by Seizing German Plant and Expert Personnel | True | By Harry Schwartz | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/cuba-censors-entry-of-news-tv-films.html | CUBA CENSORS ENTRY OF NEWS, TV FILMS | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/odonnell-insists-mrs-smith-errs.html | O'DONNELL INSISTS MRS. SMITH ERRS | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/fadiman-says-books-combat-teen-crime.html | FADIMAN SAYS BOOKS COMBAT TEEN CRIME | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/paul-lamberts-have-child.html | Paul Lamberts Have Child | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tomorrow-is-deadline-on-central-registration.html | Tomorrow Is Deadline On Central Registration | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/consular-fete-staged-group-from-city-goes-from-un-to-jones-beach.html | CONSULAR FETE STAGED; Group From City Goes From U.N. to Jones Beach | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/vogel-of-loews-wins-court-test-delaware-chancellor-rules-for.html | VOGEL OF LOEW'S WINS COURT TEST; Delaware Chancellor Rules for Management in Fight Over Company Control | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/civil-rights-compromise-set-to-pass-house-today-speedy-action.html | Civil Rights Compromise Set to Pass House Today; Speedy Action Likely | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/naga-tribes-insist-on-homerule-zone.html | NAGA TRIBES INSIST ON HOME-RULE ZONE | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/tigers-defeat-yankees-second-straight-time-giants-crush-redlegs.html | Tigers Defeat Yankees Second Straight Time; Giants Crush Redlegs Again; BOMBERS BOW, 5-2; LEAD BY 3 GAMES Kaline Gets 3-Run Homer in First for Tigers--Mantle Connects for No. 33 | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/officer-is-fiance-of-miss-ashbrook-lieut-robert-d-weeks-jr-of-navy.html | OFFICER IS FIANCE OF MISS ASHBROOK; Lieut. Robert D. Weeks Jr. of Navy to Wed Student of Teaching in Autumn | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/great-britain-captures-cup-of-nations-tennis-tournament-at-rye.html | Great Britain Captures Cup of Nations Tennis Tournament at Rye; DAVIES SIDE GAINS 76 POINTS TO WIN Wilson Shares in Victory on Westchester Club Courts--U.S. Team Ties for 2d | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/lincoln-to-be-cited-senate-backs-bill-to-mark-presidents-150th-year.html | LINCOLN TO BE CITED; Senate Backs Bill to Mark President's 150th Year | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/jury-allowance-bill-gains.html | Jury Allowance Bill Gains | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/soldier-recalls-vips-capture-eisenhower-once-prisoner-of-the-black.html | SOLDIER RECALLS V.I.P.'S CAPTURE; Eisenhower Once Prisoner of the Black Watch, Major in Regiment Asserts | True | The New York Times | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/polo-grounders-19hit-attack-vanquishes-cincinnati-17-to-3-oconnell.html | Polo Grounders' 19-Hit Attack Vanquishes Cincinnati, 17 to 3; O'Connell and Sauer Clout Homers as Giants Match Year's High for Runs | True | By Louis Effrat | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/e-hartford-housing-is-offered-for-sale.html | E. HARTFORD HOUSING IS OFFERED FOR SALE | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/georgiano-gets-25day-jail-term-balky-witness-in-the-lanza-parole-in.html | GEORGIANO GETS 25-DAY JAIL TERM; Balky Witness in the Lanza Parole Inquiry Ignored 17 Traffic Tickets | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/success-claimed-range-of-multistage-ballistic-weapon-not-given-by.html | SUCCESS CLAIMED; Range of Multi-Stage Ballistic Weapon Not Given by Soviet | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/southern-pacific-raises-earnings-4230801-profit-for-july-compared.html | SOUTHERN PACIFIC RAISES EARNINGS; $4,230,801 Profit for July Compared to $3,705,019 in the 1956 Period | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/musicians-sign-pact-union-and-shubert-theatres-in-philadelphia.html | MUSICIANS SIGN PACT; Union and Shubert Theatres in Philadelphia Agree on Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/us-girls-tennis-put-off.html | U.S. Girls' Tennis Put Off | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/mrs-martha-eddy-womens-leader-75.html | MRS. MARTHA EDDY, WOMEN'S LEADER, 75 | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/transport-brings-41-new-flu-cases-asian-type-is-suspected-as-also-in.html | TRANSPORT BRINGS 41 NEW FLU CASES; Asian Type Is Suspected, as Also in the Illness of 17 Latin-Americans Here | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/howland-spencer-dies-in-the-bahamas-disputed-roosevelt-on-name-of.html | Howland Spencer Dies in the Bahamas; Disputed Roosevelt on Name of Estate; Dispute Began in 1933 | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/irish-group-in-us-aids-cause-of-ira.html | IRISH GROUP IN U.S. AIDS CAUSE OF I.R.A. | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/hartmannriedell.html | Hartmann--Riedell | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/insurer-raises-profits-investment-yield-post-gains-for-federal.html | INSURER RAISES PROFITS; Investment Yield Posts Gains for Federal Insurance | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/cavallaros-rites-held-in-brooklyn.html | CAVALLARO'S RITES HELD IN BROOKLYN | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/animal-actors-protected-by-men-coast-humane-association-has-busy.html | ANIMAL 'ACTORS' PROTECTED BY MEN; Coast Humane Association Has Busy Year Guarding Beasts Against Misuse | True | By Oscar Godbout Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/advertising-baseball-sponsors-stranded-contracts-deferred.html | Advertising: Baseball Sponsors Stranded; Contracts Deferred | True | By Carl Spielvogel | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/bobby-king-first-in-feature-pace-defeats-senator-byrd-by-a-head-at.html | BOBBY KING FIRST IN FEATURE PACE; Defeats Senator Byrd by a Head at Westbury Track --Siskiyou Song Wins | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/reciprocity-swayed-decision-prestige-bid-is-seen.html | Reciprocity Swayed Decision; Prestige Bid Is Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/nature-museum-asks-hotfoot-for-pigeons.html | Nature Museum Asks 'Hotfoot' for Pigeons | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/lights-stressed-in-fighting-crime-city-must-speed-brightening-of.html | LIGHTS STRESSED IN FIGHTING CRIME; City Must Speed Brightening of Dark Streets, Capital Budget Hearing Is Told | True | By Charles G. Bennett | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/engineers-elect-aide-joseph-j-delaney-is-named-secretary-of-union.html | ENGINEERS ELECT AIDE; Joseph J. Delaney Is Named Secretary of Union | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/nashville-taking-integration-step-first-graders-enroll-today-for.html | NASHVILLE TAKING INTEGRATION STEP; First Graders Enroll Today for Desegregated Classes -- Police Are Alerted | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/japan-starts-reactor-countrys-first-atom-research-plant-is.html | JAPAN STARTS REACTOR; Country's First Atom Research Plant Is Activated | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/alcoa-in-land-deal-buys-option-on-tract-in-south-to-explore-for.html | ALCOA IN LAND DEAL; Buys Option on Tract in South to Explore for Alumina Ore | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/fall-fashion-trends-from-abroad-paris-givenchy-changes-bodys.html | Fall Fashion Trends From Abroad; Paris: Givenchy Changes Body's Proportions | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/ship-crushed-by-floe-18-on-ice-await-rescue.html | Ship Crushed by Floe, 18 on Ice Await Rescue | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/the-girard-case.html | THE GIRARD CASE | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/maxine-silverberg-wed-bride-of-elliott-schiffman-a-george.html | MAXINE SILVERBERG WED; Bride of Elliott Schiffman, a George Washington Student | True | Special to The New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/japan-to-buy-us-grains.html | Japan to Buy U.S. Grains | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/judy-holliday-aids-charity.html | Judy Holliday Aids Charity | True | | 1985-07-01 | RE0000253446 | B00000666796 |
| 1957-08-27 | 1957-08-27 | https://www.nytimes.com/1957/08/27/archives/edsel-cars-offer-style-innovation-the-ford-motor-company-reveals.html | EDSEL CARS OFFER STYLE INNOVATION; The Ford Motor Company Reveals the Edsel, Newest Member of Family | True | By Joseph C. Ingraham Special To the New York Times. | 1985-07-01 | RE0000253446 | B00000666796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/market-buoyant-in-london-stocks-government-issues-continue.html | MARKET BUOYANT IN LONDON STOCKS; Government Issues Continue Advance--Dollar Shares, Industrials Firm | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/tokyo-newsmen-quit-china.html | Tokyo Newsmen Quit China | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/1000-deaths-in-indonesia.html | 1,000 Deaths in Indonesia | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/ubico-aide-enters-race-in-guatemala.html | UBICO AIDE ENTERS RACE IN GUATEMALA | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/rollcall-vote-in-senate-for-foreign-aid-funds.html | Roll-Call Vote in Senate For Foreign Aid Funds | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/2-girls-will-bow-at-sept-11-dance-misses-wendy-vanderbilt-and.html | 2 GIRLS WILL BOW AT SEPT. 11 DANCE; Misses Wendy Vanderbilt and Sandra-Topping to Be Feted in the St. Regis | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sophie-was-busy-with-beaver-fur.html | Sophie Was Busy With Beaver Fur | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/tigers-sell-aber-to-athletics.html | Tigers Sell Aber to Athletics | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/miss-susan-read-engaged-to-wed-u-of-michigan-junior-will-be-bride.html | MISS SUSAN READ ENGAGED TO WED; U. of Michigan Junior Will Be Bride of John Charles Reichenbach Jr., Student | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/ivan-i-lody-jensky-russian-socialist.html | IVAN I. LODY JENSKY, RUSSIAN SOCIALIST | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/3-women-die-in-crash-2-autos-collide-on-road-near-rockland-state.html | 3 WOMEN DIE IN CRASH; 2 Autos Collide on Road Near Rockland State Hospital | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/vote-registrants-jam-offices-here-central-deadline-is-tonight-ppr.html | VOTE REGISTRANTS JAM OFFICES HERE; Central Deadline Is Tonight --P.P.R. Privileges Also Available in the Fall City Instituting System VOTE REGISTRANTS JAM OFFICES HERE Expects to Top '53 Total | True | By Leo Egan | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/officer-is-promoted-by-el-paso-natural-gas.html | Officer Is Promoted By El Paso Natural Gas | True | Fabian Bachrach | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/inmate-slain-as-125-riot-in-reformatory.html | INMATE SLAIN AS 125 RIOT IN REFORMATORY | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/judith-lynch-engaged-betrothed-to-william-tynan-3d-graduate-of.html | JUDITH LYNCH ENGAGED; Betrothed to William Tynan 3d, Graduate of Georgetown | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/indians-in-un-force-urged.html | Indians in U.N. Force Urged | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/miss-alexander-to-wed-radcliffe-alumna-fiancee-of-elliott-david.html | MISS ALEXANDER TO WED; Radcliffe Alumna Fiancee of Elliott David Novak | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/kansas-oil-tax-yield-noted.html | Kansas Oil Tax Yield Noted | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/pope-cautions-italians-asks-them-to-elect-persons-of-christian.html | POPE CAUTIONS ITALIANS; Asks Them to Elect Persons of 'Christian Profession' | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/negro-pupils-opposed-charlotte-group-gets-writ-in-bid-to-bar-4-from.html | NEGRO PUPILS OPPOSED; Charlotte Group Gets Writ in Bid to Bar 4 From Schools | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/more-reds-found-getting-key-jobs-hruska-sums-up-hearings-by-senate.html | MORE REDS FOUND GETTING KEY JOBS; Hruska Sums Up Hearings by Senate With a Plea for Tighter Controls | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/leading-papers-are-read-widely-survey-of-381-metropolitan-dailies.html | LEADING PAPERS ARE READ WIDELY; Survey of 381 Metropolitan Dailies Finds They Go to Two-Thirds of Nation 83% of Counties | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/education-unit-meets-state-assistance-group-names-allen-board.html | EDUCATION UNIT MEETS; State Assistance Group Names Allen Board Chairman | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/rink-opened-in-li-park.html | Rink Opened in L.I. Park | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/banks-hits-help-down-brooks-94-cubs-slugger-smacks-30th-homer.html | BANKS HITS HELP DOWN BROOKS, 9-4; Cubs' Slugger Smacks 30th Homer, Double-- Newcombe and McDevitt Pounded Cubs Get Four in First Pitch Drops Long | True | By Roscoe McGowen | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/house-backs-curb-on-fbi-records-as-asked-by-gop-follows-jencks-case.html | House Backs Curb On F.B.I. Records As Asked by G.O.P.; Follows Jencks Case Rule HOUSE VOTES BILL TO RESTRICT FILES Senate Version Differs | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/boston-strike-goes-on-globe-publisher-calls-it-most-serious-blow-in.html | BOSTON STRIKE GOES ON; Globe Publisher Calls It Most Serious Blow in 85 Years | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/crash-hurts-3-cadets-carpenter-2-other-ends-are-injured-as-jeep.html | CRASH HURTS 3 CADETS; Carpenter, 2 Other Ends Are Injured as Jeep Overturns | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/redlegs-purchase-podbielan.html | Redlegs Purchase Podbielan | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/reshevsky-leads-as-match-halts-has-advantage-of-pawn-but-book-draw.html | RESHEVSKY LEADS AS MATCH HALTS; Has Advantage of Pawn, but 'Book' Draw With Byrne Looms in Chess Game | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/burma-to-expand-forces.html | Burma to Expand Forces | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/santa-fe-railway-profits-rose-in-july-but-fell-in-first-7-months-of.html | SANTA FE RAILWAY; Profits Rose in July but Fell in First 7 Months of '57 CENTRAL REPORTS SHARP DIP IN NET | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wide-price-freeze-imposed-by-france-france-imposes-freeze-on-prices.html | Wide Price Freeze Imposed by France; FRANCE IMPOSES FREEZE ON PRICES | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/soviet-jets-pose-airfield-problem-us-is-uncertain-on-what-airport.html | SOVIET JETS POSE AIRFIELD PROBLEM; U.S. Is Uncertain on What Airport to Offer Visitors -- Plane Noise Is Cited Alternatives Are Posed French Jet Approved Planes' Schedules Why Russians Are Ahead | True | By Richard Witkin | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/us-settles-action-in-windfall-housing.html | U.S. SETTLES ACTION IN WINDFALL HOUSING | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bullet-goes-crazy-guardsman-is-killed.html | BULLET GOES 'CRAZY,' GUARDSMAN IS KILLED | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/czechs-sentence-two-nuns.html | Czechs Sentence Two Nuns | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/redlegs-subdue-phils-in-9th-52-thurman-threerun-homer-helps.html | REDLEGS SUBDUE PHILS IN 9TH, 5-2; Thurman Three-Run Homer Helps Cincinnatians End 3-Game Losing Streak | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/pettecarney.html | Pette--Carney | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/garden-cards-9-mat-shows.html | Garden Cards 9 Mat Shows | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wind-balloon-aloft-weather-test-halts-albany-traffic-stirs-curious.html | WIND BALLOON ALOFT; Weather Test Halts Albany Traffic, Stirs Curious | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/de-sapio-accepts-bid-for-a-debate-agrees-to-argue-his-fitness-for.html | DE SAPIO ACCEPTS BID FOR A DEBATE; Agrees to Argue His Fitness for District Leader With Young Rival for Post | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/traffic-deaths-off-3-killed-last-week-compared-with-12-a-year-ago.html | TRAFFIC DEATHS OFF; 3 Killed Last Week Compared With 12 a Year Ago | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/medical-examiner-defends-absences.html | MEDICAL EXAMINER DEFENDS ABSENCES | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/rock-island.html | ROCK ISLAND | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/3-syrians-leave-for-moscow-talk-to-work-out-details-of-soviet.html | 3 SYRIANS LEAVE FOR MOSCOW TALK; To Work Out Details of Soviet Aid--Damascus Denies Serov Visited There Situation Called Calm Syrian Projects Listed | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cuba-in-bid-to-rebels-insurgents-giving-up-may-go-home-army.html | CUBA IN BID TO REBELS; Insurgents Giving Up May Go Home, Army Announces | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/rollcall-in-house-on-civil-rights-bill.html | Roll-Call in House on Civil Rights Bill | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/morocco-is-seen-turning-on-spain-shift-is-linked-to-seeming.html | MOROCCO IS SEEN TURNING ON SPAIN; Shift Is Linked to Seeming Understanding by Madrid and Paris on African Aims | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/coal-project-approved-eastern-gas-to-develop-new-mine-in-west.html | COAL PROJECT APPROVED; Eastern Gas to Develop New Mine in West Virginia | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/girl-18-at-80000-in-tv-quiz.html | Girl, 18, at $80,000 in TV Quiz | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/gun-lovers-aim-words-at-curbs-frontier-witnesses-turn-us-hearing-on.html | GUN LOVERS AIM WORDS AT CURBS; Frontier Witnesses Turn U.S. Hearing on Regulations Into Brisk Verbal Due | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/brandeis-scholarship-set-up.html | Brandeis Scholarship Set Up | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/line-pipe-starts-to-roll-at-new-jones-laughlin-mill.html | Line Pipe Starts to Roll at New Jones & Laughlin Mill | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/article-1-no-title.html | Article 1 — No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/twa-chooses-negro-to-fill-executive-job-in-offices-here-naming-of.html | T.W.A. Chooses Negro to Fill Executive Job in Offices Here; Naming of Veteran by Airline Hailed by Nixon and Urban League as Anti-Bias Step | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/barnes-leads-sectional-qualifiers-for-amateur-mt-kisco-player-cards.html | Barnes Leads Sectional Qualifiers for Amateur; MT. KISCO PLAYER CARDS 144 AT RYE Barnes Has Shot Edge Over Veghte as 10 Win Berths in U.S. Amateur Golf 169 Berths At Stake | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cooperfraser-take-us-title-in-tennis-doubles-at-brookline.html | Cooper-Fraser Take U.S. Title In Tennis Doubles at Brookline; Mulloy-Patty Bow by 4-6, 6-3, 9-7, 6-3--Miss Brough and Mrs. duPont Beat Althea Gibson and Darlene Hard Patty Loses Service Mulloy Tires Badly | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/luedee-to-fight-mack-here.html | Luedee to Fight Mack Here | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/french-and-egyptians-confer.html | French and Egyptians Confer | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/un-study-of-revolt-published-in-hungary.html | U.N. Study of Revolt Published in Hungary | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/gail-wild-paces-golf-leads-field-of-88-with-74-in-gross-event-at.html | GAIL WILD PACES GOLF; Leads Field of 88 With 74 in Gross Event at Tamarack | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/holland-leads-by-stroke.html | Holland Leads by Stroke | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/three-milwaukee-homers-pin-43-setback-on-worthington-schoendienst.html | Three Milwaukee Homers Pin 4-3 Setback on Worthington; Schoendienst, Mathews and Torre Connect as Braves' Burdette Beats Giants Mays Bats In Run Burdette Trifle Stale | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/books-of-the-times-some-critical-reservations-two-cities-on-the.html | Books of The Times; Some Critical Reservations Two Cities on the Indus | True | By Orville Prescott | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/malaya-prepares-for-new-regime-planes-are-grim-reminder-that-revolt.html | MALAYA PREPARES FOR NEW REGIME; Planes Are Grim Reminder That Revolt Continues as Independence Day Nears Terrorists Killed Daily | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/frostmiller.html | Frost--Miller | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/baron-gains-in-tennis-upsets-lytteltonrogers-in-eastern-senior.html | BARON GAINS IN TENNIS; Upsets Lyttelton-Rogers in Eastern Senior Tourney | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/indian-gets-us-post.html | Indian Gets U.S. Post | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/saltonstall-denies-cutback.html | Saltonstall Denies Cut-back | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/president-on-links-also-visits-wife-in-hospital-will-see-dulles.html | PRESIDENT ON LINKS; Also Visits Wife in Hospital --Will See Dulles Today | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/paris-profit-and-piracy-in-fashions-bogus-press-a-problem.html | Paris: Profit And Piracy In Fashions; Bogus Press a Problem | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/deportation-stayed-court-hearing-slated-in-case-of-exrussian-army.html | DEPORTATION STAYED; Court Hearing Slated in Case of Ex-Russian Army Captain | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/atom-craft-launched-submarine-swordfish-hailed-as-symbol-of-power.html | ATOM CRAFT LAUNCHED; Submarine Swordfish Hailed as Symbol of Power | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cotton-moves-up-by-3-to-10-points-market-remains-in-narrow-range.html | COTTON MOVES UP BY 3 TO 10 POINTS; Market Remains in Narrow Range All Day--Trading Volume is Modest | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sobiloff-heads-sloane-new-officers-are-elected-for-furniture-chain.html | SOBILOFF HEADS SLOANE; New Officers Are Elected for Furniture Chain | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/argentina-frees-147-officers.html | Argentina Frees 147 Officers | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/senate-pay-bill-rollcalls-on-general-rise.html | Senate Pay Bill Roll-Calls; On General Rise | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/con-edison-urges-city-sell-plants-says-further-modernization-of-3.html | CON EDISON URGES CITY SELL PLANTS; Says Further Modernization of 3 Transit Power Units Would Be 'Wasteful' PATTERSON FIGHTS DEAL Before a Special Committee and Planning Commission He Reviews Opposition Authority Views Given Again Big Saving Is Seen | True | By Charles G. Bennett | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/third-slip-opened-at-brooklyn-ferry.html | THIRD SLIP OPENED AT BROOKLYN FERRY | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/other-company-reports-bailey-selburn-oil-gas-companies-issue.html | OTHER COMPANY REPORTS; Bailey Selburn Oil & Gas COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/teamsters-to-study-hoffas-role-here-teamsters-plan-an-inquiry-here.html | Teamsters to Study Hoffa's Role Here; TEAMSTERS PLAN AN INQUIRY HERE Accused on 'Phony' Locals | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/walter-longshore-jr-physician-exhead-of-orange-housing-authority.html | WALTER LONGSHORE JR.; Physician, Ex-Head of Orange Housing Authority, Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/harriman-says-triumph-repudiates-eisenhower.html | Harriman Says Triumph Repudiates Eisenhower | True | Special to The New York Times. Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/fashion-trends-abroad-paris-balenciaga-shows-the-best.html | Fashion Trends Abroad; Paris: Balenciaga Shows 'the Best' | True | By Carrie Donovan Special To the New York Times | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/nashville-begins-integration-plan-school-registration-quiet-but.html | NASHVILLE BEGINS INTEGRATION PLAN; School Registration Quiet, but Kasper Agitates for Boycott by Whites Tries to Calm the Parents NASHVILLE BEGINS INTEGRATION PLAN | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/paperboard-output-up-last-weeks-production-was-7-above-the-1956.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 7% Above the 1956 Level | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-alex-nicols-have-son.html | The Alex Nicols Have Son | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/olin-mathieson-buys-site.html | Olin Mathieson Buys Site | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bank-plans-issue-long-island-trust-company-schedules-vote-on.html | BANK PLANS ISSUE; Long Island Trust Company Schedules Vote on Offering | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/senate-approves-36-billion-in-aid-house-is-critical-president.html | SENATE APPROVES 3.6 BILLION IN AID; HOUSE IS CRITICAL; President 'Greatly Pleased' by 500 Million Increase-- Military Cut Defeated Statement by President Margin of Safety SENATE APPROVES 3.6 BILLION IN AID | True | By Allen Drury Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/revamping-scored-sec-calls-northeastern-steels-proposal-unfair.html | REVAMPING SCORED; S.E.C. Calls Northeastern Steel's Proposal Unfair | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/pequot-skipper-victor-weidenhammer-triumphs-in-blue-jay-sailing.html | PEQUOT SKIPPER VICTOR; Weidenhammer Triumphs in Blue Jay Sailing Test | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/steelers-acquire-gunderman.html | Steelers Acquire Gunderman | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/batory-in-copenhagen-master-says-poland-plans-to-change-emigration.html | BATORY IN COPENHAGEN; Master Says Poland Plans to Change Emigration Laws | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bv-tomashevsky-dies-soviet-writer-teacher-was-authority-on-pushkin.html | B.V. TOMASHEVSKY DIES; Soviet Writer, Teacher Was Authority on Pushkin | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/ethics-and-mr-hoffa.html | ETHICS AND MR. HOFFA | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/forest-fire-flares-anew.html | Forest Fire Flares Anew | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/exfreeholder-found-hanged.html | Ex-Freeholder Found Hanged | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/a-john-jay-shrine.html | A JOHN JAY SHRINE? | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/argentine-labor-vote-80-of-seats-on-committee-won-by-independents.html | ARGENTINE LABOR VOTE; 80% of Seats on Committee Won by Independents | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/us-sets-quake-aid-to-greece.html | U.S. Sets Quake Aid to Greece | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/house-passes-rights-bill-senators-rule-out-a-delay-approval.html | House Passes Rights Bill; Senators Rule Out a Delay; Approval Expected HOUSE APPROVES CIVIL RIGHTS BILL House Eased Requirement | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wood-field-and-stream-salmon-fishing-on-miramichi-and-other.html | Wood, Field and Stream; Salmon Fishing on Miramichi and Other Canadian Rivers Continues Good | True | By John W. Randolph | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dr-donald-gilbert-upstate-economist.html | DR. DONALD GILBERT, UPSTATE ECONOMIST | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/advertising-foote-seeking-agency-tieup-solicitation-denied-ready-to.html | Advertising: Foote Seeking Agency Tie-up; Solicitation Denied Ready to Invest Account Action Warner Push Accounts People Addenda | True | By Carl Spielvogelfabian Bachrach | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/state-police-aide-promoted.html | State Police Aide Promoted | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/passage-to-avoid-arctic-ice-found-17mile-bellot-strait-has-deep.html | PASSAGE TO AVOID ARCTIC ICE FOUND; 17-Mile Bellot Strait Has Deep Channel Suitable for DEW Supply Ships | True | By George Horne | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/new-faces-in-paris-two-young-men-make-the-grade-in-high-fashion.html | New Faces in Paris: Two Young Men Make the Grade in High Fashion World | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/delaware-gets-21250000-loan-general-improvement-bond-bond-issue.html | DELAWARE GETS $21,250,000 LOAN; General Improvement Bond Bond Issue Placed at 3.4% Interest Cost--Other MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/editor-of-punch-gives-up-post-but-plans-to-keep-on-slugging.html | Editor of Punch Gives Up Post, But Plans to Keep On Slugging | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/calgary-football-victor.html | Calgary Football Victor | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/submarine-is-freed-peruvian-craft-ran-aground-in-li-sound-during.html | SUBMARINE IS FREED; Peruvian Craft Ran Aground in L.I. Sound During Trial | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dr-william-krumbhaar.html | DR. WILLIAM KRUMBHAAR | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/ship-with-230-is-sunk-in-plate-river-collision.html | Ship With 230 Is Sunk In Plate River Collision | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/athletics-on-top-31-urban-pitches-threehitter-in-turning-back.html | ATHLETICS ON TOP, 3-1; Urban Pitches Three-Hitter in Turning Back Senators | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/commodity-index-off-level-fell-to-882-monday-from-886-last-friday.html | COMMODITY INDEX OFF; Level Fell to 88.2 Monday From 88.6 Last Friday | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/tempo-of-algerian-war-an-analysis-of-how-coming-session-of-un-has.html | Tempo of Algerian War; An Analysis of How Coming Session Of U.N. Has Spurred the Fighting 36,000 Rebels Killed The Guerrilla Force | True | By Hanson W. Baldwin | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/future-king-arrives.html | Future King Arrives | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/missing-unionist-in-inquiry-dead-geiger-44-is-heart-victim-had-been.html | MISSING UNIONIST IN INQUIRY DEAD; Geiger, 44, Is Heart Victim --Had Been Sought for Senate Labor Study | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/doria-tops-56-list-of-157-vessels-sunk.html | DORIA TOPS '56 LIST OF 157 VESSELS SUNK | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/miehlegossdexter-inc-profits-fell-in-3d-quarter-but-rose-slightly.html | MIEHLE-GOSS-DEXTER, INC.; Profits Fell in 3d Quarter but Rose Slightly in 9 Months | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/nasrina-gains-first-1957-victory-beating-favored-equableu-at.html | Nasrina Gains First 1957 Victory, Beating Favored Equableu at Saratoga; FILLY TAKES MILE AFTER 8 DEFEATS Boland Mount Returns $8.60 --Magic Spell Is Third on Track Slowed by Rain A Profitable Partnership Big Plans at Belmont | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/lincoln-filene-merchant-dead-noted-retailer-who-headed-boston.html | LINCOLN FILENE, MERCHANT, DEAD; Noted Retailer Who Headed Boston Specialty Store Built a Sales Empire LED FEDERATED CHAIN Advocate of Employes' Role in Management Was Civic Leader, Philanthropist Formed National Network Son of Immigrant Had 4,000 Employes | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cindy-royal-first-at-freehold.html | Cindy Royal First at Freehold | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/oscar-f-neu-71-dead-headed-movie-radio-and-tv-equipment-concern.html | OSCAR F. NEU, 71, DEAD; Headed Movie, Radio and TV Equipment Concern | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/british-doubtful-on-soviet-rocket-experts-point-to-problems-on.html | BRITISH DOUBTFUL ON SOVIET ROCKET; Experts Point to Problems on Long-Range Missiles-- Paris Voices Concern R.A.F. Chief Is Dubious | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/george-g-brown-engineering-dean.html | GEORGE G. BROWN, ENGINEERING DEAN | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/southern-railway.html | SOUTHERN RAILWAY | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/photosynthesis-yields-2d-aspect-scientists-find-new-direct-way-in.html | PHOTOSYNTHESIS YIELDS 2D ASPECT; Scientists Find New Direct Way in Which Plant Life May Make Own Food New Form Detected Much Still to Learn | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/news-surprises-family.html | News Surprises Family | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sunrise-semester.html | 'Sunrise Semester' | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/plot-on-red-inquiry-is-denied-by-woman.html | PLOT ON RED INQUIRY IS DENIED BY WOMAN | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/prentice-popein-sign-pacts.html | Prentice, Popein Sign Pacts | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sidelights-credit-is-found-not-so-tight-and-in-the-bond-market-on.html | Sidelights; Credit Is Found Not So Tight ... And in the Bond Market On the Barrel Head Miscellany | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/mr-dulles-reconsiders.html | MR. DULLES RECONSIDERS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/anderson-wins-confirmation.html | Anderson Wins Confirmation | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/us-may-admit-peiping-newsmen-dulles-in-reversal-asserts-each.html | U.S. MAY ADMIT PEIPING NEWSMEN; Dulles, in Reversal, Asserts Each Application Will Be Studied 'on Its Merits' U.S. MAY ADMIT PEIPING NEWSMEN | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/aguirre-recalled-by-indians.html | Aguirre Recalled by Indians | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/kimberlyclark-increases-sales-quarters-volume-tops-56-level-but-net.html | KIMBERLY-CLARK INCREASES SALES; Quarter's Volume Tops, '56 Level but Net Unchanged at 64 Cents a Share | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/miss-mullaneys-troth-fiancee-of-lieut-robert-hart-daly-jr-air-force.html | MISS MULLANEY'S TROTH; Fiancee of Lieut. Robert Hart Daly Jr., Air Force | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/mrs-park-wins-on-79-takes-low-gross-honors-in-golf-at-southward-ho.html | MRS. PARK WINS ON 79; Takes Low Gross Honors in Golf at Southward Ho | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/his-task-is-integration-william-arthur-bass-they-will-obey-the-law.html | His Task Is Integration; William Arthur Bass They Will Obey the Law Belittles Agitators He Has No Regrets | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/leo-perutz-wrote-plays-and-novels.html | LEO PERUTZ, WROTE PLAYS AND NOVELS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/northern-lights-said-to-glow-simultaneously-over-the-south.html | Northern Lights Said to Glow Simultaneously Over the South | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cabinet-members-meet.html | Cabinet Members Meet | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wool-prices-fall-again-in-trading-weakness-in-australia-and-london.html | WOOL PRICES FALL AGAIN IN TRADING; Weakness in Australia and London Blamed—Some Coffees at Lows | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/fingerprinting-urged-for-all-bridal-couples.html | Fingerprinting Urged For All Bridal Couples | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/michael-mok-recovering.html | Michael Mok Recovering | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/spellman-leaves-rome.html | Spellman Leaves Rome | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/representative-walter-better.html | Representative Walter Better | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bonn-lifts-curbs-on-fund-exports-new-measure-taken-to-cut.html | BONN LIFTS CURBS ON FUND EXPORTS; New Measure Taken to Cut Fast-Growing Surplus in Balance of Payments. Export Draft Buying Halted | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/levitt-to-build-on-bel-air-farm-buys-woodward-estate-in-maryland.html | LEVITT TO BUILD ON BEL AIR FARM; Buys Woodward Estate in Maryland for $1,750,000 --Plans 6,000 Houses | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dulles-says-reds-have-armed-syria-attributes-major-defense.html | DULLES SAYS REDS HAVE ARMED SYRIA; Attributes Major Defense Capabilities to Her and Cites Neighbors' Alarm | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/maureen-butler-bride-in-indiana-democratic-leader-escorts-daughter.html | MAUREEN BUTLER BRIDE IN INDIANA; Democratic Leader Escorts Daughter at Wedding to Lieut. James O'Malley | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/editors-ask-access-to-welfare-papers.html | EDITORS ASK ACCESS TO WELFARE PAPERS | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/vermont-seeks-power-asks-new-york-allocation-from-niagara-plant.html | VERMONT SEEKS POWER; Asks New York Allocation From Niagara Plant | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/union-label-week-designated.html | Union Label Week Designated | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/central-reports-sharp-dip-in-net-july-profit-fell-to-247465-from.html | CENTRAL REPORTS SHARP DIP IN NET; July Profit Fell to $247,465 From $1,330,744 in 1956 --7-Month Income Off Gross Revenues Dip | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/hickory-smoke-takes-111126-hambletonian-hoot-song-trots-second-in.html | Hickory Smoke Takes $111,126 Hambletonian; HOOT SONG TROTS SECOND IN FINAL Hickory Smoke Scores Over Filly After Sweeping Two Earlier Heats of Race Second Richest Race Favorites Held Back | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/uranium-mine-started-homestake-partnership-set-up-for-new-mexico.html | URANIUM MINE STARTED; Homestake Partnership Set Up for New Mexico Project | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/elks-march-in-philadelphia.html | Elks March in Philadelphia | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/delinquency-linked-to-wealthy-youths.html | DELINQUENCY LINKED TO WEALTHY YOUTHS | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/yanks-beat-white-sox-lead-by-4-games-dodgers-lose-braves-top-giants.html | Yanks Beat White Sox, Lead by 4 Games; Dodgers Lose; Braves Top Giants; BERRA SETS PACE FOR 12-6 TRIUMPH Gets, 3-Run Homer Among His 4 Hits and Drives In 6 Tallies for Yankees Skowron Drives in 2 Runs Ford in Trouble | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/senate-votes-federal-wage-rise-over-presidents-threat-of-veto.html | Senate Votes Federal Wage Rise Over President's Threat of Veto; FEDERAL PAY RISE VOTED BY SENATE | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/suhrawardy-ally-out-governor-of-west-pakistan-is-forced-to-resign.html | SUHRAWARDY ALLY OUT; Governor of West Pakistan Is Forced to Resign | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/darien-gop-nominates-kerrigan-beats-party-choice-for-first.html | DARIEN G.O.P. NOMINATES; Kerrigan Beats Party Choice for First Selectman | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/screen-a-novel-affair-british-comedy-opens-at-little-carnegie.html | Screen: 'A Novel Affair'; British Comedy Opens at Little Carnegie | True | By Bosley Crowther | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/now-is-time-to-serve-tomatoes-because-they-are-sold-vineripe.html | Now Is Time to Serve Tomatoes Because They Are Sold Vine-Ripe | True | By Jane Nickerson | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/moscow-rejects-wests-proposals-on-arms-checks-bars-airground.html | MOSCOW REJECTS WEST'S PROPOSALS ON ARMS CHECKS; Bars Air-Ground Inspection of Soviet and Implies That a Treaty Is Unlikely ZORIN SEES A WAR PLOT, Points to U.S.Bases Ringing Russia--Stassen Doubts Break in London Talks Western Delegates Calm Direct Reply Asked MOSCOW REJECTS WEST'S PROPOSALS | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/tryout-at-westport-theatre.html | Tryout at Westport Theatre | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/parker-exlion-coach-signs-to-lead-steelers.html | Parker, Ex-Lion Coach, Signs to Lead Steelers | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/perelman-script-to-be-on-tv-nov-3-humorist-will-appear-with.html | PERELMAN SCRIPT TO BE ON TV NOV. 3; Humorist Will Appear With 'Changing Ways of Love'-- Preview of N.Y.U. Class | True | By Val Adams | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/patricia-heston-affianced.html | Patricia Heston Affianced | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/martha-d-milhany-prospective-bride.html | MARTHA D. M'ILHANY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/rare-dagger-recovered-youth-is-held-as-thief.html | Rare Dagger Recovered, Youth Is Held as Thief | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/three-atlas-uranium-concerns-and-two-others-plan-to-merge-atlas-in.html | Three Atlas Uranium Concerns And Two Others Plan to Merge; Atlas in Control ATLAS ARRANGES URANIUM MERGER | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/excerpts-from-the-statement-by-zorin-at-un-arms-parley-wests.html | Excerpts From the Statement by Zorin at U.N. Arms Parley; West's Motives Questioned West Said to Shun Pact NATO Said to Plot War West Accused of Fear Parley Called Abnormal | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cards-win-112-before-21-loss-musial-streak-lifted-to-895-in-triumph.html | CARDS WIN, 11-2, BEFORE 2-1 LOSS; Musial Streak Lifted to 895 in Triumph Over Pirates in Suspended Contest | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/honor-for-rail-association.html | Honor for Rail Association | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/ludwig-teleky-a-physician-here-expert-on-industrial-hygiene-dies-at.html | LUDWIG TELEKY, A PHYSICIAN HERE; Expert on Industrial Hygiene Dies at 85-- Worked for New York State and Illinois | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/kills-girl-and-himself-jersey-youth-enters-office-and-shoots.html | KILLS GIRL AND HIMSELF; Jersey Youth Enters Office and Shoots 18-Year-Old | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-cast.html | The Cast | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/brooklyn-man-drowned.html | Brooklyn Man Drowned | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/gimbel-brothers-inc-names-banker-to-board.html | Gimbel Brothers, Inc., Names Banker to Board | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-dragon-tree-coming-to-screen-mayer-and-cummings-buy-unpublished.html | 'THE DRAGON TREE' COMING TO SCREEN; Mayer and Cummings Buy Unpublished British Novel-- Peck to Make Battle Film | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/henderson-in-new-parley-turkish-envoy-arrives-here.html | Henderson In New Parley; Turkish Envoy Arrives Here | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/edlers-yacht-triumphs.html | Edler's Yacht Triumphs | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/museum-acquires-september-morn-painting-of-nude-shocker-45-years.html | MUSEUM ACQUIRES 'SEPTEMBER MORN,' Painting of Nude, 'Shocker' 45 Years Ago, Is Donated to the Metropolitan | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/syndicate-acquires-5story-apartment-apartments-sold-w-76th-st-deal.html | SYNDICATE ACQUIRES 5-STORY APARTMENT; Apartments Sold W. 76th St. Deal | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/market-rallies-after-long-slide-average-up-465-to-31293-in-second.html | MARKET RALLIES AFTER LONG SLIDE; Average Up 4.65 to 312.93 in Second Best Gain of '57 --Volume Dips, However AIRCRAFTS ARE STRONG Missile Makers in Demand --Oils, Metals and Steels Recover Strongly Opening Is Strong MARKET RALLIES AFTER LONG SLIDE Borax Up 3 | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/reading-company.html | READING COMPANY | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/docker-walkout-debated-in-court-cone-reserves-decision-on-bull-line.html | DOCKER WALKOUT DEBATED IN COURT; Cone Reserves Decision on Bull Line Plea to Enjoin Picketing in Brooklyn Contract Breach Alleged | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/lawtonanderson.html | Lawton--Anderson | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/mrs-morgan-married-daughter-of-mrs-harriman-wed-to-c-russell-hurd.html | MRS. MORGAN MARRIED; Daughter of Mrs. Harriman Wed to C. Russell Hurd | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/prices-advance-in-oats-and-rye-corn-futures-show-declines-moves-are.html | PRICES ADVANCE IN OATS AND RYE; Corn Futures Show Declines -- Moves Are Mixed for Wheat, Soybeans Price Moves Mixed | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/celler-scores-bluenoses.html | Celler Scores 'Bluenoses' | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/home-electric-bills-higher.html | Home Electric Bills Higher | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/charge-names-hoffa.html | Charge Names Hoffa | True | By Joseph A. Loftus Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/city-to-don-lights-flags-and-flowers-for-monthlong-salutes-to-3.html | City to Don Lights, Flags and Flowers For Month-Long Salutes to 3 Seasons | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bank-names-chairman.html | Bank Names Chairman | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/youth-rescued-from-cave.html | Youth Rescued From Cave | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/to-enact-a-billboard-ban-federal-investment-in-roads-said-to.html | To Enact a Billboard Ban; Federal Investment in Roads Said to Justify Legislation To Combat Delinquency | True | ALBERT S. BARD, DANIEL CASNER. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/witnesses-rebut-blackmail-story-defense-in-confidential-trial.html | WITNESSES REBUT BLACKMAIL STORY; Defense in Confidential Trial Attempts to Break Down Producer's Charge Erica Steele Mentioned | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dulles-hasnt-tuned-to-tune-about-dulles.html | Dulles Hasn't Tuned To Tune About Dulles | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/eleanor-briggs-debut-she-will-bow-sept-6-at-dance-at-piping-rock.html | ELEANOR BRIGGS' DEBUT; She Will Bow Sept. 6 at Dance at Piping Rock Club | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/cooper-is-ranked-at-head-of-draw-miss-gibson-tops-womens-ratings.html | COOPER IS RANKED AT HEAD OF DRAW; Miss Gibson Tops Women's Ratings for U.S. Tennis Play at Forest Hills | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-cast-84756451.html | The Cast | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/democrat-victor-in-wisconsin-race-for-senate-seat-proxmire-defeats.html | DEMOCRAT VICTOR IN WISCONSIN RACE FOR SENATE SEAT; Proxmire Defeats Kohler to Fill Out McCarthy Term--Independents No Factor EISENHOWER LOSS SEEN Ex-Assemblyman Is First of Party in 25 Years to Win Post--Vote Is Heavy 'Protest' Against President Term Expires in 1959 DEMOCRAT VICTOR IN WISCONSIN RACE Help From Zablocki Cited Liberal Platform Easier to Win Senate Seat Graduate of Yale | True | By Richard J.h. Johnston Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/deporting-spanish-sailors-protest-declared-based-on-distorted.html | Deporting Spanish Sailors; Protest Declared Based on Distorted Impression of Franco Regime JAMES H. OLIVER. Interest Rates and Taxes Threatening Visitors to China Reduction in Car Prices | True | KARL HAARTZ.ARTHUR J. BERTHOLF.LUDWIG SCHIFFER. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/little-league-champions-meet-and-cheer-senor-presidente-eisenhower.html | Little League Champions Meet And Cheer 'Senor Presidente'; Eisenhower Poses With Youngsters From Mexico and Gives Pen to Each, but Perfect-Game Hurler Steals Show | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/mrs-dean-folsom-has-child.html | Mrs. Dean Folsom Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/newspapers-score-bill.html | Newspapers Score Bill | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/detroit-double-pays-5797.html | Detroit Double Pays $5,797 | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/drama-educators-honor-times-critic.html | DRAMA EDUCATORS HONOR TIMES CRITIC | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/on-the-delinquency-front.html | ON THE DELINQUENCY FRONT | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/theatre-demon-barber-sweeney-todd-is-an-exercise-in-mayhem.html | Theatre: Demon Barber; Sweeney Todd" Is an Exercise in Mayhem | True | By Arthur Gelb | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/youth-board-sifts-work-camp-plans-preliminary-discussion-held-city.html | YOUTH BOARD SIFTS WORK CAMP PLANS; Preliminary Discussion Held --City Agency Will Meet Today on Delinquency 7 ARRAIGNED IN MURDER Boys, With 25 Lawyers to Defend Them, Plead Not Guilty in Park Knifing Two Approaches Cited Boy Sent to Bellevue | True | By Emma Harrison | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/harriman-finds-no-slave-camps-he-reports-on-investigation-of.html | HARRIMAN FINDS NO 'SLAVE CAMPS; He Reports on Investigation of Migrant Labor Bases-- Defends Tammany Chief High Regard for DeSapio Rejoinder by Tubby | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/subway-strikers-seek-jobs-again-five-motormen-officers-of-union-are.html | SUBWAY STRIKERS SEEK JOBS AGAIN; Five Motormen, Officers of Union, Are Interviewed by Transit Authority | True | By Ralph Katz | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/arms-spending-cut-to-aid-needy-urged.html | ARMS SPENDING CUT TO AID NEEDY URGED | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/child-to-the-thomas-gosselins.html | Child to the Thomas Gosselins | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/nathan-glazer.html | NATHAN GLAZER | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/wielandmoore.html | Wieland--Moore | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/savitt-davidson-gain-round-of-8-in-tennis-at-rye-tired-from-earlier.html | Savitt, Davidson Gain Round of 8 In Tennis at Rye; Tired From Earlier Match Holmberg Wins Twice | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/representative-gordon-ailing.html | Representative Gordon Ailing | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/robinson-ibc-fail-to-reach-tv-accord.html | ROBINSON, I.B.C. FAIL TO REACH TV ACCORD | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/venice-hails-us-film-something-of-value-wins-acclaim-at-festival.html | VENICE, HAILS U.S. FILM; 'Something of Value' Wins Acclaim at Festival | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/jersey-judge-is-elevated.html | Jersey Judge Is Elevated | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/communication-threat-cited.html | Communication Threat Cited | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/vote-registration-offices.html | Vote Registration Offices | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/brooklyn-fisherman-drowned.html | Brooklyn Fisherman Drowned | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/montreal-cyclist-leads-race.html | Montreal Cyclist Leads Race | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/korean-storm-toll-208.html | Korean Storm Toll 208 | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sanok-tallies-138.html | Sanok Tallies 138 | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/3-concerns-omit-dividends-and-two-reduce-payments-companies-take.html | 3 Concerns Omit Dividends and Two Reduce Payments; COMPANIES TAKE DIVIDEND ACTION Sugar Concern to Pay | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/india-aids-egypts-air-force.html | India Aids Egypt's Air Force | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/first-army-advances-deputy-signal-officer.html | First Army Advances Deputy Signal Officer | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/exgi-in-china-talks-to-visitors-tells-american-youth-group-he-likes.html | EX-G.I. IN CHINA TALKS TO VISITORS; Tells American Youth Group He Likes It There-- Plans to Complete Study Course Dresses in Western Style | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/peace-prayer-offered-moravian-church-proposes-use-throughout-world.html | PEACE PRAYER OFFERED; Moravian Church Proposes Use Throughout World | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/new-vote-system-faces-challenge-westchester-womens-group-chargs.html | NEW VOTE SYSTEM FACES CHALLENGE; Westchester Women's Group Charges Method of Signing Cards Method of Signing Cards Invites Forgery Method of Signing Disputed | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/flu-shot-priority-set-for-city-aides.html | FLU SHOT PRIORITY SET FOR CITY AIDES | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/clement-criticizes-policies-of-dulles.html | CLEMENT CRITICIZES POLICIES OF DULLES | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/500-attack-poujadists-storm-cherbourg-meeting-of-antitax-chief-and.html | 500 ATTACK POUJADISTS; Storm Cherbourg Meeting of Anti-Tax Chief and Backers | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-moscow-missile.html | THE MOSCOW MISSILE | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/primary-prices-resume-advance-index-up-06-in-july-after-six-months.html | PRIMARY PRICES RESUME ADVANCE; Index Up 0.6% in July After Six Months of Stability-- Figure Reaches 118.1 ALL MAIN SECTORS GAIN Government Economists Are Disappointed by Trend Since End of June Other Groups Rise | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/caribbean-crusade-slated-by-graham.html | CARIBBEAN CRUSADE SLATED BY GRAHAM | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/fringe-benefits-set-new-highs-companies-offer-securities-issues.html | Fringe Benefits Set New Highs; COMPANIES OFFER SECURITIES ISSUES Walt Disney Productions Steel Improvement & Forge | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/atlantic-city-revenue-up.html | Atlantic City Revenue Up | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/aly-khans-brother-weds-model.html | Aly Khan's Brother Weds Model | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/new-eliza-signed-for-my-fair-lady-saily-ann-howes-to-replace-julie.html | NEW ELIZA SIGNED FOR 'MY FAIR LADY'; Saily Ann Howes to Replace Julie Andrews on Feb. 3-- 2 Named for Comedy 'The Italian Straw Hat' 'Conversation Piece' | True | By Louis Calta | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/new-placement-law-gov-folsom-of-alabama-lets-segregation-act-stand.html | NEW PLACEMENT LAW; Gov. Folsom of Alabama Lets Segregation Act Stand | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/walden-suit-planned-thoreau-society-moving-to-court-to-halt.html | WALDEN SUIT PLANNED; Thoreau Society Moving to Court to Halt Bathhouse | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/mrs-hc-clarke-has-twins.html | Mrs. H.C. Clarke Has Twins | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/man-trying-to-rid-attic-of-bees-starts-3hour-war-of-2-swarms.html | Man Trying to Rid Attic of Bees Starts 3-Hour War of 2 Swarms; Painters Couldn't Work | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/the-talks-in-buenos-aires.html | THE TALKS IN BUENOS AIRES | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/record-of-dulles-news-conference-on-soviet-missile-claim-syria-and.html | Record of Dulles News Conference on Soviet Missile Claim, Syria and Red China; Role in Parley Discussed Competitive Status a Guess No Applications As Yet Noncommittal on Adenauer Henderson Plans Flexible Recognition Is Crux | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/eisenhower-orders-a-patronage-study.html | EISENHOWER ORDERS A PATRONAGE STUDY | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/red-sox-score-75-gernerts-single-beats-tigers-in-11th-before-34797.html | RED SOX SCORE, 7-5; Gernert's Single Beats Tigers in 11th Before 34,797 | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/drake-hires-beloits-stanley.html | Drake Hires Beloit's Stanley | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/clinton-calm-signs-2-negroes-at-school.html | CLINTON CALM, SIGNS 2 NEGROES AT SCHOOL | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/3-at-penntexas-charge-a-renege-say-2-other-directors-were-for.html | 3 AT PENN-TEXAS CHARGE A RENEGE; Say 2 Other Directors Were for Silberstein's Ouster but Backed Down Second Meeting Described | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/tribe-nips-orioles-54-wynn-losing-skein-ends-at-5-cleveland-in-5th.html | TRIBE NIPS ORIOLES, 5-4; Wynn Losing Skein Ends at 5 --Cleveland in 5th Place | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sh-kress-co-store-chains-sales-and-profits-declined-in-halfyear.html | S.H. KRESS & CO.; Store Chain's Sales and Profits Declined in Half-Year | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/my-anniversary-is-home-first-in-pace-at-roosevelt-raceway-with-alan.html | My Anniversary Is Home First In Pace at Roosevelt Raceway; With Alan Myer at Reins, 4-Year-Old Beats Meadow Jewel by Length and a Half--Treasure Island Third | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/baptist-charges-curbs-alliance-leader-says-latins-persecute.html | BAPTIST CHARGES CURBS; Alliance Leader Says Latins Persecute Protestants | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/french-express-concern.html | French Express Concern | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/thomas-sullivan-of-boston-police-commissioner-since-1943-is.html | THOMAS SULLIVAN OF BOSTON POLICE; Commissioner Since 1943 Is Dead--Formerly Headed the City's Transit Unit | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/army-provost-gets-medal.html | Army Provost Gets Medal | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/5-journalists-honored-cited-for-contributions-to-britishus.html | 5 JOURNALISTS HONORED; Cited for Contributions to British-U.S. Friendship | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/caracas-regime-said-to-seize-foe-caldera-head-of-opposition-party.html | CARACAS REGIME SAID TO SEIZE FOE; Caldera, Head of Opposition Party, Reported Arrested by Venezuelan Police | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/atlantic-coast-line-both-earnings-and-gross-fell-in-july-first-7.html | ATLANTIC COAST LINE; Both Earnings and Gross Fell in July, First 7 Months | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/vanadium-corp-elects-sales-vice-president.html | Vanadium Corp. Elects Sales Vice President | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/levittown-pa-gets-2-negro-teachers.html | LEVITTOWN, PA., GETS 2 NEGRO TEACHERS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/sports-of-the-times-not-so-sweet-open-defiance-the-box-score-no.html | Sports of The Times; Not So Sweet Open Defiance The Box Score No Double Jeopardy | True | By Arthur Daley | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/michael-gallagher-industrialist-dead-cleveland-coal-and-shipping.html | Michael Gallagher, Industrialist, Dead; Cleveland Coal and Shipping Official | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/2-men-held-in-theft-of-100000-in-drugs.html | 2 MEN HELD IN THEFT OF $100,000 IN DRUGS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/states-get-plans-to-stop-asian-flu-their-health-aides-gathered-in.html | STATES GET PLANS TO STOP ASIAN FLU; Their Health Aides Gathered in Washington Hear New Vaccine Is Promising Epidemic Danger Discussed Dosage for Children | True | By Jay Walz Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/fund-report.html | FUND REPORT | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/acrilan-16-makes-debut.html | 'Acrilan 16' Makes Debut | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/hoffa-criticized-here.html | Hoffa Criticized Here | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/khrushchev-asks-allout-support-he-assails-both-dogmatists-and.html | KHRUSHCHEV ASKS ALL-OUT SUPPORT; He Assails Both Dogmatists and Liberals--Accuses Malenkov of Beria Tie Based on Three Speeches Links Malenkov to Beria | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/castle-cooke-ltd-the-honolulu-concerns-board-recommends-2for1-split.html | CASTLE & COOKE, LTD.; The Honolulu Concern's Board Recommends 2-for-1 Split | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/about-new-york-sheriff-of-londons-duties-and-dress-have-remained.html | About New York; Sheriff of London's Duties and Dress Have Remained the Same for Ten Centuries | True | By Meyer Berger | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/more-money-for-state-general-fund-interest-put-at-400000-to-500000.html | MORE MONEY FOR STATE; General Fund Interest Put at $400,000 to $500,000 | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/us-6th-fleet-extends-trip-in-mediterranean.html | U.S. 6th Fleet Extends Trip in Mediterranean | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/hogan-denounces-hazy-jail-rules-city-correction-head-denies-charge.html | HOGAN DENOUNCES 'HAZY' JAIL RULES; City Correction Head Denies Charge Based on Bailing of Youth in Error | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/united-nations-precations.html | United Nations Precations | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/opposition-grows-to-tva-nominee-senate-action-on-jones-this-session.html | OPPOSITION GROWS TO T.V.A. NOMINEE; Senate Action on Jones This Session in Doubt--Board Down to One Member | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/fred-keating-slates-program.html | Fred Keating Slates Program | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/letters-to-the-times-to-deal-with-aggression-war-and-peace-viewed-a.html | Letters to The Times; To Deal With Aggression War and Peace Viewed as Chiefly a Psychological Problem Need for Community Centers | True | WALTER J. BILDER.CHARLES GARRETT. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/rankis-leads-at-30-in-state-chess-play.html | RANKIS LEADS AT 3-0 IN STATE CHESS PLAY | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/news-of-motor-car-sports-activities-village-club-enlists-aid-to.html | News of Motor Car Sports Activities; Village Club Enlists Aid to Draw Badge MG 1,000-Mile Rally Rated a Success Contributed to Success National Title Races Set Three 500's on Schedule | True | By Frank M. Blunk | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/lake-ore-shipments-rise.html | Lake Ore Shipments Rise | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/adam-hat-to-shift-chain-management.html | ADAM HAT TO SHIFT CHAIN MANAGEMENT | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/art-students-find-props-for-work-on-the-mayflower-ii.html | Art Students Find Props for Work on the Mayflower II | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/drought-hearing-set-connecticut-meeting-on-farm-relief-called-for.html | DROUGHT HEARING SET; Connecticut Meeting on Farm Relief Called for Sept. 12 | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/archives/hotel-in-atlanta-sold-to-chicago-syndicate.html | Hotel in Atlanta Sold to Chicago Syndicate | True | | 1985-07-01 | RE0000253447 | B00000666797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/offerings-today-total-120-million-el-paso-natural-gas-and-2.html | OFFERINGS TODAY TOTAL 120 MILLION; El Paso Natural Gas and 2 California Utility Issues Are on the Market Southern California Edison EL Paso Natural Gas FRINGE BENEFITS REACH NEW HIGHS | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/earthcating-monster-conquers-the-jungle-bauxite-and-alumina.html | Earth-Eating Monster Conquers the Jungle; Bauxite and Alumina Industry Growing in British Guiana | True | Special to The New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/money.html | Money | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/apartment-house-in-bronx-is-sold-building-on-walton-ave-is-assessed.html | APARTMENT HOUSE IN BRONX IS SOLD; Building on Walton Ave. Is Assessed at $170,000--Other Borough Deals Building Is Resold Apartments in Deal Eagle Ave. Transaction Estate Sells Holding | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/city-hall-denies-offer-to-dodgers-mayor-has-open-mind-peer-asserts.html | CITY HALL DENIES OFFER TO DODGERS; Mayor Has Open Mind, Peer Asserts, on Proposals to Condemn Stadium Site Politics Enters Scene | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/bloodmobile-at-chase-bank-along-with-stewart-air-base-on-donor-list.html | BLOODMOBILE AT CHASE; Bank, Along With Stewart Air Base, on Donor List | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/dulles-says-soviet-missile-will-not-tip-power-scales-does-not.html | Dulles Says Soviet Missile Will Not Tip Power Scales; Does Not Dispute Veracity of Statement by Moscow on Successful Testing-- Quarles Minimizes Time Element DULLES DOUBTFUL OF POWER SHIFT 'Target Area' Juestioned | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-28 | 1957-08-28 | https://www.nytimes.com/1957/08/28/archives/puerto-rico-narcotics-raids.html | Puerto Rico Narcotics Raids | True | | 1985-07-01 | RE0000253447 | B00000666797 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/15000-hail-monterrey-team.html | 15,000 Hail Monterrey Team | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/divorces-called-blow-to-children-offspring-do-better-if-they-know.html | DIVORCES CALLED BLOW TO CHILDREN; Offspring Do Better if They Know Ahead of Parents' Plans, Sociologists Told Marriage Ratio Higher | True | By Edith Evans Asbury Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/erik-tuxen-led-danish-symphony-conductor-of-state-radio-orchestra.html | ERIK TUXEN, LED DANISH SYMPHONY; Conductor of State Radio Orchestra on 1952 Tour of U.S. Is Dead at 55 Lectured at Princeton | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/the-french-couture-capital-turns-its-hand-to-readytowear-styles.html | The French Couture Capital Turns Its Hand to Ready-to-Wear Styles | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/congress-assured-on-debt-limit-rise.html | CONGRESS ASSURED ON DEBT LIMIT RISE | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/milwaukee-loses-finale-here126-eightrun-third-highlights-giants.html | MILWAUKEE LOSES FINALE HERE,12-6; Eight-Run Third Highlights Giants' Victory--Barclay Is Winning Pitcher Barclay Starts Drive Haney Explains Reasoning | True | By Louis Effrat | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/killed-in-jersey-crash-actor-who-had-lent-car-for-tv-scene-dies-in.html | KILLED IN JERSEY CRASH; Actor Who Had Lent Car for TV Scene Dies in Accident | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/worked-while-ill-shapiro-testifies.html | WORKED WHILE ILL, SHAPIRO TESTIFIES | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/sports-of-the-times-the-honest-pitcher-the-strikeout-kid-warm.html | Sports of The Times; The Honest Pitcher The Strikeout Kid Warm Praise Brief Apprenticeship | True | By Arthur Daley | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/sterility-inquiry-made-army-sees-no-basis-to-change-floodlights.html | STERILITY INQUIRY MADE; Army Sees No Basis to Change Floodlights Affected G.I.'s | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/jewish-hospital-cited.html | Jewish Hospital Cited | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/more-flu-vaccine-made-available-562610-doses-released-in-day-make.html | MORE FLU VACCINE MADE AVAILABLE; 562,610 Doses Released in Day Make Total 1,149,610 in Fight on Asian Virus 80,000,000 DUE BY JAN. 1 Public Warned That Some Must Wait--Doctors Alert for Possible Epidemic Plans Laid for Eventuality Effectiveness of Vaccine | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/moscow-replaces-state-control-unit.html | MOSCOW REPLACES STATE CONTROL UNIT | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/cuba-eases-curbs-on-foreign-press.html | CUBA EASES CURBS ON FOREIGN PRESS | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/94-missing-as-ship-sinks-in-collision.html | 94 MISSING AS SHIP SINKS IN COLLISION | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/braniff-pilots-plan-strike.html | Braniff Pilots Plan Strike | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/phone-pact-talks-go-on.html | Phone Pact Talks Go On | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/cleveland-editor-to-retire.html | Cleveland Editor to Retire | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/bill-would-resume-tungsten-program.html | BILL WOULD RESUME TUNGSTEN PROGRAM | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/raid-alerts-costa-rica-regime-reports-landing-of-armed-band-sends.html | RAID ALERTS COSTA RICA; Regime Reports Landing of Armed Band, Sends Troops | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/russians-take-photos-in-deep.html | Russians Take Photos in Deep | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/sidelights-bond-recovery-loses-steam-deal-or-steal-bank-unborn-end.html | Sidelights; Bond Recovery Loses Steam Deal or 'Steal' Bank Unborn End of a Line Science and Beer Miscellany | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/radio-concern-in-borrowing.html | Radio Concern in Borrowing | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/steel-workers-benefit-union-gives-plan-for-jobless-pay-in-four.html | STEEL WORKERS BENEFIT; Union Gives Plan for Jobless Pay in Four States | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ayala-eliminates-davidson-and-holmberg-puts-out-flam-in-tennis-at.html | Ayala Eliminates Davidson and Holmberg Puts Out Flam in Tennis at Rye; CHILEAN IS VICTOR IN UPSET IN 3 SETS Ayala Gains Semi-Finals by Ousting Davidson-Savitt, Holmberg, Nielsen Gain Savitt to Meet Ayala Holmberg Shows Power | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/redlegs-enroll-hurler-18.html | Redlegs Enroll Hurler, 18 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ill-pilgrims-return-41-britons-back-from-rome-show-signs-of-asian.html | ILL PILGRIMS RETURN; 41 Britons Back From Rome Show Signs of Asian Flu | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/study-scheduled-on-price-of-gold-question-of-increase-to-be-aired.html | STUDY SCHEDULED ON PRICE OF GOLD; Question of Increase to Be Aired by Monetary Fund, South African Says Won't Raise Question | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/biarritz-casino-burns.html | Biarritz Casino Burns | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/sykes-is-winner-in-junior-sailing-miss-drake-also-victor-for.html | SYKES IS WINNER IN JUNIOR SAILING; Miss Drake Also Victor for Manhasset Bay--2 From Larchmont Take Tests ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/shooting-death-held-accident.html | Shooting Death Held Accident | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/stock-issue-slated-by-hudsons-bay-oil.html | STOCK ISSUE SLATED BY HUDSON'S BAY OIL | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/gop-women-to-meet-sept-15.html | G.O.P. Women to Meet Sept. 15 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/transport-news-cuts-in-fare-due-28-lines-to-reduce-rates-to-europe.html | TRANSPORT NEWS: CUTS IN FARE DUE; 28 Lines to Reduce Rates to Europe Sunday--272 Crossings for Cunard. 1958 Schedule Set McLean Promotes Mellen Sæatrain Names Brush DC-7C Service Ready Fraine a Vice President | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/canarsie-line-has-tieup.html | Canarsie Line Has Tie-Up | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/migrant-labor-inquiry-harriman-orders-move-after-abuses-are-charged.html | MIGRANT LABOR INQUIRY; Harriman Orders Move After Abuses Are Charged | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rules-on-paper-offered.html | Rules on 'Paper' Offered | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rights-fight-spurred-mississippi-governor-forming-committee-of-82.html | RIGHTS FIGHT SPURRED; Mississippi Governor Forming Committee of 82 Lawyers | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mrs-pamela-curran-to-be-wed-monday.html | MRS. PAMELA CURRAN TO BE WED MONDAY | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/chicagoans-retain-title-sailing-lead.html | CHICAGOANS RETAIN TITLE SAILING LEAD | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/kidnapped-girl-was-not-even-lost.html | 'KIDNAPPED' GIRL WAS NOT EVEN LOST | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/brooks-move-into-second-place-with-43-victory-on-pinch-hit-roebuck.html | Brooks Move Into Second Place With 4-3 Victory on Pinch Hit; Roebuck Pitches 9 Scoreless Innings in Relief and Wins on Single by Valo Dodgers Get Break Furillo's Triple Ties Score The Box Score Shower of Gifts | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/motormen-back-loos-300-approve-nostrike-pledge-in-bid-for.html | MOTORMEN BACK LOOS; 300 Approve No-Strike Pledge in Bid for Reinstatement | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/thompson-issue-moved.html | Thompson Issue Moved | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/nehru-said-to-fear-violence-in-kashmir.html | NEHRU SAID TO FEAR VIOLENCE IN KASHMIR | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/texaco-transfers-aide.html | Texaco Transfers Aide | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/professor-fiance-of-beulah-harold.html | PROFESSOR FIANCE OF BEULAH HAROLD | True | Special to The New York Times.Burrell | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/moves-irregular-on-cotton-board-futures-close-10-points-off-to-4.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 10 Points Off, to 4 Up-C.C.C. Loans Decline Sharply | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/bias-hearing-ordered-negroes-say-cab-company-in-detroit-barred-jobs.html | BIAS HEARING ORDERED; Negroes Say Cab Company in Detroit Barred Jobs | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/communist-backs-basic-economics-yugoslav-urges-adoption-of.html | COMMUNIST BACKS BASIC ECONOMICS; Yugoslav Urges Adoption of Traditional Solutions for Have-Nots' Ills Chamber Met in Naples | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/power-bid-amended-niagara-application-changed-to-meet-new-law.html | POWER BID AMENDED; Niagara Application Changed to Meet New Law | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-tennis-team-ties-golden-splits-two-sets-with-cooper-of.html | U.S. TENNIS TEAM TIES; Golden Splits Two Sets With Cooper of Australian Squad | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/yemen-accuses-britain-says-bomb-with-fatal-smoke-is-being-employed.html | YEMEN ACCUSES BRITAIN; Says Bomb With Fatal Smoke Is Being Employed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/broker-files-suit-against-baroness.html | BROKER FILES SUIT AGAINST BARONESS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/holiday-safety-urged-council-fears-toll-of-420-if-drivers-are-not.html | HOLIDAY SAFETY URGED; Council Fears Toll of 420 if Drivers Are Not Careful | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/vaccine-safe-for-childdren.html | Vaccine Safe for Childdren | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/robinsons-demand-for-300000-tv-pact-halts-talks-on-fight-dispute.html | Robinson's Demand for $300,000 TV Pact Halts Talks on Fight Dispute; BOUT IN JEOPARDY, I.B.C. MAINTAINS Friedman, Lawyer of Group, Says Robinson's Demands Will Cancel Fight No Further Details Helfand to Get Report | True | By Gordon S. White, Jr. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/river-pact-authorized.html | River Pact Authorized | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/conspiracy-laid-to-metropolitan-life-in-production-and-sale-of-gas.html | Conspiracy Laid to Metropolitan Life In Production and Sale of Gas and Oil | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/most-rev-aloysius-kappenberg-dead-headed-catholic-society-of-divine.html | Most Rev. Aloysius Kappenberg Dead; Headed Catholic Society of Divine Word | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/kline-of-pirates-checks-cards-20-he-gains-fourth-triumph-in-row.html | KLINE OF PIRATES CHECKS CARDS, 2-0; He Gains Fourth Triumph in Row With 6-Hit Hurling--Virdon's Single Decides | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rusk-chair-sep-up-by-a-gift-to-nyu-first-post-in-rehabilitation.html | RUSK CHAIR SEP UP BY A GIFT TO N.Y.U.; First Post in Rehabilitation Endowed for $500,000 in Louis Horowitz's Will BUILDER HONORS FRIEND Total Left to Help Crippled of World Now Believed Nearly $12,000,000 No Change in Beneficiary 300 Physicians Training Stimulation to Others | True | The New York Time Studio | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/thurmond-talks-hours-on-rights-foe-of-bill-extends-senate-session.html | THURMOND TALKS HOURS ON RIGHTS; Foe of Bill extends Senate Session Into Morning but Approval Today Is Seen Leaders Confident Like a Monologue THURMOND TALKS HOURS ON RIGHTS Higher Penalties Stipulated Filibuster Is Shunned | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/102096-register-in-westchester-only-60000-expected-by.html | 102,096 REGISTER IN WESTCHESTER; Only 60,000 Expected by County—Lefkowitz Is Consulted on Challenge | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/conferees-agree-on-34-billion-aid-cut-senate-total-244-million.html | CONFEREES AGREE ON 3.4 BILLION AID; CUT SENATE TOTAL; 244 Million Added to House Version in a Compromise --Votes Slated Today Deadlock Is Broken President Backs Senate CONFEREES AGREE ON 3.4 BILLION AID | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/city-maps-fight-on-delinquency-youth-board-and-members-of.html | CITY MAPS FIGHT ON DELINQUENCY; Youth Board and Members of Departments Weigh Plans to Mobilize Resources Discussions of Camps Coordination Plans | True | By Emma Harrisonthe New York Times | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/19-uninsured-crashes-few-instate-violators-of-the-law-found-in-6.html | 19 UNINSURED CRASHES; Few In-State Violators of the Law Found in 6 Months | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/trend-in-futures-is-firm-but-quiet-most-commodities-advance.html | TREND IN FUTURES IS FIRM BUT QUIET; Most Commodities Advance - Domestic Sugar, Wool Tops and Hides Dip | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/latin-america-group-cites-bridge-engineer.html | Latin America Group Cites Bridge Engineer | True | The New York Times | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/city-registration-is-25-complete-central-system-closes-with-560000.html | CITY REGISTRATION IS 25% COMPLETE; Central system Closes With 560,000 Names on List CITY REGISTRATION IS 25% COMPLETE | True | By Leo Egan | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mbbrainard78-of-aetna-life-dies-board-chairman-of-affiliated.html | M.B.BRAINARD,78, OF AETNA LIFE DIES; Board Chairman of Affiliated Companies Was Leader in Hartford Civic Affairs | True | Special to The New York Times.Fabian Bachrach | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/home-building-off-24-4614-houses-were-begun-or-authorized-in-state.html | HOME BUILDING OFF 24%; 4,614 Houses Were Begun or Authorized in State in July | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/markets-rally-dies-in-last-hour-average-ends-with-a-slight-dip.html | MARKET'S RALLY DIES IN LAST HOUR; Average Ends With a Slight Dip, Though More Issues Rise Than Decline AIRCRAFTS ARE STRONG Missile Leaders in Demand --Steels Give Up Gains --Volume Slackens Volume Off to 1,840,000 MARKET'S RALLY DIES IN LAST HOUR | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/huge-drilling-rig-hunts-oil-deep-below-the-gulf.html | Huge Drilling Rig Hunts Oil Deep Below the Gulf | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/backing-completed-for-4-apartments.html | BACKING COMPLETED FOR 4 APARTMENTS | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/hoyts-76-gains-medal-miner-next-in-westchester-junior-golf.html | HOYT'S 76 GAINS MEDAL; Miner Next in Westchester Junior Golf Qualifying | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/conrad-jobst-dies-engineer-inventor.html | CONRAD JOBST DIES; ENGINEER, INVENTOR | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/turnpike-stretch-opens-nov1.html | Turnpike Stretch Opens Nov.1 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/scott-paper-co.html | Scott Paper Co. | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/paul-waner-is-ailing-hall-of-fame-great-to-enter-a-tuberculosis.html | PAUL WANER IS AILING; Hall of Fame Great to Enter a Tuberculosis Hospital | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/white-sox-seek-maglie-trucks-in-bid-to-add-hurling-strength.html | White Sox Seek Maglie, Trucks In Bid to Add Hurling Strength; Comiskey Makes Offers to Dodgers and Athletics-- Chicago Determined to Bar Yankee Deal With Brooks | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/un-army-supported-federalists-endorse-plan-for-a-permanent-force.html | U.N. ARMY SUPPORTED; Federalists Endorse Plan for a Permanent Force | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/wernimont-of-us-sets-mark-in-400-meters-at-milan-games.html | Wernimont of U.S. Sets Mark In 400 Meters at Milan Games | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/segregation-plea-lost-court-rules-dallas-must-go-ahead-on.html | SEGREGATION PLEA LOST; Court Rules Dallas Must Go Ahead on Integration | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/the-jet-liner-question.html | THE JET LINER QUESTION | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/screen-310-to-yuma-suspenseful-western-arrives-at-astor.html | Screen: '3:10 to Yuma'; Suspenseful Western Arrives at Astor | True | By Bosley Crowther | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/new-cabinet-crisis-seen-in-argentina.html | NEW CABINET CRISIS SEEN IN ARGENTINA | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/cigarette-law-asked-state-senator-calls-for-curb-by-health.html | CIGARETTE LAW ASKED; State Senator Calls for Curb by Health Department | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/london-singers-ask-pay-rise.html | London Singers Ask Pay Rise | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/blue-chip-stocks-higher-in-london-firm-government-securities.html | BLUE CHIP STOCKS HIGHER IN LONDON; Firm Government Securities Section Lifts Rest of List a Few Pennies ZURICH FRANKFURT STOCK EXCH. PARIS AMSTERDAM | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/miyagishibata-gain-title.html | Miyagi-Shibata Gain Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rankis-trips-evans-for-40-chess-score.html | RANKIS TRIPS EVANS FOR 4-0 CHESS SCORE | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/teamsters-draft-aflcioreply-answer-to-charges-about-unions.html | TEAMSTERS DRAFT A.F.L.-C.I.O.REPLY; Answer to Charges About Union's operations Will Be Given Soon in Capital 'No, I'm Not Surprised' Board Ends Meeting | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dental-school-gets-40000.html | Dental School Gets $40,000 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/jill-appleman-fiancee-engaged-to-william-roberts-a-student-at-nyu.html | JILL APPLEMAN FIANCEE; Engaged to William Roberts a Student at N.Y.U. | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/compo-shoe-machinery-names-vice-president.html | Compo Shoe Machinery Names Vice President | True | Fabian Bachrach | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/welsh-explosion-kills-four.html | Welsh Explosion Kills Four | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/electronic-device-checks-wear-and-tear-on-diesel-engines.html | Electronic Device Checks Wear and Tear on Diesel Engines | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/wood-field-and-stream-saltwater-minstrels-lyrics-predict-best.html | Wood, Field and Stream; Salt-Water Minstrels' Lyrics Predict Best Bluefishing in Recent Years | True | By John W. Randolph | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/farm-debt-rises-to-a-record-high-195-billion-figure-reached-jan-1.html | FARM DEBT RISES TO A RECORD HIGH; 19.5 Billion Figure Reached Jan. 1, or 3% Above the level a Year Earlier ASSETS AT A NEW PEAK Increased to 176.8 Billion, Up 5% in 12-Month Period -Equity Advanced Wide Range of Assets | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ruling-on-soil-bank-3000-limit-is-on-perfarm-basis-not-on.html | RULING ON SOIL BANK; $3,000 Limit Is on Per-Farm Basis, Not on Individuals | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/wholesale-prices-up-index-rose-to-884-tuesday-from-882-the-day.html | WHOLESALE PRICES UP; Index Rose to 88.4 Tuesday From 88.2 the Day Before | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/patience-on-a-monument.html | PATIENCE, ON A MONUMENT | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/todd-linked-to-article-attorney-says-producer-gave-facts-to.html | TODD LINKED TO ARTICLE; Attorney Says Producer Gave Facts to Confidential | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-supports-plan-to-aid-latin-areas.html | U.S. SUPPORTS PLAN TO AID LATIN AREAS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ford-will-raise-1958-auto-prices-increase-of-100-expected-despite.html | FORD WILL RAISE 1958 AUTO PRICES; Increase of $100 Expected Despite Reuther Move FORD WILL RAISE 1958 AUTO PRICES | True | By Joseph C. Ingraham Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/fairbanks-morse-sells-out-a-line-power-mower-business-goes-to-root.html | FAIRBANKS, MORSE SELLS OUT A LINE; Power Mower Business Goes to Root Manufacturing in Cash Transaction OTHER SALES, MERGERS American Agricultural Chemical Bettcher Mfg. Corp. Steel Improvement & Forge Co. Lundy Manufacturing American Cyanamid National Gypsum Universal Marion Colonial Stores | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/president-warns-moscow-of-peril-in-delay-on-arms-asserts-failure-to.html | PRESIDENT WARNS MOSCOW OF PERIL IN DELAY ON ARMS; Asserts Failure to Reach Accord Would Result in 'Immeasurable Danger' U.N. TALK NEAR COLLAPSE Allies to Present Their Final Five-Point Written Offer at London Parley Today U.S. Officials Dubious Aggressive Mood Seen PRESIDENT WARNS MOSCOW OF PERIL West Presents Full Plan Today | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/4-hearings-slated-over-oil-inequities.html | 4 HEARINGS SLATED OVER OIL 'INEQUITIES' | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/miss-memmoli-to-wed-marymount-alumna-fiancee-of-richard-david.html | MISS MEMMOLI TO WED; Marymount Alumna Fiancee of Richard David Furlong | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/liberals-meet-in-britain.html | Liberals Meet in Britain | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/indicted-in-tax-fraud-2-hotel-employes-accused-of-not-paying-on.html | INDICTED IN TAX FRAUD; 2 Hotel Employes Accused of Not Paying on Gratuities | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/2-groups-endorse-cashmore.html | 2 Groups Endorse Cashmore | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/suit-filed-to-bar-loews-meeting-tomlinson-moves-to-enjoin-or-relay.html | SUIT FILED TO BAR LOEWS MEETING; Tomlinson Moves to Enjoin or relay Sept. 12 Election Scheduled by Vogel | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/fund-appeal-aide-named.html | Fund Appeal Aide Named | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/utility-in-jersey-offers-big-issue-public-service-securities-worth.html | UTILITY IN JERSEY OFFERS BIG ISSUE; Public Service Securities Worth 60 Million Reach Bond Market Today A.V. ROE PLANS ISSUE Proceeds to Finance Proposed Offer to Dominion Steel Additional Loan Planned COMPANIES OFFER SECURITIES ISSUES | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/a-new-crime-code-spurred-in-soviet-legal-experts-study-plans-for.html | A NEW CRIME CODE SPURRED IN SOVIET; Legal Experts Study Plans for Liberalizing System to Insure Accused's Rights Basic Tenets Set Forth | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/four-get-drunk-all-for-science-fifth-volunteer-is-sober-after-12.html | FOUR GET DRUNK ALL FOR SCIENCE; Fifth Volunteer Is Sober After 12 Drinks in Jersey Test of Drunkometer | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mary-goodridge-encaged-to-wed-exhollins-student-fiancee-of-ensign.html | MARY GOODRIDGE ENCAGED TO WED; Ex-Hollins Student Fiancee of Ensign John H. Thomas, Former Fulbright Scholar Raabin--Scheurer Moylan--O'Brien Renard-Bioby | True | Special to The New York Times.De Kane | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/beaverbrook-honored-canadians-unveil-statue-to-british-publisher.html | BEAVERBROOK HONORED; Canadians Unveil Statue to British Publisher | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/primary-petitions-voided.html | Primary Petitions Voided | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reds-demonstrate-in-kerala.html | Reds Demonstrate in Kerala | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/driver-standings.html | Driver Standings | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/9-billion-humans-seen-in-100-years-scientist-fears-world-pinch-on.html | 9 BILLION HUMANS SEEN IN 100 YEARS; Scientist Fears World Pinch on Food and Resources-- Urges Population Curb End of Resources Seen Change is View Urged | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/money.html | Money | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/house-approves-measure-to-ease-alien-hardships-29358-vote-on-senate.html | HOUSE APPROVES MEASURE TO EASE ALIEN HARDSHIPS; 293-58 Vote on Senate Bill Is Seen as Immigration Setback for President FINGERPRINTING WAIVED Act Would Remove Obstacle to Cultural Exchanges with the Soviet Bloc Action on Senate Version HOUSE APPROVES ALIEN AID PLAN Quotas Not Increased Two-Thirds Majority Vote | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/accord-is-sought-on-fbi-files-bill.html | ACCORD IS SOUGHT ON F.B.I. FILES BILL | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/call-to-the-colors-passengers-choose-hues-for-new-bethpage-station.html | CALL TO THE COLORS; Passengers Choose Hues for New Bethpage Station | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/teenagers-push-polio-shot-drive-at-parley-here-53-suggest-way-to.html | TEEN-AGERS PUSH POLIO SHOT DRIVE; At Parley Here, 53 Suggest Way to Persuade Own Age Group to Be Inoculated | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/benefit-for-hus-house-its-activities-will-be-advanced-by-musical.html | BENEFIT FOR HUS HOUSE; Its Activities Will Be Advanced by Musical Program Sept. 6 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/test-flier-jumps-on-takeoff-lives-british-airman-shot-from-speeding.html | TEST FLIER 'JUMPS' ON TAKE-OFF LIVES; British Airman Shot From Speeding U.S. Jet to Prove Worth of New Ejector | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-removes-curbs-on-goods-for-poles.html | U.S. REMOVES CURBS ON GOODS FOR POLES | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/drama-teachers-elect-prof-cole-of-yale-named-by-education-theatre.html | DRAMA TEACHERS ELECT; Prof. Cole of Yale Named by Education Theatre Group | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mrs-pescts-82-wins-dellwood-golfer-shows-way-in-tricounty-tourney.html | MRS. PESCTS 82 WINS; Dellwood Golfer Shows Way in Tri-County Tourney | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rhode-long-key-first-in-trot.html | Rhode Long Key First in Trot | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/eckhouse-50-feted-by-225-at-dinner.html | ECKHOUSE, 50, FETED BY 225 AT DINNER | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/38th-st-building-to-be-revamped-2-investors-will-modernize-garment.html | 38TH ST. BUILDING TO BE REVAMPED; 2 Investors Will Modernize Garment Area StructureOther Manhattan Deals Lofts Are Sold Leonard St. Deal Investor Buys Home | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/silberstein-ailing-ouster-bid-put-off.html | SILBERSTEIN AILING; OUSTER BID PUT OFF | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/lakes-shipyard-bill-signed.html | Lakes Shipyard Bill Signed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/news-strike-talk-held-furcolo-meets-with-11-unions-in-boston-tieup.html | NEWS STRIKE TALK HELD; Furcolo Meets With 11 Unions in Boston Tie-Up | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reindeer-end-parley-pottstown-woman-new-head-of-mutual-benefit.html | REINDEER END PARLEY; Pottstown Woman New Head of Mutual Benefit Order | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/6-bail-out-of-burning-plane.html | 6 Bail Out of Burning Plane | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/baltimore-rezones-an-area-to-permit-canadian-company-to-build.html | Baltimore Rezones an Area to Permit Canadian Company to Build Brewery | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/wisconsin-is-wisconsin.html | WISCONSIN IS WISCONSIN | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/new-santa-rosa-is-launched-first-in-20year-ship-program-grace-liner.html | New Santa Rosa Is Launched, First in 20-Year Ship Program; Grace Liner Starts an Industry-U. S replacement Project That Will Lead to 300 Craft Costing 2 Billions Old Ship on Hand Start of Program | True | By Joseph J. Ryan Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/senators-triumph-32-ramos-hurls-4hitter-gets-single-to-beat.html | SENATORS TRIUMPH, 3-2; Ramos Hurls 4-Hitter, Gets Single to Beat Athletics | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/award-let-on-reactor-design.html | Award Let on Reactor Design | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/author-craig-rice-found-dead-in-home.html | AUTHOR CRAIG RICE FOUND DEAD IN HOME | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/day-for-a-queen-elizabeth-ii-will-be-guest-of-the-city-on-oct-21.html | DAY FOR A QUEEN; Elizabeth II Will Be Guest of the City on Oct. 21 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/addict-traps-suspects-boy-16-buys-drugs-from-couple-on-police-order.html | ADDICT TRAPS SUSPECTS; Boy, 16, Buys Drugs From Couple on Police Order | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/labor-week-proclaimed.html | Labor Week Proclaimed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/quinn-gets-hawaii-post.html | Quinn Gets Hawaii Post | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/fordham-plan-fought-opponent-of-lincoln-sqproject-raises.html | FORDHAM PLAN FOUGHT; Opponent of Lincoln Sq.Project Raises Church-State Issue | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/jab-broadwater-extransit-officer.html | J.A.B. BROADWATER, EX-TRANSIT OFFICER | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/labor-day-proclaimed.html | Labor Day Proclaimed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/soviet-to-aid-ceylon-crop.html | Soviet to Aid Ceylon Crop | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/fluoridation-hearings-now-a-book-at-27950.html | Fluoridation Hearings Now a Book at $279.50 | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/condition-of-reserve-member-banks-in-94-cities-aug-21-1957.html | Condition of Reserve Member Banks in 94 Cities Aug. 21, 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ideal-cement-co.html | Ideal Cement Co. | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/mrs-paul-jacobson-has-child.html | Mrs. Paul Jacobson Has Child | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/grandson-for-arthur-godfrey.html | Grandson for Arthur Godfrey | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/printers-strike-coast-papers.html | Printers Strike Coast Papers | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/albert-gives-lie-to-exassociate-bellanca-head-denies-role-in-sale.html | ALBERT GIVES LIE TO EX-ASSOCIATE; Bellanca Head Denies Role in Sale of $10,000 Worth of Gear for $300,000 Sold for $300,000 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/milton-to-aid-meyner-essenator-will-be-campaign-manager-in-hudson.html | MILTON TO AID MEYNER; Ex-Senator Will Be Campaign Manager in Hudson | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/indian-socialist-quits.html | Indian Socialist Quits | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/worthy-eve-wins-westbury-event-beats-sam-j-direct-with-favorite.html | WORTHY EVE WINS WESTBURY EVENT; Beats Sam J. Direct, With Favorite, Adios Senator, 3d in Featured Pace | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/crude-oil-output-dipped-to-57-low-during-last-week-crude-oil-output.html | Crude Oil Output . Dipped to '57 Low During Last Week; CRUDE OIL OUTPUT DIPS TO 1957 LOW | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/keaton-film-suit-filed-former-wife-asks-5000000-damages-for-actors.html | KEATON FILM SUIT FILED; Former Wife Asks $5,000,000 Damages for Actor's Story | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/merck-in-new-field-electronic-chemicals-line-is-being-established.html | MERCK IN NEW FIELD; Electronic Chemicals Line Is Being Established | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/long-island-lighting-co-elects-board-chairman-aid-president.html | Long Island Lighting Co. Elects Board Chairman aid President | True | Kenneth R. Sanderson | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reserve-points-to-rates-abroad-money-is-cheaper-in-u-s-than-in-most.html | RESERVE POINTS TO RATES ABROAD; Money Is Cheaper in U. S. Than in Most Countries, Its Bulletin Reports Rates Compared | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/snowden-flora-a-meteorologist-topeka-weather-forecaster-diesauthor.html | SNOWDEN FLORA, A METEOROLOGIST; Topeka Weather Forecaster Dies-Author Was Expert on Tornadoes, Floods | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/manager-is-appointed-for-unit-of-us-rubber.html | Manager Is Appointed For Unit of U.S. Rubber | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/weekend-dinner-menus.html | Week-End Dinner Menus | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/tv-a-grim-warning-ive-got-a-secret-drops-gags-to-show-graphically.html | TV: A Grim Warning; 'I've Got a Secret' Drops Gags to Show Graphically Holiday Driving Perils | True | By J.p. Shanley | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/li-woman-killed-by-train.html | L.I. Woman Killed by Train | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/holding-company-increases-assets-atlas-corporation-reports-record.html | HOLDING COMPANY INCREASES ASSETS; Atlas Corporation Reports Record of $125,472,743, Equal to $9.72 a Share GRAHAM-PAIGE CORP. Equity Rose to $1.66 a Share From $1.49 Year Earlier | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/state-sets-up-new-bureau.html | State Sets Up New Bureau | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/carolyn-braman-bride-in-indiana-wheaton-alumna-married-to-alexander.html | CAROLYN BRAMAN BRIDE IN INDIANA; Wheaton Alumna Married to Alexander McKinney, a Medical Student Here Corey--Jamison | True | Special to The New York Times.C. Jos. Malotl | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-8-no-title.html | Obituary 8 – No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/house-vote-on-alien-bill.html | House Vote on Alien Bill | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/migratory-bird-bill-passed.html | Migratory Bird Bill Passed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/child-to-mrs-roger-pugh-jr.html | Child to Mrs. Roger Pugh Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/most-grains-dip-in-selling-wave-corn-leads-decline-in-oats-and.html | MOST GRAINS DIP IN SELLING WAVE; Corn Leads Decline in Oats and Rye-Soybeans and Wheat Move Unevenly Corn Unsettles Trading CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/celebration-bill-gains.html | Celebration Bill Gains | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-mediator-quitting-director-is-resigning-sept30-to-take-florida.html | U.S. MEDIATOR QUITTING; Director Is Resigning Sept.30 to Take Florida Post | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/adenauer-warns-on-soviet-missile-tells-west-german-voters.html | ADENAUER WARNS ON SOVIET MISSILE; Tells West German Voters Development Will Reduce Chances of Arms Pact Adenauer Calls NATO Vital | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ho-chi-minh-cheered-in-china.html | Ho Chi Minh Cheered in China | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/danes-report-navy-mutiny.html | Danes Report Navy Mutiny | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/new-sales-post-filled-by-hughes-aircraft-co.html | New Sales Post Filled By Hughes Aircraft Co. | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/presidents-appeal-on-arms.html | President's Appeal on Arms | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dutch-to-fly-gifts-to-texas.html | Dutch to Fly Gifts to Texas | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rate-rise-authorized-upstate-utility-to-increase-its-revenue.html | RATE RISE AUTHORIZED; Upstate Utility to Increase Its Revenue $8,225,000 a Year | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/child-to-the-harvey-breits.html | Child to the Harvey Breits | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/strike-levy-increased-mailers-union-approves-rise-to-5-of-weekly.html | STRIKE LEVY INCREASED; Mailers Union Approves Rise to 5% of Weekly Pay | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/como-annoyer-seized-man-who-threatened-singer-sent-to-mental.html | COMO ANNOYER SEIZED; Man Who Threatened Singer Sent to Mental Hospital | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rita-scheinker-is-betrothed.html | Rita Scheinker Is Betrothed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-7-no-title.html | Obituary 7 – No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/continued-aid-is-urged-for-us-wool-industry.html | Continued Aid Is Urged For U.S. Wool Industry | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/cosmic-rays-blur-cell-researches-biology-session-in-scotland-hears.html | COSMIC RAYS BLUR CELL RESEARCHES; Biology Session in Scotland Hears of Difficulty Found in Microphotography Electron Microscopes Used Explanting Accomplished | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/parley-on-school-building-set.html | Parley on School Building Set | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/new-air-force-cuts-facilities-exceeding-future-needs-to-ba-closed.html | NEW AIR FORCE CUTS; Facilities Exceeding Future Needs to Ba Closed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-soldier-accused-in-korean-slaying.html | U.S. SOLDIER ACCUSED IN KOREAN SLAYING | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/food-chain-to-build-big-distributing-center-is-planned-in-stamford.html | FOOD CHAIN TO BUILD; Big Distributing Center Is Planned in Stamford | True | Special to The New York Times | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/red-chinas-cotton.html | RED CHINA'S COTTON | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/soviet-trade-bid-weighed-in-bonn-west-germans-wary-about-gradual.html | SOVIET TRADE BID WEIGHED IN BONN; West Germans Wary About Gradual Exchange Rise to $500,000,000 a Year | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/two-custom-smelters-cat-prices-of-copper.html | Two Custom Smelters Cat Prices of Copper | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/meinertz-captures-midget-yacht-title.html | MEINERTZ CAPTURES MIDGET YACHT TITLE | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dentist-100-honored-nyu-gives-herbert-adams-citation-as-oldest.html | DENTIST, 100, HONORED; N.Y.U. Gives Herbert Adams Citation as Oldest Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/158yearold-weekly-ends.html | 158-Year-Old Weekly Ends | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/tennis-unit-to-gain-by-ball-tomorrow.html | TENNIS UNIT TO GAIN BY BALL TOMORROW | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/rubber-shoe-levy-is-sought-in-canada.html | RUBBER SHOE LEVY IS SOUGHT IN CANADA | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reserve-reports-rise-in-lending-total-put-at-253000000-91day-bill.html | RESERVE REPORTS RISE IN LENDING; Total Put at $253,000,000 -91-Day Bill Holdings Gain in All Districts | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/packers-on-top-1613-cones-third-field-goal-beats-eagles-in.html | PACKERS ON TOP, 16-13; Cone's Third Field Goal Beats Eagles in Exhibition | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/state-leaders-stunned-wisconsin-gop-stunned-by-loss-labor-backs.html | State Leaders Stunned; WISCONSIN G.O.P. STUNNED BY LOSS Labor Backs Proxmire | True | By Richard J.h. Johnston Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/submarine-off-shoal.html | Submarine Off Shoal | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/coliseum-picketed-in-pay-rise-dispute.html | COLISEUM PICKETED IN PAY RISE DISPUTE | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/tablets-of-1600-bc-decoded-by-expert-professor-solves-50yearold.html | Tablets of 1600 B.C. Decoded by Expert; Professor Solves 50-Year-Old Mystery of Ancient Cretan Writing | True | By Sanka Knox Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/spain-and-morocco.html | SPAIN AND MOROCCO | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/oxbow-incident-finally-settled-scene-used-for-connecticut-travel.html | 'OXBOW INCIDENT FINALLY SETTLED; Scene Used for Connecticut Travel Brochure Is Farm and River at Newbury, Vt. | True | By Michael James Special To the New York Times.the New York Times (BY MICHAEL JAMES) | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/boycott-looms-in-turkish-vote-opposition-considers-step-if-regime.html | BOYCOTT LOOMS IN TURKISH VOTE; Opposition Considers Step if Regime Blocks United Front in Next Election Law Violations Charged | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/advertising-food-line-shifts-billings-about-equal-legal-action.html | Advertising: Food Line Shifts; Billings About Equal Legal Action Appliance Drive Thrift Appeal Accounts Campaigns People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/tv-debate-listed-on-youth-crimes-2-law-officials-to-discuss-cause.html | TV DEBATE LISTED ON YOUTH CRIMES; 2 Law Officials to Discuss Cause and Cure at N.B.C. - Stevenson Interview Tyrone Power Joins Show | True | By Val Adams | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/freight-permits-under-new-curb-bill-signed-giving-the-icc-stronger.html | FREIGHT PERMITS UNDER NEW CURB; Bill Signed Giving the I.C.C. Stronger Control to End Carrier Overcrowding | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dulles-aide-named-gc-smith-is-nominated-for-policy-planning-post.html | DULLES AIDE NAMED; G.C. Smith Is Nominated for Policy Planning Post | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/paris-price-curb-meets-hostility-business-and-labor-reaction-ranges.html | PARIS PRICE CURB MEETS HOSTILITY; Business and Labor Reaction Ranges From Opposition to Skepticism on Outcome | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/air-academy-bill-signed.html | Air Academy Bill Signed | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/carpenter-steel-has-record-year-net-for-12-months-to-june-30.html | CARPENTER STEEL HAS RECORD YEAR; Net for 12 Months to June 30 $6,838,882, Against $5,800,000 in '56 JEWEL TEA COMPANY Record Sales, Profits Shown for 28 Weeks to July 13 MAX FACTOR & CO. Profit for First Half Rose 31% on a Sales Increase of 47% OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/us-now-campaigning-actively-for-cole-as-head-of-atom-unit-appeals.html | U.S. Now Campaigning Actively For Cole as Head of Atom Unit; Appeals to 39 CountriesSeveral of Small NationsFavor 'Neutral' for Job Member of Naval Reserve 'Neutral' Director Asked Cole Prepared to Resign | True | By Lindsay Parrott Special To the New York Times.the New York Times | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/president-visits-wife-mrs-eisenhower-doing-fine-in-convalescence.html | PRESIDENT VISITS WIFE; Mrs. Eisenhower Doing 'Fine' in Convalescence | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/project-slowdown-laid-to-president.html | PROJECT SLOWDOWN LAID TO PRESIDENT | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/more-time-sought-in-wrongman-case.html | MORE TIME SOUGHT IN WRONG-MAN CASE | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/owens-car-fastest-does-117416-mph-in-trial-for-darlington-race.html | OWENS CAR FASTEST; Does 117.416 M.P.H. in Trial for Darlington Race | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/fast-denounces-rich-reds-in-us-european-leaders-escape-the-burdens.html | FAST DENOUNCES RICH REDS IN U.S.; European Leaders Escape the Burdens of Office | True | By Harry Schwartzparis Matcheuropean | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/2-thugs-get-10000-in-payroll-holdup.html | 2 THUGS GET $10,000 IN PAYROLL HOLD-UP | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/miss-mitchell-gains-favorite-shows-way-to-4th-round-in-girls-tennis.html | MISS MITCHELL GAINS; Favorite Shows Way to 4th Round in Girls' Tennis | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/the-drop-in-wool-an-appraisal-of-why-price-decline-may-not-affect.html | The Drop in Wool; An Appraisal of Why Price Decline May Not Affect Clothing at Retail AN EXAMINATION OF WOOL PRICES Japan Cuts Buying | True | By George Auerbach | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/britain-to-reduce-forces-in-far-east.html | BRITAIN TO REDUCE FORCES IN FAR EAST | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/midwest-utility-expanding.html | Midwest Utility Expanding | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/orioles-in-front-196-make-19-hits-to-rout-indians-and-regain-fifth.html | ORIOLES IN FRONT, 19-6; Make 19 Hits to Rout Indians and Regain Fifth Place | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/state-names-hospital-chief.html | State Names Hospital Chief | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/high-noon-eyed-as-stage-musical-tiomkin-to-confer-here-with.html | 'HIGH NOON' EYED AS STAGE MUSICAL; Tiomkin to Confer Here With Producing Team- Wilder Gets 'Holmes' Rights Sherlock Holmes Musical African Play Resumes | True | By Louis Calta | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/6-accused-by-army-charged-with-mistreatment-of-recruits-in-colorado.html | 6 ACCUSED BY ARMY; Charged With Mistreatment of Recruits in Colorado | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/thruway-delays.html | THRUWAY DELAYS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/elsenhower-signs-a-record-74-bills-largest-number-of-session-aec.html | ELSENHOWER SIGNS A RECORD 74 BILLS; Largest Number of Session -A.E.C. Appropriations Measure Approved Signs Atom Agency Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/civic-alertness-urged-on-youth-mccabe-eisenhower-aide-bids-catholic.html | CIVIC ALERTNESS URGED ON YOUTH; McCabe, Eisenhower Aide Bids Catholic Students Be Active in Politics | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/nashville-calls-warn-13-negroes-they-are-told-to-drop-bids-at.html | NASHVILLE CALLS WARN 13 NEGROES; They Are Told to Drop Bids at Integrated Schools or 'Blood Will Flow' Callers Threaten Negroes 'We Mean Business' | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/gas-appliances-show-sales-dip-volume-expected-to-be-off-sharply-for.html | GAS APPLIANCES SHOW SALES DIP; Volume Expected to Be Off Sharply for Year, but Gain Is Seen in '58 Optimistic on 1958 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/russians-caution-west-over-arms-references-to-missile-tied-to.html | RUSSIANS CAUTION WEST OVER ARMS; References to Missile Tied to Demand That Soviet's Stand Be Met 'Halfway' Missile Called Aid to Peace RUSSIANS CAUTION WEST OVER ARMS | True | By Max Frankel Special To the New York Times, | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/casey-named-by-s-illinois.html | Casey Named by S. Illinois | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/bids-revival-continue-graham-crusade-near-end-asks-churches-to.html | BIDS REVIVAL CONTINUE; Graham, Crusade Near End Asks Churches to Carry On | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/ronnie-knox-to-join-bears.html | Ronnie Knox to Join Bears | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/karachi-fills-vacancy-names-defense-aide-to-post-of-west-pakistan.html | KARACHI FILLS VACANCY; Names Defense Aide to Post of West Pakistan Governor | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/envoy-returns-early-briton-back-in-washington-from-colorado-trip.html | ENVOY RETURNS EARLY; Briton Back in Washington From Colorado Trip | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/john-st-structure-is-being-modernized.html | JOHN ST. STRUCTURE IS BEING MODERNIZED | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/italy-soviet-seek-pact-negotiations-are-planned-for-fiveyear-trade.html | ITALY, SOVIET SEEK PACT; Negotiations Are Planned for Five-Year Trade Accord | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/15000000-bonds-sold-by-chicago-best-bid-is-interest-cost-of-3642.html | $15,000,000 BONDS SOLD BY CHICAGO; Best Bid Is Interest Cost of 3.642% -- Other Municipal Offerings Springfield, Mass. Dade County, Fla. Carteret, N. J. Indiana School Corporation New York School District Groton, Conn. | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/pink-velvet-first-at-atlantic-city-filly-favored-at-32-beats-salix.html | PINK VELVET FIRST AT ATLANTIC CITY; Filly Favored at 3-2 Beats Salix in $23,400 Sprint - Mlle. Dianne Third | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/sun-eruption-recorded.html | Sun Eruption Recorded | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/construction-contracts-in-july-declined-by-4.html | Construction Contracts In July Declined by 4% | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/chemical-corn-elects-3.html | Chemical Corn Elects 3 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/gourmet-show-drew-17500.html | Gourmet Show Drew 17,500 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/jewish-parley-ends-world-congress-will-assist-east-european-groups.html | JEWISH PARLEY ENDS; World Congress Will Assist East European Groups | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/daytons-golf-victors-sands-point-team-cards-73-at-rockaway-hunt.html | DAYTONS GOLF VICTORS; Sands Point Team Cards 73 at Rockaway Hunt Club | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/2-strikes-costly-to-the-new-haven-cement-railway-express-disputes.html | 2 STRIKES COSTLY TO THE NEW HAVEN; Cement, Railway Express Disputes in July Factors in $689,120 Deficit OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/wolcott-seen-as-aide-exrepresentative-said-to-be-choice-to-head.html | WOLCOTT SEEN AS AIDE; Ex-Representative Said to Be Choice to Head F.D.I.C. | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/redlegs-6-in-2d-beat-phils-6-to-5-post-clouts-17th-homer-to-cap.html | REDLEGS 6 IN 2D BEAT PHILS, 6 TO 5; Post Clouts 17th Homer to Cap Cincinnati's DriveLawrence Is Victor | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reichhold-promotes-4-aides.html | Reichhold Promotes 4 Aides | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/gooderham-gains-title-sails-his-sixmeter-buzzy-iii-to-north.html | GOODERHAM GAINS TITLE; Sails His Six-Meter Buzzy III to North American Crown | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/peiping-uncovers-hidden-factories-private-owners-operating-small.html | PEIPING UNCOVERS HIDDEN FACTORIES; Private Owners Operating Small Shops to Escape Control by State | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/old-road-to-lose-kinks-bronx-river-parkway-jobs-planned-by.html | OLD ROAD TO LOSE KINKS; Bronx River Parkway Jobs Planned bY Westchester | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/house-bill-for-the-birds.html | House Bill for the Birds | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/space-is-leased-in-new-building-2-more-concerns-to-move-to-seagram.html | SPACE IS LEASED IN NEW BUILDING; 2 More Concerns to Move to Seagram Structure at Park Ave. and 52d St. Other Leases | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/faction-in-algeria-rejects-paris-plan.html | FACTION IN ALGERIA REJECTS PARIS PLAN | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/letters-to-the-times-applying-antitrust-laws-further-study.html | Letters to the Times; Applying Antitrust Laws Further Study Advocated of Their Relation to Foreign Commerce Longfellow in Soviet Press Propaganda Device Seen in Placing Poet on 'Approved' List Relations With Negroes in South For Severe Traffic Penalties To Maintain Our Status Meeting the Increasing Competition of Communism Declared Our Task Effect of Rent Control | True | GILBEAT H. MONTAGUE.ALBERT--PARRY,ALVIN J. DAVIS.ARTHUR MURRAY AIBINDER.MARSHALL MACDUFFIE.ARTHUR T. KAPLAN. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/du-quoin-obtains-1year-extension-hambletonian-trot-remains-at.html | DU QUOIN OBTAINS 1-YEAR EXTENSION; Hambletonian Trot Remains at Illinois Track Until at Least 1959 Race | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/reformatory-riot-studied.html | Reformatory Riot Studied | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/books-of-the-times-dramatizes-scientific-battles-dialogue-at.html | Books of The Times; Dramatizes Scientific Battles Dialogue at Clambakes | True | By Charles Poore | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/zorin-urges-west-revise-arms-plan-wants-conditions-removed-from.html | ZORIN URGES WEST REVISE ARMS PLAN; Wants Conditions Removed From Test Ban Proposal to Enhance Accord West Still Is Hopeful Western Plan Altered | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/new-butler-division.html | New Butler Division | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/trapped-ontario-miner-dies.html | Trapped Ontario Miner Dies | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/brownell-plans-to-study-draft-move-for-governorship-race-by-him-in.html | BROWNELL PLANS TO STUDY 'DRAFT'; Move for Governorship Race by Him in '58 Weighed--Returns From Europe Racial Integration | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/commodity-prices.html | Commodity Prices | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/martin-questions-junkets-by-house.html | MARTIN QUESTIONS JUNKETS BY HOUSE | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/coast-plans-hit-snags-complications-delay-contract-for-shift-of.html | COAST PLANS HIT SNAGS; Complications Delay Contract for Shift of Giants | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/6-witches-cleared-last-of-salem-group-of-22-pardoned-by-furcolo.html | 6 'WITCHES CLEARED; Last of Salem Group of 22 Pardoned by Furcolo | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/chef-to-teach-cooking-a-pricot-dumpling-is-typical-of-recipes-in.html | Chef to Teach Cooking; A pricot Dumpling Is Typical of Recipes In Course | True | The New York Times StudioBy Jane Nickerson | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/tigers-buy-stump-a-pitcher.html | Tigers Buy Stump, a Pitcher | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/37-girls-to-bow-in-darien-sept-6-3-hospitals-in-stamford-and.html | 37 GIRLS TO BOW IN DARIEN SEPT. 6; 3 Hospitals in Stamford and Norwalk Will Share in Proceeds of Cotillion | True | County Photo Service | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/williams-homer-trips-tigers10-red-sox-slugger-hits-no-33-in-7th-for.html | WILLIAMS HOMER TRIPS TIGERS,1-0; Red Sox Slugger Hits No. 33 in 7th for One of Two Safeties Off Bunning | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/missile-launched-at-us-test-base-observers-report-success-in-firing.html | MISSILE LAUNCHED AT U.S. TEST BASE; Observers Report Success in Firing-Device is Said to Be Thor or Jupiter Jupiter Firing Expected | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/cadets-to-give-blood-red-cross-vehicles-to-go-to-west-point-today.html | CADETS TO GIVE BLOOD; Red Cross Vehicles to Go to West Point Today | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/indictments-dismissed-12-men-cleared-in-kickback-involving-gm.html | INDICTMENTS DISMISSED; 12 Men Cleared in 'Kickback' Involving G.M. Contracts | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/film-theme-wins-approval-of-code-movie-concerning-artificial.html | FILM THEME WINS APPROVAL OF CODE; Movie Concerning Artificial Insemination Planned -- Paramount Signs Alland | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/waldemar-foundation-to-gain.html | Waldemar Foundation to Gain | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/hungary-assails-mindszenty.html | Hungary Assails Mindszenty | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/eisenhower-answers-zorin.html | EISENHOWER ANSWERS ZORIN | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/saratoga-entries.html | Saratoga Entries | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/flushot-life-set-at-3-to-12-months-wide-use-of-vaccine-awaited-to.html | FLU-SHOT LIFE SET AT 3 TO 12 MONTHS; Wide Use of Vaccine Awaited to Determine How Long It Will Afford Protection | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/gilhooley-sworn-as-us-aide.html | Gilhooley Sworn as U.S. Aide | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/admiral-dufek-cited-nixon-presents-dsm-for-his-efforts-in-the.html | ADMIRAL DUFEK CITED; Nixon Presents D.S.M. for His Efforts in the Antarctic | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/saratoga-racing-chart.html | Saratoga Racing Chart | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/exports-fell-in-july-were-3-below-juns-total-but-6-above-56-level.html | EXPORTS FELL IN JULY; Were 3% Below Juns Total, but 6% Above '56 Level | True | | 1985-07-01 | RE0000253448 | B00000668187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/here-and-there-takes-77th-running-of-saratogas-alabama-stakes-king.html | Here and There Takes 77th Running of Saratoga's Alabama Stakes; KING RANCH FILLY SCORES AT $34.70 Here and There Is First and Favored Miss Blue Jay 9th-Atkinson Wins 3 Happier and Richer Rider Bides His Time Atkinson Takes Lead | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/2-chicago-papers-raise-price.html | 2 Chicago Papers Raise Price | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/upstate-crash-kills-3.html | Upstate Crash Kills 3 | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/canadian-exhibit-to-widen-appeal-annual-display-plans-to-expand.html | CANADIAN EXHIBIT TO WIDEN APPEAL; Annual Display Plans to Expand International Aspects Next Year Special to The New York Times. Prime Minister Backs Plan | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/revamping-plan-restated.html | Revamping Plan Restated | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/thruway-link-to-open-new-york-end-of-spur-to-new-jersey-parkway-is.html | THRUWAY LINK TO OPEN; New York End of Spur to New Jersey Parkway Is Ready | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/local-records.html | Local Records | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/nominee-spurns-tva-recess-post-jones-says-hell-go-home-if-senate.html | NOMINEE SPURNS T.V.A. RECESS POST; Jones Says He'll Go Home if Senate Does Not Act Before Adjournment Big Debate Feared 2 of Same Party Allowed | True | Special to The New York Times. | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/racine-takes-89mile-lap.html | Racine Takes 89-Mile Lap | True | | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-29 | 1957-08-29 | https://www.nytimes.com/1957/08/29/archives/albanian-asks-tie-to-us-but-denounces-its-policy-premier-shehu-in.html | Albanian Asks Tie to U.S. But Denounces Its Policy; Premier Shehu, in Unusual Interview, Charges Efforts to Subvert Regime-- Denies Status as Soviet Satellite ALBANIAN LEADER URGES U.S. LINKS Replies in Writing Charges U.S. Subversion Stresses Nation's Progress Denies Soviet Military Role Seed no Need to Change | True | By Harrison E. Salisbury Special To the New York Times.radiophoto of the New York Times | 1985-07-01 | RE0000253448 | B00000668187 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/scientists-adrift-in-arctic-find-an-underwater-mountain-range.html | Scientists Adrift in Arctic Find An Underwater Mountain Range | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/beck-and-son-post-bond-in-tax-case.html | BECK AND SON POST BOND IN TAX CASE | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/outboard-motors-whisper-hailed-new-22-horsepower-sports-scott-is.html | Outboard Motor's 'Whisper' Hailed; New 22 Horsepower Sports Scott Is Show Feature Throng at Molly Pitcher | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rademacher-here-next-week.html | Rademacher Here Next Week | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/abc-filling-fall-tv-schedule-playhouse-90-casts-kim-hunter.html | A.B.C. Filling Fall TV Schedule; 'Playhouse 90' Casts Kim Hunter | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/british-currency-off-notes-in-use-fell-11504000-in-week-to.html | BRITISH CURRENCY OFF; Notes in Use Fell 11,504,000 in Week to 1,995,479,000 | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/ghana-in-trade-bid-to-soviet-red-china.html | GHANA IN TRADE BID TO SOVIET, RED CHINA | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/reuther-scores-companies-stand-on-price-cut-bid-takes-issue-to.html | REUTHER SCORES COMPANIES' STAND ON PRICE CUT BID; Takes Issue to President--3 Auto Concerns Reaffirm Original Rejections Rejected by Industry To Be Revealed Later REUTHER SCORES COMPANIES' STAND | True | By Joseph C. Ingraham Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/movie-tax-cut-bill-is-signed-by-mayor.html | MOVIE TAX CUT BILL IS SIGNED BY MAYOR | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/walker-cup-golf-will-start-today-us-team-favored-to-keep-trophy.html | WALKER CUP GOLF WILL START TODAY; U.S. Team Favored to Keep Trophy Against British --Foursomes Named | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rail-passenger-expert-retires.html | Rail Passenger Expert Retires | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/danny-windswept-first.html | Danny Windswept First | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/drug-company-board-votes-a-2for1-split.html | Drug Company Board Votes a 2-for-1 Split | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/gigante-pleads-not-guilty.html | Gigante Pleads Not Guilty | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/8th-animal-kingdom-ball-jan-23-aspca-adoption-clinic-to-benefit-by.html | 8th Animal Kingdom Ball Jan. 23; A.S.P.C.A. Adoption Clinic to Benefit by Pierre Fete | True | Irwin Dribben | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/superior-tool-die.html | Superior Tool & Die | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/advertising-after-6-transfer-agencies-sought-account.html | Advertising 'After 6' Transfer; Agencies Sought Account | True | By Carl Spielvogel | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/st-paul-bank-executive-slated-to-succeed-burgess-in-treasury-banker.html | St. Paul Bank Executive Slated To Succeed Burgess in Treasury; BANKER IS SLATED FOR TREASURY JOB | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/lebanon-affirms-antired-policy-continued-cooperation-with-us.html | LEBANON AFFIRMS ANTI-RED POLICY; Continued Cooperation With U.S. Indicated as Premier Cites Role in Free World | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/tolleris-sworn-as-magistrate.html | Tolleris Sworn as Magistrate | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/murphy-corporation.html | MURPHY CORPORATION | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/medical-panel-picked-will-screen-filipinos-who-seek-orthopedic.html | MEDICAL PANEL PICKED; Will Screen Filipinos, Who Seek Orthopedic Grant | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/trains-to-continue-psc-orders-central-not-to-drop-6-upstate-runs.html | TRAINS TO CONTINUE; P.S.C. Orders Central Not to Drop 6 Upstate Runs | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/drivein-theatre-spreads-to-italy-newest-addition-to-roman-landscape.html | DRIVE-IN THEATRE SPREADS TO ITALY; Newest Addition to Roman Landscape Is Said to Be the First in Europe | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/horatio-newman-zoologist-was-82-professor-emeritus-at-u-of-chicago.html | HORATIO NEWMAN, ZOOLOGIST, WAS 82; Professor Emeritus at U, of Chicago Is Dead--Made Study of Multiple Births | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rankis-chess-leader-beats-genusso-for-50-mark-in-state-championship.html | RANKIS CHESS LEADER; Beats Genusso for 5-0 Mark in State Championship | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-lags-president-golfs.html | Senate Lags, President Golfs | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/canada-will-cooperate.html | Canada Will Cooperate | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-sees-a-gain-from-arms-talk-officials-list-six-points-of.html | U.S. SEES A GAIN FROM ARMS TALK; Officials List Six Points of Agreement--Hail Role of Atlantic Alliance U.S. REPORTS GAIN IN U.N. ARMS TALK | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/giles-reverses-scorer.html | Giles Reverses Scorer | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/waivers-asked-on-fowler.html | Waivers Asked on Fowler | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/1500000-autos-are-expected-on-roads-here-during-holiday.html | 1,500,000 Autos Are Expected On Roads Here During Holiday | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/british-cricket-scores.html | British Cricket Scores | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/2-indicted-by-us-in-li-home-fraud-builders-accused-of-making-false.html | 2 INDICTED BY U.S. IN L.I. HOME FRAUD; Builders Accused of Making False Statements About Seaford Construction 25 DEFECTS ARE NOTED Prosecution Called First of Its Kind--G.I. Bill Loans to Veterans Involved Faulty Construction Cited | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/nick-shuk-is-hurt-at-atlantic-city-suffers-fractured-clavicle-in.html | NICK SHUK IS HURT AT ATLANTIC CITY; Suffers Fractured Clavicle in Spill--Amico Defeats Maitre De in Feature | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rev-george-pence-dead-known-as-bicycling-parson-while-at.html | REV. GEORGE PENCE DEAD; Known as 'Bicycling Parson' While at Philadelphia Church | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/american-denies-albanian-charge-exhead-of-tirana-school-calls.html | AMERICAN DENIES ALBANIAN CHARGE; Ex-Head of Tirana School Calls Premier's Accusation of Meddling False | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/list-of-traffic-bottlenecks-in-the-metropolitan-area.html | List of Traffic Bottlenecks in the Metropolitan Area | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/article-2-no-title.html | Article 2 — No Title | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/texas-company.html | Texas Company | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/reuthers-letter-and-statement-three-companies-replies.html | Reuther's Letter and Statement; Three Companies' Replies | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/line-speeds-plans-for-two-freighters.html | LINE SPEEDS PLANS FOR TWO FREIGHTERS | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/the-foreign-aid-bill.html | THE "FOREIGN AID" BILL | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/the-new-shapes-from-givenchy-and-balenciaga.html | The New Shapes From Givenchy And Balenciaga | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/judith-silver-married.html | Judith Silver Married | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sampson-base-transfer-asked.html | Sampson Base Transfer Asked | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/in-the-nation-the-barbara-anne-finally-makes-port-time-and-money.html | In The Nation; The Barbara Anne Finally Makes Port Time and Money | True | By Arthur Krock | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/italian-auto-driver-killed.html | Italian Auto Driver Killed | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/public-flu-shots-due-in-september-private-physicians-will-get.html | PUBLIC FLU SHOTS DUE IN SEPTEMBER; Private Physicians Will Get Vaccine for Patients-- Cost of Retail Dose Put at 56¢ CONCERNS RUSH ORDERS Except for Military Forces, U.S. Sets No Priorities for Inoculation of Populace Continuous Output Started City Lists Priority Distribution Plans Cited PUBLIC FLU SHOTS DUE IN SEPTEMBER State Health Officers Convene Airmen to Get Shots Abroad | True | By Farnsworth Fowle | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/public-relations-aide-named.html | Public Relations Aide Named | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/traffic-deaths-down-julys-7-drop-marks-8th-monthly-decrease-in-row.html | TRAFFIC DEATHS DOWN; July's 7% Drop Marks 8th Monthly Decrease in Row | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/loews-ruling-upheld-dissident-stockholders-lose-board-election.html | LOEWS RULING UPHELD; Dissident Stockholders Lose Board Election Battle | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/russian-7foot-jumping-boots-spur-west-to-request-inquiry.html | Russian 7-Foot Jumping 'Boots' Spur West to Request Inquiry | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/poland-is-losing-people-to-west-emigration-in-years-first-half.html | POLAND IS LOSING PEOPLE TO WEST; Emigration in Year's First Half Exceeds Number of Repatriates From East | True | Special to The New York Times | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/cocoa-advances-76-to-127-points-volume-is-heavysugar-up-hides.html | COCOA ADVANCES 76 TO 127 POINTS; Volume Is Heavy--Sugar Up -- Hides, Rubber, Potato Prices Decline Here | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mohawk-town-dug-up-precolumbus-village-found-near-canajoharie.html | MOHAWK TOWN DUG UP; Pre-Columbus Village Found Near Canajoharie | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/west-presents-full-arms-plan-zorin-assails-it-he-says-11point.html | WEST PRESENTS FULL ARMS PLAN; ZORIN ASSAILS IT; He Says 11-Point Proposal Made in London Contains Nothing of Real Value DELAYS FINAL DECISION Allies Call Program Only Basis for Negotiation in Present U.N. Talks | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/army-engineers-aide-to-join-it-t-unit.html | Army Engineers Aide To Join I.T. & T. Unit | True | White Studio | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/redlegs-buy-seattle-hurler.html | Redlegs Buy Seattle Hurler | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/cunard-official-here-ends-44year-career.html | Cunard Official Here Ends 44-Year Career | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/new-georgia-store-davisonpaxon-to-build-unit-in-atlanta-center.html | NEW GEORGIA STORE; Davison-Paxon to Build Unit in Atlanta Center | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/house-passes-pension-bill.html | House Passes Pension Bill | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/burdick-takes-auto-race.html | Burdick Takes Auto Race | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/soviet-raises-no-question.html | Soviet Raises No Question | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/llewellyn-k-hoxton.html | LLEWELLYN K. HOXTON | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/trot-is-captured-by-ethan-morris-6to1-shot-beats-highland-gem-by.html | TROT IS CAPTURED BY ETHAN MORRIS; 6-to-1 Shot Beats Highland Gem by Head at Westbury --Double for S. Dancer Hodgins Flicks Whip | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/robinson-agrees-to-theatretv-guarantee-for-basilio-title-fight.html | Robinson Agrees to Theatre-TV Guarantee for Basilio Title Fight; $255,000 JACKPOT ENDS BIG DISPUTE Robinson Now Set to Defend Middleweight Title Against Basilio Here Sept. 23 Contract Violation Charged Same Radio Shares | True | By Gay Talese | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/reserves-purchases-of-91day-bills-in-the-open-market-soared-in-week.html | Reserve's Purchases of 91-Day Bills In the Open Market Soared in Week | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/georgia-bullock-dies-los-angeles-superior-judge-was-named-to-bench.html | GEORGIA BULLOCK DIES; Los Angeles Superior Judge Was Named to Bench in '24 | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/tangier-gets-charter-former-international-city-to-retain-basic.html | TANGIER GETS CHARTER; Former International City to Retain Basic Rights | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/33700-supplies-buried-by-army-but-pentagon-tells-senators-foulup-in.html | $33,700 SUPPLIES BURIED BY ARMY; But Pentagon Tells Senators Foul-Up in the Far North Is Being Corrected | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/court-in-cuba-sets-2-americans-free.html | COURT IN CUBA SETS 2 AMERICANS FREE | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/irt-crash-hurts-18-two-brake-trippers-are-found-clamped-irt-crash.html | IRT Crash Hurts 18; Two Brake Trippers Are Found Clamped; IRT Crash in Bronx Injures 18; 2 Brake Devices Clamped Down How Trippers Work 2% Grade in Trackage | True | By Ralph Katz | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/loans-to-business-decline-in-week-dip-for-big-banks-here.html | LOANS TO BUSINESS DECLINE IN WEEK; Dip for Big Banks Here $150,000,000--Holdings of Securities Drop SOME PRESSURE NOTED Local Institutions Report Increase in Borrowing From Federal Reserve Commercial Loans Dip Loans to Brokers Up | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/smoking-is-linked-to-cancer-in-mice-lung-malignancy-symptoms.html | SMOKING IS LINKED TO CANCER IN MICE; Lung Malignancy Symptoms Detected in Windpipes, Scotland Session Hears Bronchial Trees Studied Similar Reports Noted | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-tournament-will-open-today-cooper-heads-list-in-mens-tennis-at.html | U.S. TOURNAMENT WILL OPEN TODAY; Cooper Heads List in Men's Tennis at Forest Hills --Miss Gibson Favored Also on Seeded List Miss Brough Ranked Second | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rookie-is-hitting-507-braves-hazle-says-high-mark-helps-sweeten.html | Rookie Is Hitting .507; Braves' Hazle Says High Mark Helps Sweeten Dreams | True | By Howard M. Tuckner | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sanitation-official-promoted.html | Sanitation Official Promoted | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/savitt-and-nielsen-reach-tennis-final-ayala-is-beaten-in-3set-match.html | Savitt and Nielsen Reach Tennis Final; AYALA IS BEATEN IN 3-SET MATCH Chilean, 2 Strokes Short of Victory, Bows to Savitt-- Nielsen Halts Holmberg Savitt Draws Even Chilean's Service Broken Nielsen Extended at End | True | By Allison Danzig Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/editor-of-worker-assails-fast-denies-reds-endorse-violence-says.html | Editor of Worker Assails Fast; Denies Reds Endorse Violence; Says Ex-Communist's Article Falsely Portrays Party-- Out of Context, Writer Holds | True | By Harry Schwartzthe New York Times | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/indians-4-homers-rout-orioles-134-hegan-colavito-smith-and-wertz.html | INDIANS' 4 HOMERS ROUT ORIOLES, 13-4; Hegan, Colavito, Smith and Wertz Connect--Cleveland Gets Six Runs in First | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/four-marks-fall-in-silent-games-germans-russians-excel-in-deafmute.html | FOUR MARKS FALL IN 'SILENT GAMES; Germans, Russians Excel in Deaf-Mute Event at Milan --Smith, McBride Win U.S. Five Wins | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bath-oil-introduced.html | Bath Oil Introduced | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-rollcall-vote-on-the-civil-rights-bill.html | Senate Roll-Call Vote On the Civil Rights Bill | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/citys-279-book-panned-by-critics-fluoridation-foe-calls-price-of.html | CITY'S $279 BOOK PANNED BY CRITICS; Fluoridation Foe Calls Price of Report on Hearing 'Cunning Censorship' | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/acf-industries-inc.html | ACF INDUSTRIES, INC. | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/david-newhall-sr.html | DAVID NEWHALL SR. | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/lastditch-southerner-james-strom-thurmond-no-racist-language.html | Last-Ditch Southerner; James Strom Thurmond No Racist Language Enlisted After Pearl Harbor | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/penn-statearmy-sold-out.html | Penn State-Army Sold Out | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/spellman-ends-stay-in-paris.html | Spellman Ends Stay in Paris | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/assignment.html | ASSIGNMENT | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dodgers-maglie-to-oppose-giants-sal-listed-for-tomorrows-game-with.html | DODGERS' MAGLIE TO OPPOSE GIANTS; Sal Listed for Tomorrow's Game, With Rumor of His Sale Apparently Spiked Changed Situation Noted Stockholder's Suit Delayed | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/aircrafts-rally-sagging-market-upturn-comes-as-average-approaches.html | AIRCRAFTS RALLY SAGGING MARKET; Upturn Comes as Average Approaches Year's Low -- Trading Sluggish INDEX OFF 1.50 TO 310.61 Rails Continue to Decline-- Army Report on Missile Strengthens Chrysler Missile Report Cited AIRCRAFTS RALLY SAGGING MARKET National Lead Off 3 1/8 | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/wood-field-and-stream-yankee-loses-taciturnity-talking-about-new.html | Wood, Field and Stream; Yankee Loses Taciturnity Talking About New Hampshire's Hungry Fish | True | By John W. Randolph | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/miss-obolensky-to-design.html | Miss Obolensky to Design | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/2-operators-sell-housing-in-bronx-apartments-on-creston-ave.html | 2 OPERATORS SELL HOUSING IN BRONX; Apartments on Creston Ave. Involved in 2 Transactions --Other Borough Deals Apartments Acquired E. 144th St. Deal Garage Transaction | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/oldest-guard-unit-here-is-ordered-diabanded.html | Oldest Guard Unit Here Is Ordered Diabanded | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/moves-are-mixed-on-london-board-wall-streets-weakness-has.html | MOVES ARE MIXED ON LONDON BOARD; Wall Street's Weakness Has Restraining Influence in Most Sections | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/edward-t-obrien.html | EDWARD T. O'BRIEN | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/paul-c-hitchcock.html | PAUL C. HITCHCOCK | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/american-plays-slated-in-berlin-works-by-oneill-williams-saroyan.html | AMERICAN PLAYS SLATED IN BERLIN; Works by O'Neill, Williams, Saroyan and Wilder to Be Seen at Congress Hall | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/babe-herman-coast-pilot.html | Babe Herman Coast Pilot | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/entertainment-for-children.html | Entertainment for Children | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/korean-mob-kills-10-lepers.html | Korean Mob Kills 10 Lepers | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/immigration-bill-passed-by-senate-voice-vote-approves-house-changes.html | IMMIGRATION BILL PASSED BY SENATE; Voice Vote Approves House Changes in Plan to Admit 60,000 More Aliens | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/immigrations-half-loaf.html | IMMIGRATION'S HALF LOAF | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/buyers-in-town-retail.html | Buyers in Town; RETAIL | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/city-pigeons-declared-blase-to-firecrackers.html | City Pigeons Declared Blase to Firecrackers | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-lewis-h-wheeler.html | DR. LEWIS H. WHEELER | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/little-rock-balked-on-integration-plan-little-rock-plan-to.html | Little Rock Balked On Integration Plan; LITTLE ROCK PLAN TO INTEGRATE HIT | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/fullscale-disarmament-debate-likely-in-un-assembly-session-dulles.html | Full-Scale Disarmament Debate Likely in U.N. Assembly Session; Dulles May Present Issue Soviet Move Expected | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/food-up-go-eggs-milk-dairy-scene-presents-costly-note-turkey.html | Food: Up Go Eggs, Milk; Dairy Scene Presents Costly Note --Turkey Suggested for Week-End Beef Selection Poor | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bill-for-ship-sale-signed.html | Bill for Ship Sale Signed | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/baptist-leader-killed-dr-m-crouch-was-author-of-religious-volumes.html | BAPTIST LEADER KILLED; Dr. M. Crouch Was Author of Religious Volumes | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bonn-votes-to-pay-off-1200000000-debts.html | Bonn Votes to Pay Off $1,200,000,000 Debts | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/store-sales-up-1-in-the-nation-reserve-also-says-volume-in-this.html | STORE SALES UP 1% IN THE NATION; Reserve Also Says Volume In This Area Was 6% Above 1956 Level | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/ballet-russe-opening-oct-3.html | Ballet Russe Opening Oct. 3 | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/robert-sherry-68-engineer-inventor.html | ROBERT SHERRY, 68, ENGINEER, INVENTOR | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/wagner-defends-city-glad-to-have-any-committee-make-an-inquiry-here.html | WAGNER DEFENDS CITY; 'Glad' to Have Any Committee Make an Inquiry Here | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/vote-aide-hails-registry-total-work-of-local-boards-in-the-fall.html | VOTE AIDE HAILS REGISTRY TOTAL; Work of Local Boards in the Fall Seen Simplified by Turnout of 558,874 Sees Board's Work Simplified | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/craig-rice-autopsy-reported.html | Craig Rice Autopsy Reported | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/connecticut-woman-100-dies.html | Connecticut Woman, 100, Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/giants-are-reassured-san-francisco-mayor-says-promises-will-be-kept.html | GIANTS ARE REASSURED; San Francisco Mayor Says Promises Will Be Kept | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/leslie-drives-to-mark-his-263159-mph-speed-sets-us-auto-record.html | LESLIE DRIVES TO MARK; His 263.159 M.P.H. Speed Sets U.S. Auto Record | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/suffolk-store-shifts-bee-hive-is-occupying-new-building-in.html | SUFFOLK STORE SHIFTS; Bee Hive Is Occupying New Building in Patchogue | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/brucker-skeptical-of-soviet-missile.html | BRUCKER SKEPTICAL OF SOVIET MISSILE | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/lighthouse-to-benefit-dinner-dance-on-sept-7-will-aid-clubhouse-for.html | LIGHTHOUSE TO BENEFIT; Dinner Dance on Sept. 7 Will Aid Clubhouse for Blind | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/graft-charges-denied-12-policemen-plead-in-queens-building-industry.html | GRAFT CHARGES DENIED; 12 Policemen Plead in Queens Building Industry Case | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/boy-drowns-in-li-sump-mineola-youth-10-dies-going-to-aid-of.html | BOY DROWNS IN L.I. SUMP; Mineola Youth, 10, Dies Going to Aid of Companion, 9 | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/for-the-disabled.html | FOR THE DISABLED | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/harriman-names-2-to-mediation-board.html | HARRIMAN NAMES 2 TO MEDIATION BOARD | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/hungarian-official-asks-trial-of-nagy.html | HUNGARIAN OFFICIAL ASKS TRIAL OF NAGY | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/budget-bureau-assailed.html | Budget Bureau Assailed | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/other-sales-mergers-american-cyanamid.html | OTHER SALES, MERGERS; American Cyanamid | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/reserve-buildings-approved.html | Reserve Buildings Approved | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/boston-and-maine-elects.html | Boston and Maine Elects | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/snead-demaret-us-team.html | Snead, Demaret U.S. Team | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/aussie-swimmers-depart.html | Aussie Swimmers Depart | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/conservation-aide-finds-water-peril.html | CONSERVATION AIDE FINDS WATER PERIL | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rev-dr-wc-timmons.html | REV. DR. W.C. TIMMONS | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/state-claims-bureau-moves.html | State Claims Bureau Moves | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/george-ruscoe-of-westchester-is-dead-essupervisor-in-pound-ridge.html | George Ruscoe of Westchester Is Dead; Ex-Supervisor in Pound Ridge Was 102 | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/shell-oil-to-sell-gas-for-pipeline.html | SHELL OIL TO SELL GAS FOR PIPELINE | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bank-clearings-rise-turnover-in-latest-week-26-above-the-1956-level.html | BANK CLEARINGS RISE; Turnover in Latest Week 2.6% Above the 1956 Level | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-seton-ijams-has-son.html | Mrs. Seton Ijams Has Son | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/adenauer-adopts-campaign-train-us-political-device-used-in-north.html | ADENAUER ADOPTS CAMPAIGN TRAIN; U.S. Political Device Used in North German Tour; Press Facilities Omitted Main Object of Train Police Use Trained Dogs | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/rights-are-offered-by-united-utilities.html | RIGHTS ARE OFFERED BY UNITED UTILITIES | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-steels-prices-face-senate-study.html | U.S. STEEL'S PRICES FACE SENATE STUDY | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/humphrey-rejoins-hanna.html | Humphrey Rejoins Hanna | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/peiping-orders-ouster-of-us-youth-tomorrow.html | Peiping Orders Ouster Of U.S. Youth Tomorrow | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/catholics-discuss-unification-plan.html | CATHOLICS DISCUSS UNIFICATION PLAN | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/arthur-loew-jr-to-do-film-on-jets-independent-to-produce-the.html | ARTHUR LOEW JR. TO DO FILM ON JETS; Independent to Produce The Proving Flight--Novel by Faulkner on Metro List 'Unvanquished' Resurrected | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/budapest-action-gratifies-voice-effect-of-broadcasts-seen-in-red.html | BUDAPEST ACTION GRATIFIES 'VOICE'; Effect of Broadcasts Seen in Red Paper's Articles on U.N. Inquiry Report Gratification Expressed Factual Report Is Aim | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bank-of-canada-rate-dips.html | Bank of Canada Rate Dips | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/graham-crusade-termed-a-record-longest-and-bestattended-drive-in.html | GRAHAM CRUSADE TERMED A RECORD; Longest and Best-Attended Drive in History of Modern Evangelism, Staff Says | True | By George Dugan | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/flow-of-investment-into-canada-posted-record-in-first-half-ottawa-a.html | Flow of Investment Into Canada Posted Record in First Half; OTTAWA, Aug. 29 (Canadian Press)-- The flow of foreign capital into Canada reached a record high in the first half of 1957. | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/burlington-industries.html | Burlington Industries | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/nun-flies-in-jet-plane-she-handles-controls-in-her-flight-to-new.html | NUN FLIES IN JET PLANE; She Handles Controls in Her Flight to New Jersey | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-benjamin-gold.html | MRS. BENJAMIN GOLD | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/chicago-club-gains-in-womens-sailing.html | CHICAGO CLUB GAINS IN WOMEN'S SAILING | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mannlandau.html | Mann--Landau | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/6c-from-ohio-rectifies-newsstand-error-here.html | 6c From Ohio Rectifies Newsstand Error Here | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/merger-combines-italys-airlines-company-to-have-complete.html | MERGER COMBINES ITALY'S AIRLINES; Company to Have Complete Monopoly--State Buys Up Holdings of T.W.A. | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/gloria-haley-gets-divorce.html | Gloria Haley Gets Divorce | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/two-structures-sold-to-investor-buildings-near-holland-tube-are.html | TWO STRUCTURES SOLD TO INVESTOR; Buildings Near Holland Tube Are Valued at $128,000 --Other Manhattan Deals | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/airmen-unmoved-by-reds-teaching-all-of-235-us-fliers-stayed-loyal.html | AIRMEN UNMOVED BY REDS TEACHING; All of 235 U.S. Fliers Stayed Loyal in Korea Captivity, Sociologists Are Told | True | By Edith Evans Asbury Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/two-injunctions-refused.html | Two Injunctions Refused | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/tito-talk-is-set-poland-confirms-gomulka-and-cyrankiewicz-to-visit.html | TITO TALK IS SET, POLAND CONFIRMS; Gomulka and Cyrankiewicz to Visit Yugoslav Chief, Probably Sept. 15 or 16 All Red Chiefs May Meet Rumanians in Belgrade | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/swiss-yacht-triumphs-matais-scores-in-series-for-snipe-title-of.html | SWISS YACHT TRIUMPHS; Matais Scores in Series for Snipe Title of Portugal | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/carolinian-sets-talking-record-thurmond-outdoes-morses-22-hours-26.html | CAROLINIAN SETS TALKING RECORD; Thurmond Outdoes Morse's 22 Hours 26 Minutes in '53 --Latter Stayed on Feet Second Mark Passed CAROLINIAN SETS TALKING RECORD | True | By Jay Walz Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/journalism-professors-wed.html | Journalism Professors Wed | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/wedding-in-autumn-for-amy-marshall.html | WEDDING IN AUTUMN FOR AMY MARSHALL | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/soviet-jet-to-land-at-new-jersey-base-soviet-jet-airliner-due-at.html | Soviet Jet to Land At New Jersey Base; Soviet Jet Airliner Due at Jersey Base | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/indias-language-problem.html | INDIA'S LANGUAGE PROBLEM | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mystery-novel-to-be-staged.html | Mystery Novel to Be Staged | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/beck-appoints-5-for-hoffa-inquiry.html | BECK APPOINTS 5 FOR HOFFA INQUIRY | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/chain-letters-revived-postmaster-says-theyre-illegal-and-will-be.html | CHAIN LETTERS REVIVED; Postmaster Says They're Illegal and Will Be Investigated | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/about-new-york-industrialist-louis-schweitzer-gets-cabbie-as.html | About New York; Industrialist Louis Schweitzer Gets Cabbie As Partner to Assure Rides for Wife | True | By Meyer Berger | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/blue-cross-held-unfair-by-union-discriminatory-practices-domination.html | BLUE CROSS HELD UNFAIR BY UNION; 'Discriminatory Practices,' 'Domination' of Hospitals Seen--Charges Denied | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/reshevsky-byrne-adjourn-in-chess.html | RESHEVSKY, BYRNE ADJOURN IN CHESS | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/parker-appliance-seeks-a-share-rise.html | PARKER APPLIANCE SEEKS A SHARE RISE | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/letters-to-the-times-investigating-labor-decongestion-in-housing.html | Letters to the Times; Investigating Labor Decongestion in Housing Free Elections In Yugoslavia Communist Youth Strikes by Civil Workers HORNETS' NEST | True | JOHN J. MARRWILL CLOSE.PETER PERINE.ANDREW C. PEARSON.HERBERT NADLER. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/finnish-opera-to-visit-us.html | Finnish Opera to Visit U.S. | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-cudones-75-best-mrs-victor-takes-net-prize-on-links-at-rumson.html | MRS. CUDONES 75 BEST; Mrs. Victor Takes Net Prize on Links at Rumson | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/light-on-albania.html | LIGHT ON ALBANIA | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-philip-coleman.html | MRS. PHILIP COLEMAN | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/henry-page-is-dead-newsman-on-coast.html | HENRY PAGE IS DEAD; NEWSMAN ON COAST | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dodger-rumors-denied-omailey-says-plans-for-move-to-west-arc.html | DODGER RUMORS DENIED; O'Malley Says Plans for Move to West Are Unchanged | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/lon-hudson-official-of-shipping-65.html | LON HUDSON, OFFICIAL OF SHIPPING LINES, 65 | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/ghanan-heads-federalists.html | Ghanan Heads Federalists | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/john-fothergill-innkeeper-dead-briton-noted-for-rudeness-and.html | JOHN FOTHERGILL, INNKEEPER, DEAD; Briton Noted for Rudeness and Snobbishness Was an Author, Expert on Food Published Unusual Book | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/house-votes-trips-for-4-of-its-groups.html | HOUSE VOTES TRIPS FOR 4 OF ITS GROUPS | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/merrifield-is-victor-wins-junior-sailing-title-on-jennings-foul-in.html | MERRIFIELD IS VICTOR; Wins Junior Sailing Title on Jennings' Foul in Finale | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/catharine-gore-bride-in-capital-married-in-cathedral-chapel-to.html | CATHARINE GORE BRIDE IN CAPITAL; Married in Cathedral Chapel to Luther Lister Hill, Son of Senator From Alabama | True | Special to The New York Times.Hessler Studio | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-votes-rights-bill-and-sends-it-to-president-thurmond-talks.html | SENATE VOTES RIGHTS BILL AND SENDS IT TO PRESIDENT; THURMOND TALKS 24 HOURS, MARGIN IS 60-15 Adjournment at Hand as South Carolinian Abandons Fight | True | By William S. White Special To The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/two-czechs-jailed-as-spies.html | Two Czechs Jailed as Spies | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-george-w-nigh.html | MRS. GEORGE W. NIGH | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mt-etna-increasingly-active.html | Mt. Etna Increasingly Active | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/plane-crash-kills-11-honduran-domestic-airliner-falls-near.html | PLANE CRASH KILLS 11; Honduran Domestic Airliner Falls Near Juticalpa | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/carrier-backed-as-shrine.html | Carrier Backed as Shrine | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senoffstromeyer.html | Senoff--Stromeyer | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-robert-s-familton.html | DR. ROBERT S. FAMILTON | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/un-posts-due-in-syria-damascus-agrees-to-3-lake-hula-area-centers.html | U.N. POSTS DUE IN SYRIA; Damascus Agrees to 3 Lake Hula Area Centers | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-carloadings-off-a-bit-in-week-revenue-freight-is-put-at-759140.html | U.S. CARLOADINGS OFF A BIT IN WEEK; Revenue Freight Is Put at 759,140 Units or 11,273 Below the '56 Level | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/guatemalan-election-setting-of-presidential-poll-of-oct-20-irks.html | GUATEMALAN ELECTION; Setting of Presidential Poll of Oct. 20 Irks Opposition | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/see-you-tuesdaywe-hope.html | SEE YOU TUESDAY--WE HOPE | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/british-soccer-results.html | British Soccer Results | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/carl-schniewind-art-curator-57-head-of-print-department-at-chicago.html | CARL SCHNIEWIND, ART CURATOR, 57; Head of Print Department at Chicago Institute Dies-- Had Been at Brooklyn Museum | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/commodities-index-eases-a-fraction.html | COMMODITIES INDEX EASES A FRACTION | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/press-radio-curbs-invoked-by-haiti.html | PRESS, RADIO CURBS INVOKED BY HAITI | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/cotton-moves-up-35-to-60c-a-bale-buying-stimulated-by-belief-loan.html | COTTON MOVES UP 35 TO 60C A BALE; Buying Stimulated by Belief Loan Program Will Be Continued Next Year | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/yankees-defeat-white-sox-on-homer-in-11th-and-lift-lead-to-6-games.html | Yankees Defeat White Sox on Homer in 11th and Lift Lead to 6 Games; SLAUGHTER'S SHOT TOPS DONOVAN, 2-1 Homer in 11th Brings Yank Sweep Over White Sox-- Ford Wins in Relief Clout Beats Time Limit Kubek Commits Error | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/jane-k-reynolds-will-be-married-michigan-alumna-engaged-to-walter-s.html | JANE K. REYNOLDS WILL BE MARRIED; Michigan Alumna Engaged to Walter S. Collins 2d, Who Is a Yale Graduate | True | Special to The New York Times.Burion-Moss | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/egyptians-trip-chinese-five.html | Egyptians Trip Chinese Five | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/elmer-o-hoffman.html | ELMER O. HOFFMAN | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/hauge-replies-to-reuther-bid-says-president-hopes-labor-and.html | HAUGE REPLIES TO REUTHER BID; Says President Hopes Labor and Industry Will Work to Fight Inflation | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/associate-counsel-for-abel-is-named.html | ASSOCIATE COUNSEL FOR ABEL IS NAMED | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bourges-gets-aid-on-algerian-bill.html | BOURGES GETS AID ON ALGERIAN BILL | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/john-kerr-to-act-in-phoenix-drama-performer-set-for-unchosen.html | JOHN KERR TO ACT IN PHOENIX DRAMA; Performer Set for Unchosen Production-- Lerner and Loewe Outlining Projects Cloak- and-Dagger Play | True | By Sam Zolotow | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/utility-report-potomac-electric-power.html | UTILITY REPORT; Potomac Electric Power | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/japanese-report-blast.html | Japanese Report Blast | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sovietjapan-talks-set-moscow-ready-to-negotiate-a-commercial-treaty.html | SOVIET-JAPAN TALKS SET; Moscow Ready to Negotiate a Commercial Treaty | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mervin-m-shafer.html | MERVIN M. SHAFER | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/damascus-denies-bid-for-khrushchev-visit.html | Damascus Denies Bid For Khrushchev Visit | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/text-of-the-approved-fbi-files-bill.html | Text of the Approved F.B.I. Files Bill | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/union-pacific-net-shows-decrease-7month-profit-110149-less-than-in.html | UNION PACIFIC NET SHOWS DECREASE; 7-Month Profit $110,149 Less Than in '56--Oil, Gas Income Increased | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/scientists-test-evolution-spur-columbia-researchers-tell-of-success.html | SCIENTISTS TEST EVOLUTION SPUR; Columbia Researchers Tell of Success in Chemical Control of Organisms | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/swiss-proxy-line-welcomed-by-us-bank-group-bids-members-vote-only.html | SWISS PROXY LINE WELCOMED BY U.S.; Bank Group Bids Members Vote Only for Incumbents in American Companies | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/kate-wollman-estate-donor-of-central-park-rink-left-a-net-of.html | KATE WOLLMAN ESTATE; Donor of Central Park Rink Left a Net of $1,663,807 | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mcguire-signs-with-knicks.html | McGuire Signs With Knicks | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/hanauerfeldman.html | Hanauer--Feldman | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/miss-mitchell-upset-defeated-by-karen-hantze-in-girls-us-tennis-63.html | MISS MITCHELL UPSET; Defeated by Karen Hantze in Girls' U.S. Tennis, 6-3, 6-4 | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/miner-gains-on-links-westchester-junior-defender-easily-reaches.html | MINER GAINS ON LINKS; Westchester Junior Defender Easily Reaches Semi-Finals | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/music-jazz-at-lenox-threeweek-course-at-school-ends-with-concert-by.html | Music: Jazz at Lenox; Three-Week Course at School Ends With Concert by Students and Teachers | True | By John S. Wilson Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/honolulu-sells-11500000-issue-best-offer-is-interest-cost-of.html | HONOLULU SELLS $11,500,000 ISSUE; Best Offer Is Interest Cost of 4.386%--Other Municipal Offerings Amarillo, Tex. Tallahassee, Fla. Port Huron, Mich. Janesville, Wis. MUNICIPAL ISSUES OFFERED, SLATED | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/thomas-c-villa.html | THOMAS C. VILLA | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sidelights-simply-a-matter-of-perspective-man-bites-dog-the-new.html | Sidelights; Simply a Matter of Perspective Man Bites Dog The New Inflation After the Storm In the Swim Frigid Test | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/52-million-credit-to-be-extended-to-american-foreign-power-cost-put.html | 52 Million Credit to Be Extended To American & Foreign Power; Cost Put at 263 Million HOLDING CONCERN GETS FINANCING | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/bowater-lets-mill-contract.html | Bowater Lets Mill Contract | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/president-director-picked-by-pathecolor.html | President, Director Picked by Pathecolor | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/malaya-on-independence-eve-celebrates-with-ali-baba-air-kuala.html | Malaya, on Independence Eve, Celebrates With Ali Baba Air; Kuala Lumpur, Capital of Asian Nation, Is a Storybook Town of Domes, Snails and Hollywood-Arab Architecture Snails Anything But Tiny A Malayan Is a Malayan | True | By A.m. Rosenthal Special To the New York Times.british Information Services | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/city-files-plans-for-bronx-housing-unit-that-mixes-low-and.html | City Files Plans for Bronx Housing Unit That Mixes Low and Mid-Income Tenants | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/business-as-usual-for-ecker-90-metropolitan-lifes-honorary-chairman.html | Business as Usual for Ecker, 90; Metropolitan Life's Honorary Chairman Still Works, Plays ECKER, 90 TODAY, IS STILL AT WORK | True | By Gene Smiththe New York Times | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/red-sox-trounce-tigers-6-to-1-as-brewer-gains-15th-victory-pitcher.html | Red Sox Trounce Tigers, 6 to 1, As Brewer Gains 15th Victory; Pitcher Gets Two Singles and Scores Twice as Boston Takes Third in Series TIGERS REHIRE TIGHE Rookie Pilot Signed for 1958 at Estimated $25,000 | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/desio-teams-63-wins-harrison-pro-and-rosenthal-victors-by-three.html | DESIO TEAM'S 63 WINS; Harrison Pro and Rosenthal Victors by Three Strokes | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/fpc-balks-at-full-permit-for-niagara-power-project-new-delay.html | F.P.C. Balks at Full Permit For Niagara Power Project; New Delay Threatens as Hearing Is Set on Protests Against State's Plans--Moses Rejects Conditional License NIAGARA PROJECT FACES NEW DELAY | True | By Leo Egan | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/us-yields-lighthouse-site.html | U.S. Yields Lighthouse Site | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/harvester-sales-show-a-dip-of-16-quarters-decline-narrows-gap-to-67.html | HARVESTER SALES SHOW A DIP OF 1.6%; Quarter's Decline Narrows Gap to 6.7% for the Nine Months--Profits Off Sales Gap Narrows | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/investor-acquires-brooklyn-holdings-factory-is-sold-apartments-in.html | INVESTOR ACQUIRES BROOKLYN HOLDINGS; Factory Is Sold Apartments in Deal | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/cbstv-to-cover-waterski-event-world-title-contest-will-be-seen-sept.html | C.B.S-TV TO COVER WATER-SKI EVENT; World Title Contest Will Be Seen Sept. 14-15--College Football Round-Up Dropped Premiere on TV Sunday | True | By Val Adams | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/steel-workers-to-get-1000000-in-benefits.html | Steel Workers to Get $1,000,000 in Benefits | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/television-au-revoir.html | Television: Au Revoir | True | By J. P. Shanley | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-irving-s-dichter.html | DR. IRVING S. DICHTER | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/consolidated-foods-record-sales-profits-listed-for-year-ended-june.html | CONSOLIDATED FOODS; Record Sales, Profits Listed for Year Ended June 30 COMPANIES ISSUE EARNINGS FIGURES Dresser Industries | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/on-radio-possible-missing-text-.html | ON RADIO **** [ Possible missing text ] **** | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/silberstein-keeps-post-on-board-of-pennteras-by-4to3-vote-stormy.html | Silberstein Keeps Post on Board Of Penn-Texas by 4-to-3 Vote; Stormy Financier Is Not at the Meeting Because of Ulcer Condition Split Is Reported | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/feature-matches-today.html | Feature Matches Today | True | STADIUM COURTS | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/av-roe-canada-vote-creates-more-shares-to-buy-dominion-steel.html | A.V. ROE CANADA; Vote Creates More Shares to Buy Dominion Steel | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/the-next-phase-at-longacre.html | 'The Next Phase' at Longacre | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/paris-most-crowded-of-the-worlds-cities.html | Paris Most Crowded Of the World's Cities | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/kasper-called-unwelcome.html | Kasper Called Unwelcome | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-approves-foreign-aid-fund-votes-5919-for-34-billion-bill-and.html | SENATE APPROVES FOREIGN AID FUND; Votes 59-19 for 3.4 Billion Bill and Sends It to House --President Disapproved | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sag-harbor-cites-250year-history-old-li-whaling-town-set-to-mark.html | SAG HARBOR CITES 250-YEAR HISTORY; Old L.I. Whaling Town Set to Mark Its Anniversary Over the Week-End First Mention in 1707 | True | Special to The New York Times.The New York Times (by William C. Eckenberg) | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/talks-pressed-to-avert-strike-of-moldmakers.html | Talks Pressed to Avert Strike of Moldmakers | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/shirred-plastic-shower-cap.html | Shirred Plastic Shower Cap | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/col-george-danker.html | COL. GEORGE DANKER | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/macmillan-attends-knox-mass.html | Macmillan Attends Knox Mass | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/press-to-cover-arrival-no-specific-request-made.html | Press to Cover Arrival; No Specific Request Made | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/books-of-the-times-a-hard-question-to-answer-misbegotten-creation.html | Books of The Times; A Hard Question to Answer Misbegotten Creation | True | By Orville Prescott | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/other-rail-reports-railroads-issue-earnings-figures.html | OTHER RAIL REPORTS; RAILROADS ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/texts-of-the-wests-disarmament-proposals-and-a-statement-issued-by.html | Texts of the West's Disarmament Proposals and a Statement Issued by U.S.; Working Paper I. The Limitation and Reduction of Armed Forces and Armaments II. Military Expenditures III. Nuclear Weapons IV. The Control of Fissionable Material V. Nuclear Weapons Testing VI. The Control of Objects Entering Outer Space VII. Safeguards Against the Possibility of Surprise Attack VIII. The International Control Organization IX. Movement of Armaments X. Suspension of the Convention U.S. Statement | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/food-concern-fills-2-posts.html | Food Concern Fills 2 Posts | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/jordan-widens-israel-boycott.html | Jordan Widens Israel Boycott | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/cash-corn-falls-on-sales-by-us-september-delivery-posts-new.html | CASH CORN FALLS ON SALES BY U.S.; September Delivery Posts New Low--Other Grains and Soybeans Mixed | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/uaw-board-names-aide.html | U.A.W. Board Names Aide | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mrs-brady-triumphs-takes-first-place-on-draw-after-golf-tie-at-79.html | MRS. BRADY TRIUMPHS; Takes First Place on Draw After Golf Tie at 79 | True | Special to The New York Times | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/platers-supplier-wins-2-judgments.html | PLATERS' SUPPLIER WINS 2 JUDGMENTS | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/jets-collide-in-air-crash-kills-a-child.html | JETS COLLIDE IN AIR; CRASH KILLS A CHILD | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/shipboard-beats-independence-in-22850-saratoga-steeplechase-foot.html | Shipboard Beats Independence in $22,850 Saratoga Steeplechase; FOOT WINS AGAIN FOR MONTPELIER Rides Shipboard to Stable Stakes Score Third Year in Row--Ancestor Third A Thrilling Finish | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/maria-schell-has-miscarriage.html | Maria Schell Has Miscarriage | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/may-store-chain-weighs-a-merger-negotiations-under-way-to-buy.html | MAY STORE CHAIN WEIGHS A MERGER; Negotiations Under Way to Buy Daniels and Fisher, Big Denver Retailer Denver Store to Move Mays Unavailable | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/new-tactic-in-clinton.html | New Tactic in Clinton | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/edgar-l-longaker-design-engineer-75.html | EDGAR L. LONGAKER, DESIGN ENGINEER, 75 | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/money.html | Money | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/minneapolis-gets-convention.html | Minneapolis Gets Convention | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/java-vote-count-to-go-on-into-fall-complicated-procedure-and-lack.html | JAVA VOTE COUNT TO GO ON INTO FALL; Complicated Procedure and Lack of Communications to Delay Totals Till October Gains of Reds Conceded Masjumi Ahead in West Java | True | By Bernard Kalb Special to the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/proxmire-takes-seat-in-senate-democrat-sworn-in-after-thurmond.html | PROXMIRE TAKES SEAT IN SENATE; Democrat Sworn In After Thurmond Halts Speech on Johnson's Pleas Faced by Problem Thurmond Stalls Change | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/screen-pajama-game-at-music-hall-stage-hit-recreated-as-tuneful.html | Screen: 'Pajama Game' at Music Hall; Stage Hit Re-Created as Tuneful Film | True | By Bosley Crowther | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sheer-elastic-stocking.html | Sheer Elastic Stocking | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/blood-gifts-for-today-socony-workers-to-donate-as-west-pointers.html | BLOOD GIFTS FOR TODAY; Socony Workers to Donate as West Pointers Continue | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/uranium-flown-abroad-atomic-fuel-is-sent-to-west-germany-under-us.html | URANIUM FLOWN ABROAD; Atomic Fuel Is Sent to West Germany Under U.S. Plan | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/toronto-publisher-retires.html | Toronto Publisher Retires | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/argentina-begins-sea-crash-inquiry.html | ARGENTINA BEGINS SEA CRASH INQUIRY | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/murder-suspect-held-man-sought-in-coast-killing-arrested-here-by.html | MURDER SUSPECT HELD; Man Sought in Coast Killing Arrested Here by F.B.I. | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/here-and-there-of-king-ranch-dies-in-saratoga-stable-fire.html | Here and There of King Ranch Dies in Saratoga Stable Fire; Stakes-Winner Apparently Returned to Burning Barn--14 Horses Rescued --Cause of Blaze Undetermined Fire Trucks Called High Gun in Group | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/state-opens-inquiry-on-peonage-charge.html | STATE OPENS INQUIRY ON PEONAGE CHARGE | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/federated-stores.html | FEDERATED STORES | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/30-of-citys-elderly-off-for-camp-today.html | 30 OF CITY'S ELDERLY OFF FOR CAMP TODAY | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/gop-suit-bids-wagner-release-teen-crime-data-mayor-denies-charges.html | G.O.P. SUIT BIDS WAGNER RELEASE TEEN CRIME DATA; Mayor Denies Charges He Tried to Prevent Hearings on Pornography Here | True | By Robert Alden | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/senate-approves-curb-on-fbi-file-acts-after-conferees-agree-on.html | SENATE APPROVES CURB ON F.B.I. FILE; Acts After Conferees Agree on Limiting Defendants' Access to Agency Data SENATE APPROVES BILL ON F.B.I. FILE | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/mailers-strike-ended-in-boston-wage-issue-to-be-arbitrated.html | MAILERS' STRIKE ENDED IN BOSTON; Wage Issue to Be Arbitrated --Newspapers Resume Publication Today | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/planes-fight-coast-fire.html | Planes Fight Coast Fire | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/penny-funt-married-tv-aide-is-bride-in-rome-of-samuel-blum.html | PENNY FUNT MARRIED; TV Aide Is Bride in Rome of Samuel Blum, an Editor | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/dr-louis-j-markowitz.html | DR. LOUIS J. MARKOWITZ | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/chimney-aid-is-seized-soot-kleen-called-dangerous-by-westchester.html | CHIMNEY AID IS SEIZED; 'Soot Kleen' Called Dangerous by Westchester Sheriff | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/celanese-selects-head-of-industry-relations.html | Celanese Selects Head Of Industry Relations | True | The New York Times Studio | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/son-to-the-clifford-mccalls-jr.html | Son to the Clifford McCalls Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/moscow-rebuffs-presidents-plea-appeal-for-arms-accord-receives.html | MOSCOW REBUFFS PRESIDENT'S PLEA; Appeal for Arms Accord Receives Little Attention in Soviet Newspapers Izvestia Chides President Khrushchev Remark Noted | True | By Max Frankel Special To the New York Times | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/coast-guard-acts-against-6-seamen-voids-papers-it-issued-for.html | COAST GUARD ACTS AGAINST 6 SEAMEN; Voids Papers It Issued for Long-Ago Service When Fraud Is Suspected Importance of 'Discharges' No Substantiation Found | True | | 1985-07-01 | RE0000253449 | B00000668188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/louis-diat-chef-de-cuisine-dies-creator-of-vichyssoise-was-72.html | Louis Diat, Chef de Cuisine, Dies; Creator of Vichyssoise Was 72; Artist of the Menu 41 Years at Ritz-Carlton Raised Leek and Potato to Greatness Experiment in Kitchen Named for French Spa Watched Pattern Change | True | The New York Times Studio, 1948 | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/robertsmorgan.html | Roberts--Morgan | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/sports-of-the-times-old-poison-calling-the-shot-no-angel-on-ice.html | Sports of The Times; Old Poison Calling the Shot No Angel on Ice Charmed Life | True | By Arthur Daley | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/olympic-day-proclaimed.html | Olympic Day Proclaimed | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/store-first-to-show-paris-couture-clothes.html | Store First to Show Paris Couture Clothes | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/long-island-r-r-july-gross-above-56-level-but-costs-rose-even-more.html | LONG ISLAND R. R.; July Gross Above '56 Level, but Costs Rose Even More | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/state-fair-on-today-111th-syracuse-exhibition-to-stress-youth-and.html | STATE FAIR ON TODAY; 111th Syracuse Exhibition to Stress Youth and Industry | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/laskau-winner-in-walk.html | Laskau Winner in Walk | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/robert-m-mason.html | ROBERT M. MASON | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/john-whiterafts-jr-have-son.html | John Whiterafts Jr. Have Son | True | Special to The New York Times. | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-30 | 1957-08-30 | https://www.nytimes.com/1957/08/30/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253449 | B00000668188 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/studio-suspends-kim-novak-pact-columbia-acts-after-she-refuses.html | STUDIO SUSPENDS KIM NOVAK PACT; Columbia Acts After She Refuses Paramount Role-- Debbie Reynolds to Star Nature Has Its Way | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/chapel-design-fought-senator-asks-that-air-force-be-made-to-change.html | CHAPEL DESIGN FOUGHT; Senator Asks That Air Force Be Made to Change Plan | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/securities-market-due-for-a-pickup-after-holiday-lull-mild-pickup.html | Securities Market Due for a Pick-Up After Holiday Lull; MILD PICK-UP DUE IN BOND MARKET | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/grant-titanium-ingots-produced-by-remcru.html | Grant Titanium Ingots Produced by Rem-Cru | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/vitagraph-studio-in-flatbush-a-cradle-of-movies-is-closing-after.html | Vitagraph Studio in Flatbush, A Cradle of Movies, Is Closing; After Countless Reels, Silent and Sound, the Vitagraph Story Reaches 'The End' | True | By Gerd Wilckebrown Brothersthe New York Timesthe New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/three-surrender-in-beck-tax-case.html | THREE SURRENDER IN BECK TAX CASE | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/street-lighting-is-found-spotty-6003367-being-sought-to-brighten.html | STREET LIGHTING IS FOUND SPOTTY; $6,003,367 Being Sought to Brighten the City-- Effect on Crime Is Emphasized Foliage Hides Lights Trouble on Side Streets | True | By John C. Devlin | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/industrials-rise-on-london-board-government-issues-decline-as.html | INDUSTRIALS RISE ON LONDON BOARD; Government Issues Decline as Turnover Dwindles-- Most Oils Advance | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miner-beats-mance-in-junior-golf-final.html | MINER BEATS MANCE IN JUNIOR GOLF FINAL | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/japan-is-expected-to-continue-deflationary-policy-for-year-cutbacks.html | Japan Is Expected to Continue Deflationary Policy for Year; Cutbacks Are Effected Outlook Is Given | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/maurice-levy-aide-of-scrippshoward.html | MAURICE LEVY, AIDE OF SCRIPPS-HOWARD | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/arrested-mothers-win-traffic-study.html | ARRESTED MOTHERS WIN TRAFFIC STUDY | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/treasury-bill-rate-at-a-24year-peak-of-3571-per-cent.html | Treasury Bill Rate At a 24-Year Peak Of 3.571 Per Cent | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/accommodating-senator-joseph-christopher-omahoney-sincerity-not.html | Accommodating Senator; Joseph Christopher O'Mahoney Sincerity Not Doubted To Washington in 1916 | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mississippi-church-with-hand-spire-to-note-150th-year.html | Mississippi Church With Hand Spire to Note 150th Year | True | Special to The New York Times. Ward Allan Howe | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/trader-horn-first-at-batavia.html | Trader Horn First at Batavia | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-plans-to-sell-off-its-extra-long-cotton.html | U.S. Plans to Sell Off Its Extra Long Cotton | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/detailperfect-miniatures-find-place-in-home.html | Detail-Perfect Miniatures Find Place in Home | True | The New York Times Studio (by Alfred Wegener) | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/stassen-returns-from-arms-talk-sees-president-arriving-cheerful.html | STASSEN RETURNS FROM ARMS TALK; SEES PRESIDENT; Arriving Cheerful, Aide Is Silent After Conference Attended by Dulles OFFICIALS LOOK TO U.N. Report of Macmillan Plea to Bulganin to Save the Parley Unconfirmed No Early Agreement Seen STASSEN RETURNS FROM ARMS TALK Stassen Has Special Role | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/moves-irregular-on-cotton-board-futures-close-4-points-off-to-1.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 4 Points Off to 1 Up--Parity News Brings Late Decline | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/jersey-store-is-robbed.html | Jersey Store Is Robbed | True | Special to The New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/stocks-declined-2101-this-month-drop-largest-since-may-40-augusts.html | STOCKS DECLINED 21.01 THIS MONTH; Drop Largest Since May, '40 --August's Loss Put at $13,500,000,000 Comments Vary Rails Set 1957 Low STOCKS DECLINED 21.01 THIS MONTH BOND MARKET AMERICAN EXCHANGE | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/souths-officials-score-rights-bill-voice-defiance-and-predict-new.html | SOUTH'S OFFICIALS SCORE RIGHTS BILL; Voice Defiance and Predict New Reconstruction Era -- Thurmond Praised Councils See 'Harassment' | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/texas-nine-wins-series-lufkin-downs-maywood-by-52-for-pony-league.html | TEXAS NINE WINS SERIES; Lufkin Downs Maywood by 5-2 for Pony League Honors | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/travelers-begin-labor-day-rush-clear-skies-due-warning-sounded-on.html | TRAVELERS BEGIN LABOR DAY RUSH; CLEAR SKIES DUE; Warning Sounded on Traffic Deaths--City Awaits Influx of 250,000 Visitors 5 Deaths in City Predicted Belt Parkway Tied Up TRAFFIC IS HEAVY IN HOLIDAY RUSH | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/phils-nip-pirates-43-sanford-notches-17th-victory-despite-homer-by.html | PHILS NIP PIRATES, 4-3; Sanford Notches 17th Victory Despite Homer by Groat | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/jeanne-parent-resistance-hero-dies-hid-allied-aviators-at-belgian.html | Jeanne Parent, Resistance Hero, Dies; Hid Allied Aviators at Belgian Home | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mr-burlingham-is-99.html | Mr. BURLINGHAM IS 99 | | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/profit-dip-noted-by-carrier-corp-air-conditioning-concern-reports.html | PROFIT DIP NOTED BY CARRIER CORP.; Air Conditioning Concern Reports Squeeze and Cut in Inventories | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/wb-tykson-weds-judith-weigand-married-at-plainfield-in-a-quaker.html | W.B. TYKSON WEDS JUDITH WEIGAND; Married at Plainfield in a Quaker Ceremony--Both Will Study in Spain | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/republicans-get-teencrime-data-aide-to-study-youth-board-extracts.html | REPUBLICANS GET TEEN-CRIME DATA; Aide to Study Youth Board Extracts Before Ruling on Suit for More Records REPUBLICANS GET TEEN-CRIME DATA Akers Out of Touch | True | By Robert Alden | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dr-gilbert-smith-taught-chemistry.html | DR. GILBERT SMITH, TAUGHT CHEMISTRY | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-memory-device-ibm-unit-said-to-respond-in-millionths-of-second.html | NEW 'MEMORY' DEVICE; I.B.M. Unit Said to Respond in Millionths of Second | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mrs-sedgwick-rewed-married-in-manchester-nh-to-philip-stern-an.html | MRS. SEDGWICK REWED; Married in Manchester, N.H., to Philip Stern, an Editor | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/wood-field-and-stream-record-kill-of-deer-expected-in-state-this.html | Wood, Field and Stream; Record Kill of Deer Expected in State This Fall With Herds at Peaks | True | By John W. Randolph | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/text-of-civil-rights-bill-as-passed-by-congress-and-sent-to.html | Text of Civil Rights Bill as Passed by Congress and Sent to President; 85TH CONGRESS First Session H.R. 6127 An Act PART I--ESTABLISHMENT OF THE COMMISSION ON CIVIL RIGHTS Rules of Procedure of the Commission Compensation of Members of the Commission Duties of the Commission Powers of the Commission Appropriations PART II--TO PROVIDE FOR AN ADDITIONAL ASSISTANT ATTORNEY GENERAL PART III--TO STRENGTHEN THE CIVIL RIGHTS STATUTES, AND FOR OTHER PURPOSES PART IV--TO PROVIDE MEANS OF FURTHER SECURING AND PROTECTING THE RIGHT TO VOTE (ART) 1861, QUALIFICATIONS OF FEDERAL JURORS | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/worlds-output-of-steel-at-peak-production-by-western-europe-rose.html | WORLD'S OUTPUT OF STEEL AT PEAK; Production by Western Europe Rose Last Year to 85,500,000 Tons | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/model-changeovers-trim-auto-output.html | MODEL CHANGEOVERS TRIM AUTO OUTPUT | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/farmdrought-bill-adopted.html | Farm-Drought Bill Adopted | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/staten-island-nine-wins-title.html | Staten Island Nine Wins Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/igy-studies-indicate-antarctica-may-be-isles.html | I.G.Y. Studies Indicate Antarctica May Be Isles | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/business-turns-to-barges-for-special-hauling-us-river-barges-show.html | Business Turns to Barges for Special Hauling; U.S. RIVER BARGES SHOW BIG CHANGES Wine Barges Coal the Chief Cargo Charges Vary | True | By Richard Rutter | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/steel-local-vote-held-fraudulent-ballot-stuffing-is-reported-and.html | STEEL LOCAL VOTE HELD FRAUDULENT; Ballot Stuffing Is Reported and Denied by Witnesses Before Senate Inquiry Denial Is Made | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-cutting-staff-in-damascus-embassy-isolation-reduces-work.html | U.S. Cutting Staff in Damascus; Embassy Isolation Reduces Work | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/small-atomic-blast-is-set-off-in-nevada.html | SMALL ATOMIC BLAST IS SET OFF IN NEVADA | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/lumber-production-below-1956-output.html | LUMBER PRODUCTION BELOW 1956 OUTPUT | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/senators-3run-rally-in-fifth-topples-yanks-dodgers-overwhelm-giants.html | Senators' 3-Run Rally in Fifth Topples Yanks; Dodgers Overwhelm Giants; SHANTZ IS ROUTED IN 4-TO-2 CONTEST Senators' 3 Doubles, Single in Fifth Chase Yank Hurler -- Mantle Hits No. 34 Byerly Checks Rally. Puffs His Way to Plate Mantle Is Hobbled | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/oscar-erhard-dead-assistant-real-estate-editor-of-herald-tribune.html | OSCAR ERHARD DEAD; Assistant Real Estate Editor of Herald Tribune Was 52 | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/motorman-lays-crash-to-brakes-insists-he-applied-them-and-nothing.html | MOTORMAN LAYS CRASH TO BRAKES; Insists He Applied Them and 'Nothing Happened'-- Saw No Red Signal Lights AGENCY DISPUTES HIM Finds Unharmed Cars' Gear Perfect--Closed Trippers Remain Unexplained Condition Called Fair 3 Signals Between Stations | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/armco-develops-muffler-metal-aluminumcoated-steel-said-to-last.html | ARMCO DEVELOPS MUFFLER METAL; Aluminum-Coated Steel Said to Last Twice as Long as Other Materials Problem Has Grown | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/moses-sets-deadline-on-niagara-project-deadline-is-fixed-on-niagara.html | Moses Sets Deadline On Niagara Project; DEADLINE IS FIXED ON NIAGARA PLAN Delay Possibility Noted | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dr-otto-suhr-63-mayor-of-berlin-presidentelect-of-west-german.html | DR. OTTO SUHR, 63, MAYOR OF BERLIN; President-Elect of West German Bundesrat Dies -- Ran Socialist Review Led Trade Union Fight Opposed Soviet Order | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/schweitzer-officiates-he-marries-american-couple-at-a-rhineland.html | SCHWEITZER OFFICIATES; He Marries American Couple at a Rhineland Town | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/rep-cole-takes-prize-with-needlepoint-entry.html | Rep. Cole Takes Prize With Needlepoint Entry | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/the-screen-this-too-jeanne-eagels-with-kim-novak-at-capitol.html | The Screen: This, Too?; 'Jeanne Eagels' With Kim Novak at Capitol | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/flu-found-in-22-states-new-york-among-5-reporting-outbreaks-last.html | FLU FOUND IN 22 STATES; New York Among 5 Reporting Outbreaks Last Week FLU GASES URGED TO REST AT HOME President's Aide Had Flu Disease Called Mild in Britain 2 Concerns Ready Vaccine Vaccine Fund Set in Jersey | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/west-german-exports-spurred-by-cut-in-old-national-debt-traders.html | West German Exports Spurred By Cut in Old National Debt; Traders Kept in Position to Outsell Those of Rival Countries Under Bigger Burden of Taxation Pre-War Debt Was Huge Allies' Claim Unsatisfied | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miss-ryah-ludins-painter-teacher-muralist-for-many-public-buildings.html | MISS RYAH LUDINS, PAINTER, TEACHER; Muralist for Many Public Buildings Dead--Works Exhibited in Museums | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/rankis-turns-back-gladstone-in-chess-sixth-round-standing-of-the.html | RANKIS TURNS BACK GLADSTONE IN CHESS; SIXTH ROUND STANDING OF THE PLAYERS | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mizell-of-cards-downs-cubs-21-fans-11-as-foes-strikeouts-reach.html | MIZELL OF CARDS DOWNS CUBS, 2-1; Fans 11 as Foes' Strikeouts Reach League Record of 812 for Season | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ultrasonic-company-formed.html | Ultrasonic Company Formed | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/red-sox-triumph-over-orioles-81-bostons-5run-6th-decides-crowd.html | RED SOX TRIUMPH OVER ORIOLES, 8-1; Boston's 5-Run 6th Decides --Crowd Cheers Williams on His 39th Birthday | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/witthauer-to-make-cameras.html | Witthauer to Make Cameras | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/contract-law-passed-white-house-gets-revival-of-defense-cost.html | CONTRACT LAW PASSED; White House Gets Revival of Defense Cost Measure | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/plea-to-bulganin-reported.html | Plea to Bulganin Reported | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miyagi-wins-tennis-title.html | Miyagi Wins Tennis Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/rickenbacker-honored-tells-ohio-state-graduates-to-tap.html | RICKENBACKER HONORED; Tells Ohio State Graduates to Tap Opportunities | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-cellophanes-out-olin-mathieson-adds-6-types-to-its-wrapping.html | NEW CELLOPHANES OUT; Olin Mathieson Adds 6 Types to Its Wrapping Line | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/foreign-affairs-greek-drama-as-played-on-cyprus-appeal-to-the-un.html | Foreign Affairs; Greek Drama as Played on Cyprus Appeal to the U.N. The American Idea | True | By C.l. Sulzberger | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/pairings-for-saturday.html | PAIRINGS FOR SATURDAY | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/oil-man-elevated.html | Oil Man Elevated | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/wright-undergoes-surgery.html | Wright Undergoes Surgery | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mary-bartlett-bay-state-bride-father-officiates-at-her-marriage-to.html | MARY BARTLETT BAY STATE BRIDE; Father Officiates at Her Marriage to Joseph Engle in Shrewsbury Church | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/sidelights-bonn-is-stuck-with-a-billion-holiday-one-edsel-slightly.html | Sidelights; Bonn Is Stuck With a Billion Holiday One Edsel, Slightly Used Minx, Slightly Cheaper For the Birds Click Miscellany | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/barbara-benigni-gains-misses-hantze-and-moore-also-survive-in-grls.html | BARBARA BENIGNI GAINS; Misses Hantze and Moore Also Survive in Girls' Tennis | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/primary-prices-are-unchangd-farm-products-increase-is-canceled-by.html | PRIMARY PRICES ARE UNCHANGED; Farm Products Increase Is Canceled by Decline in Other Groups | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nigeria-federation-gets-first-premier.html | NIGERIA FEDERATION GETS FIRST PREMIER | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mrs-walter-bradley.html | MRS. WALTER BRADLEY | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/coast-skipper-leads-north-victor-for-third-time-in-star-class.html | COAST SKIPPER LEADS; North Victor for Third Time in Star Class Series | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/chandlers-hat-in-hand-he-would-be-a-candidate-for-president-in-1960.html | CHANDLER'S HAT IN HAND; He Would Be a Candidate for President in 1960 | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/armstrong-cork-expanding.html | Armstrong Cork Expanding | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/bus-line-thrives-on-hungry-riders-greyhound-finds-lucrative-businss.html | BUS LINE THRIVES ON HUNGRY RIDERS; Greyhound Finds Lucrative Business in Post House Chain of Restaurants | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mary-martin-hits-ballseye-on-coast-in-a-revival-of-annie-get-your.html | Mary Martin Hits Bullseye on Coast In a Revival of 'Annie Get Your Gun' | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/harold-gatty-54-world-flier-dies-navigator-with-wiley-post-in-31.html | HAROLD GATTY, 54, WORLD FLIER, DIES; Navigator With Wiley Post in '31 Set Globe-Girdling Mark of 8 Days 15 Hours Praised by Lindbergh Talent Severely Tested Headed Back to Japan | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/discrimination-in-the-air.html | DISCRIMINATION IN THE AIR | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/3-horses-in-spill-in-westbury-pace-hillsota-wilmingtons-star-vernon.html | 3 HORSES IN SPILL IN WESTBURY PACE; Hillsota, Wilmington's Star, Vernon Elkington Collide -- Irish, 8-1, Victor | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/lowell-thomas-bound-for-arctic-4-seasoned-explorers-will-aid-film.html | LOWELL THOMAS BOUND FOR ARCTIC; 4 Seasoned Explorers Will Aid Film for TV Series-- New Weekday Program | True | By Richard F. Shepard | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dupas-outpoints-busso-in-florida-new-orleans-fighter-gains.html | DUPAS OUTPOINTS BUSSO IN FLORIDA; New Orleans Fighter Gains Unanimous Decision Over New York Lightweight | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/french-premier-asks-sacrifices-bids-nation-brace-itself-for-long.html | FRENCH PREMIER ASKS SACRIFICES; Bids Nation Brace Itself for Long Haul to Achieve Economic Recovery Reynaud Minimizes Cost | True | By Robert C. Doty Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/article-1-no-title-the-bribe-tie-and-imports-noted.html | Article 1 -- No Title; The "Bribe' Tie and Imports Noted | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/bibs-mendleson-troth-she-will-be-wed-to-alan-m-weisberger-exjet.html | BIBS MENDLESON TROTH; She Will Be Wed to Alan M. Weisberger, Ex-Jet Pilot | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/antique-decalcomanias-include-cupids-birds-and-moral-mottoes.html | Antique Decalcomanias Include Cupids, Birds and Moral Mottoes | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/glenavon-victor-in-soccer.html | Glenavon Victor in Soccer | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/birofkas-70-is-best-amateur-takes-laurels-in-coakley-memorial-golf.html | BIROFKA'S 70 IS BEST; Amateur Takes Laurels in Coakley Memorial Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/federal-aid-sought.html | Federal Aid Sought | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/proxmire-named-to-3-committees.html | PROXMIRE NAMED TO 3 COMMITTEES | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/bond-prepayments-fall-to-a-new-low.html | BOND PREPAYMENTS FALL TO A NEW LOW | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/food-meat-in-beer-college-group-cooks-hamburgers-in-brew-at-picnic.html | Food: Meat in Beer; College Group Cooks Hamburgers In Brew at Picnic, Reader Writes What Is Kobu Plant? Pink Poultry Meat | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/calumet-scot-first-in-pace.html | Calumet Scot First in Pace | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/blood-gifts-in-august-donations-top-10000-pints-centers-closed-for.html | BLOOD GIFTS IN AUGUST; Donations Top 10,000 Pints-- Centers Closed for Holiday | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/kremlin-names-molotov-envoy-to-outer-mongolia-kremlin-names-molotov.html | Kremlin Names Molotov Envoy to Outer Mongolia; KREMLIN NAMES MOLOTOV ENVOY He Opposed Tito Link Known as 'Nyet' Man Succeeded Litvinov | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ford-promotes-nance-exhead-of-studebaker-to-run-lincolnmercury.html | FORD PROMOTES NANCE; Ex-Head of Studebaker to Run Lincoln-Mercury Division | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/leslie-a-sullivan-bows-at-li-dance.html | LESLIE A. SULLIVAN BOWS AT L.I. DANCE | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/house-vote-on-foreign-aid.html | House Vote on Foreign Aid | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ellis-sets-auto-race-mark.html | Ellis Sets Auto Race Mark | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/u-s-relay-team-first-captures-400meter-event-in-0436-at-silent.html | U. S. RELAY TEAM FIRST; Captures 400-Meter Event in 0:43.6 at 'Silent Games' | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/plowing-contest-slated.html | Plowing Contest Slated | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/kremlin-charges-double-dealing-says-west-uses-arms-talk-to-hide-war.html | KREMLIN CHARGES 'DOUBLE DEALING'; Says West Uses Arms Talk to Hide War Aims----U.S. Atom Superiority Denied Plea Made to West's People A New Pravda Line | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/blackman-in-hospital-dartmouth-football-coach-treated-for-slipped.html | BLACKMAN IN HOSPITAL; Dartmouth Football Coach Treated for Slipped Disc | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-is-seeking-nonred-unity-in-un-on-hungarian-problem-lodge-calls.html | U.S. Is Seeking Non-Red Unity In U.N. on Hungarian Problem; Lodge Calls Meeting Tuesday to Chart Action for Assembly Session Sept. 10 on Soviet Repression of Revolt Ceylon Would Quit Group | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/2-korean-children-die-in-fire.html | 2 Korean Children Die in Fire | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/election-decree-is-issued-in-haiti-september-poll-will-pick-a.html | ELECTION DECREE IS ISSUED IN HAITI; September Poll Will Pick a President and Congress -- Junta Sets Safeguard Provisions for Voters | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/deportation-action-canceled.html | Deportation Action Canceled | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/the-western-arms-plan.html | THE WESTERN ARMS PLAN | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/police-caution-parents-on-motor-scooter-law.html | Police Caution Parents On Motor Scooter Law | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/malaya-becomes-free-federation-british-end-rule-last-of-major-asia.html | MALAYA BECOMES FREE FEDERATION; BRITISH END RULE; Last of Major Asia Colonies to Attain Its Independence Joins the Commonwealth Follows Ghana in Grouping Communists Hold at Bay MALAYA BECOMES FREE FEDERATION U.S. Aid Not Requested | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/trading-is-dull-for-commodities-futures-close-irregularly-with.html | TRADING IS DULL FOR COMMODITIES; Futures Close Irregularly, With Evening Up Noted for the Week-End | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nona-berdick-is-married.html | Nona Berdick Is Married | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/braves-4-homers-beat-redlegs-95-league-leaders-turn-back-cincinnati.html | BRAVES 4 HOMERS BEAT REDLEGS, 9-5; League Leaders Turn Back Cincinnati 15th Time--Spahn Wins No. 17 | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/catholic-leaders-to-fete-spellman-mass-at-stadium-to-mark-25th.html | CATHOLIC LEADERS TO FETE SPELLMAN; Mass at Stadium to Mark 25th Year--Methodists Set Planning Session Methodists to Convene Christian Science Topic Wendt Gets Leave Catholic Group to Meet Student Sessions Slated Convention in Brooklyn Teacher to Get Award | True | By George Dugan | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/an-unfortunate-strike.html | AN UNFORTUNATE STRIKE | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/soviet-jets-schedule-first-of-two-tu104s-due-at-mcguire-wednesday.html | SOVIET JET'S SCHEDULE; First of Two TU-104's Due at McGuire Wednesday | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/folsom-appoints-3-union-chief-is-among-those-on-rehabilitation-unit.html | FOLSOM APPOINTS 3; Union Chief Is Among Those on Rehabilitation Unit | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/egypt-arrests-18-as-red-plotters.html | EGYPT ARRESTS 18 AS RED PLOTTERS | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/magazine-rests-defense-in-trial-confidential-discards-plans-to-call.html | MAGAZINE RESTS DEFENSE IN TRIAL; Confidential Discards Plans to Call Stars--Manager of Theatre Testifies Banned by Rhodesia | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/anglebergerwheeler.html | Angleberger--Wheeler | True | Special to The New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/jerseys-road-role-defended.html | Jersey's Road Role Defended | True | Special to The New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/georgiapacific-elects-new-president-founder-retains-board.html | Georgia-Pacific Elects New President; Founder Retains Board Chairmanship | True | Fabian Bachrach | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/admiral-vee-shows-way-in-merchants-and-citizens-handicap-at.html | Admiral Vee Shows Way in Merchants' and Citizens' Handicap at Saratoga; LESTER'S MOUNT BEATS FAVORITE Admiral Vee, $14.30 for $2, Outraces Harmonizing-8 in Hopeful Today Promethean Runs Third Caps Final-Day Card Jimmer Likely Choice | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/short-hemlines-presage-attention-for-stockings.html | Short Hemlines Presage Attention for Stockings | True | By Edith Beesonthe New York Times Studio (BY GENE MAGGLO) | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/general-shoe-corp-9-months-profit-3845000-compared-with-3742000.html | GENERAL SHOE CORP.; 9 Months' Profit $3,845,000, Compared With $3,742,000 | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/embroiderer-buys-weehawken-plant-deal-in-newark-apartments-sold.html | EMBROIDERER BUYS WEEHAWKEN PLANT; Deal in Newark Apartments Sold | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/little-rock-test-aids-integration-us-judge-voids-injunction-of.html | LITTLE ROCK TEST AIDS INTEGRATION; U.S. Judge Voids Injunction of State Court--Clears Way for Mixed Classes School Board Disagrees Violence Doubted Last Hour Skirmishing | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/art-show-in-village-52d-outdoor-exhibition-will-continue-for-a.html | ART SHOW IN VILLAGE; 52d Outdoor Exhibition Will Continue for a Month | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/chicago-confidential-at-the-victoria.html | 'Chicago Confidential' at the Victoria | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/upstate-labor-camp-denies-accusations.html | UPSTATE LABOR CAMP DENIES ACCUSATIONS | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/linde-expands-gas-output.html | Linde Expands Gas Output | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/blast-cuts-1000-irish-phones.html | Blast Cuts 1,000 Irish Phones | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/far-away-places-beckon-congress-inspection-junkets-scatter.html | FAR AWAY PLACES BECKON CONGRESS; 'Inspection' Junkets Scatter Legislators and Raise Dispute Over Value Cost Held Justified Travel Under Way | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/thruway-link-to-jersey-opened-by-harriman-at-spring-valley.html | Thruway Link to Jersey Opened By Harriman at Spring Valley | True | By Milton Honig Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/shipping-events-pay-hearing-ends-board-to-report-on-demands-of.html | SHIPPING EVENTS; PAY HEARING ENDS; Board to Report on Demands of Ferry and Tug Crews-- Cargo Vessel Sets Mark Japanese Record Shift in Boston | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/local-records.html | Local Records | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/books-of-the-times-theirs-but-to-pick-up-pieces-not-so-earnest.html | Books of The Times; Theirs but to Pick Up Pieces Not So Earnest Hemingway | True | By Charles Poore | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/court-ruling-request.html | Court Ruling Request | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/mussolinis-body-placed-in-vault-benito-mussolini-body-is.html | MUSSOLINI'S BODY PLACED IN VAULT; Benito Mussolini's Body Is Transferred to His Widow | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/sheila-chanler-alumna-of-radcliffe-will-be-married-to-steven-carton.html | Sheila Chanler, Alumna of Radcliffe, Will Be Married to Steven Carton Swett | True | Bradford Bachrach | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/fort-dix-reopens-livebullet-range.html | FORT DIX REOPENS LIVE-BULLET RANGE | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/busseating-laws-attacked.html | Bus-Seating Laws Attacked | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/russell-assails-nixon-on-rights-brownell-is-also-a-target-of.html | RUSSELL ASSAILS NIXON ON RIGHTS; Brownell Is Also a Target of Senator's Criticism-- Thurmond Rebuked Sees Pressure by Nixon RUSSELL ASSAILS NIXON ON RIGHTS | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/flu-cases-urged-to-rest-at-home-health-aide-advises-against-going.html | FLU CASES URGED TO REST AT HOME; Health Aide Advises Against Going to Hospital--Early Vaccination Favored ILLNESS IS CALLED MILD Insurance Group Estimates Disease Will Run Course in Three to Five Days 66,000,000 Persons Insured Slight Fever Possible | True | By Peter Kihss | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/man-tells-women-they-lack-rights-psychologists-hear-plea-for-change.html | MAN TELLS WOMEN THEY LACK RIGHTS; Psychologists Hear Plea for Change in 'Typical' Male Attitude of Prejudice | True | By Emma Harrison | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/electric-concerns-to-unite.html | Electric Concerns to Unite | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/cities-service-in-oil-deal.html | Cities Service in Oil Deal | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/curbs-on-travel-in-soviet-eased-riga-and-3-cities-in-ukraine-opened.html | CURBS ON TRAVEL IN SOVIET EASED; Riga and 3 Cities in Ukraine Opened to Foreigners-- Other Areas Closed Note Sent to U.S. Embassy American Offer Recalled CURBS ON TRAVEL IN SOVIET EASED | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/judiciary-bill-gains-senate-vote-sends-to-house-bills-for-more.html | JUDICIARY BILL GAINS; Senate Vote Sends to House Bills for More Judges | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/west-ahead-norstad-says.html | West Ahead, Norstad Says | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/major-bills-in-congress.html | Major Bills in Congress | True | SATURDAY, AUG. 31, 1957 ABBREVIATIONS | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/british-government-gets-patent-on-sailing-vessel-without-sails.html | British Government Gets Patent On Sailing Vessel Without Sails; Airfoils Power Craft That Looks Like Shed With Legs -- Radio Waves Halt Car Wide Variety of Ideas Covered By Patents Issued During Week Warning for Pilots Tool Shadows For Most Drivers Take-Down Bass Viol | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/12-ask-pay-rise-signing-house-democrats-press-two-bills-in-wire-to.html | 12 ASK PAY RISE SIGNING; House Democrats Press Two Bills in Wire to President | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/state-fair-is-opened-industry-is-theme-for-111th-exposition-at.html | STATE FAIR IS OPENED; Industry Is Theme for 111th Exposition at Syracuse | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/negroes-plea-rejected.html | Negroes' Plea Rejected | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/veterans-unit-sought-new-vfw-chief-calls-for-a-special-senate-group.html | VETERANS UNIT SOUGHT; New V.F.W. Chief Calls for a Special Senate Group | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-leopold-plea-due.html | New Leopold Plea Due | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/2-rail-experts-join-inquiry-into-lirr.html | 2 RAIL EXPERTS JOIN INQUIRY INTO L.I.R.R | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/irving-va-huie-city-official-67-president-of-board-of-water-supply.html | IRVING V.A. HUIE, CITY OFFICIAL, 67; President of Board of Water Supply Dies--Ex-W.P.A. Administrator Here Born in Brooklyn In Mayor's War Cabinet | True | The New York Times, 1942 | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/yachts-set-sail-in-231mile-race-record-fleet-leaves-from-stamford.html | YACHTS SET SAIL IN 231-MILE RACE; Record Fleet Leaves From Stamford for Vineyard--Gesture Withdrawn | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/books-published-today.html | Books Published Today | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/bmt-train-kills-man-he-falls-or-jumps-to-tracks-in-brooklynline.html | BMT TRAIN KILLS MAN; He Falls or Jumps to Tracks in Brooklyn--Line Tied Up | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/lepcios-wrist-broken-red-sox-recall-aspromonte-to-play-second-base.html | LEPCIO'S WRIST BROKEN; Red Sox Recall Aspromonte to Play Second Base | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nancy-lou-harrell-to-marry-tonight.html | NANCY LOU HARRELL TO MARRY TONIGHT | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-keeps-wool-policy-agriculture-agency-plans-no-change-in-bid.html | U.S. KEEPS WOOL POLICY; Agriculture Agency Plans No Change in Bid Sales | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-says-moscow-tested-four-to-six-global-missiles-test-made-in.html | U.S. Says Moscow Tested Four to Six Global Missiles; Test Made in Spring SOVIET MISSILES DETECTED BY U.S. Air Force Tests Missile Two Thor Tests Fizzled | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/assets-reach-peak-in-television-fund.html | ASSETS REACH PEAK IN TELEVISION FUND | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/driver-standings.html | Driver Standings | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miss-bellinger-engaged-to-wed-1953-greenwich-debutante-will-be.html | MISS BELLINGER ENGAGED TO WED; 1953 Greenwich Debutante Will Be Bride of Leonard Platt Jr., Williams '55 | True | Special to The New York Times.Juliet Newman | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dickinson-shares-links-lead-at-66-whalley-and-crowley-also-at.html | DICKINSON SHARES LINKS LEAD AT 66; Whalley and Crowley Also at 5-Under-Par Total in Insurance City Open | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-type-abrasive-is-being-produced.html | NEW TYPE ABRASIVE IS BEING PRODUCED | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/work-stoppage-ends.html | Work Stoppage Ends | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ecuadoran-girl-to-wed-magali-luquecalero-will-be-married-to-william.html | ECUADORAN GIRL TO WED; Magali Luque-Calero Will Be Married to William Barton | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/labor-courage-asked-lubin-urges-unions-to-meet-racket-charges.html | LABOR COURAGE ASKED; Lubin Urges Unions to Meet Racket Charges Frankly | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/hanging-inquiry-begins-state-asks-for-all-records-in-death-of.html | HANGING INQUIRY BEGINS; State Asks for All Records in Death of Upstate Boy | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/walter-names-2-as-spies-of-soviet-says-committee-was-told-austrian.html | WALTER NAMES 2 AS SPIES OF SOVIET; Says Committee Was Told Austrian Doctor and Wife Were in Ring in U.S. | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/baxterpatton-campbelltaylor-score-as-us-takes-21-walker-cup-edge.html | Baxter-Patton, Campbell-Taylor Score as U.S. Takes 2-1 Walker Cup Edge; JACK AND SEWELL TALLY FOR BRITAIN Defeat Blum-Kocsis of U.S. by 1 Up—Last Foursomes Contest Ends Even Rally Evens Match Carr Named Six Times Birdie on 27th Hole | True | By Lincoln A. Werden Special To the New York Timesthe New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/makarios-in-bid-to-us-regrets-washington-has-not-taken-bigger.html | MAKARIOS IN BID TO U.S.; Regrets Washington Has Not Taken Bigger Cyprus Role | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/securities-issues-score-increases-bond-and-stock-flotations-for.html | SECURITIES ISSUES SCORE INCREASES; Bond and Stock Flotations for August Above Totals in July, 1956 Month All Groups Gain | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/pittsburgh-u-names-dean.html | Pittsburgh U. Names Dean | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/british-rebuff-yemen-london-rejects-her-protest-on-raf-aggression.html | BRITISH REBUFF YEMEN; London Rejects Her Protest on R.A.F. 'Aggression' | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/port-arthur-sells-bonds.html | Port Arthur Sells Bonds | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/athletics-morgan-hurts-ankle.html | Athletics' Morgan Hurts Ankle | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/antonpearlman.html | Anton—Pearlman | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/fresh-water-for-bermuda.html | Fresh Water for Bermuda | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/small-businesses-interest-italians-group-visiting-us-hopes-to-find.html | SMALL BUSINESSES INTEREST ITALIANS; Group Visiting U.S. Hopes to Find Answer to Own Economic Problems SMALL BUSINESSES INTEREST ITALIANS Conception Is Larger | True | By Brendan M. Jones | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/11-injured-in-bustruck-crash.html | 11 Injured in Bus-Truck Crash | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/radio-free-europe-draws-polish-praise-two-papers-cite-realism-on.html | Radio Free Europe Draws Polish Praise; Two Papers Cite 'Realism' on Refugees; Official Tells of Broadcast | | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/insurance-company-reports-advances.html | INSURANCE COMPANY REPORTS ADVANCES | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/miss-pflug-wins-final-defeats-mrs-parkridge-on-berkshire-links-4.html | MISS PFLUG WINS FINAL; Defeats Mrs. Parkridge on Berkshire Links, 4 and 3 | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ge-to-cut-back-appliance-output-1200-to-be-laid-off-in-one.html | G.E. TO CUT BACK APPLIANCE OUTPUT; 1,200 to Be Laid Off in One Department--Hopes for Upturn Disappointed Weeks Off on Ranges Makers Recalling Help | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/nominee-blocked-as-tva-director-senates-failure-to-act-on-jones.html | NOMINEE BLOCKED AS T.V.A. DIRECTOR; Senate's Failure to Act on Jones Leaves the 3-Man Board With 2 Vacancies Two Votes Required | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/scarcity-of-water-seen-critical-soon.html | SCARCITY OF WATER SEEN CRITICAL SOON | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/sun-fuel-reported-available-in-skies.html | SUN 'FUEL' REPORTED AVAILABLE IN SKIES | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/experts-remove-a-colony-of-wild-bees-that-squatted-in-rockland.html | Experts Remove a Colony of Wild Bees That Squatted in Rockland Attic 10 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/st-patricks-stoned-by-father-of-bride.html | ST. PATRICK'S STONED BY FATHER OF BRIDE | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/deficit-reported-by-canadian-line-national-railways-in-red-for-july.html | DEFICIT REPORTED BY CANADIAN LINE; National Railways in Red for July as Revenues Dip and Expenses Go Up | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/engineer-center-gains-corrdinator-for-building-on-un-plaza-is-named.html | ENGINEER CENTER GAINS; Corrdinator for Building on U.N. Plaza Is Named | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/bar-opposes-buffalo-woman.html | Bar Opposes Buffalo Woman | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/improved-incineration.html | Improved Incineration | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/3-boston-papers-back-afternoon-editions-on-stands-as-3week-strike.html | 3 BOSTON PAPERS BACK; Afternoon Editions on Stands as 3-Week Strike Ends | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/air-flow-sorts-mica-process-separates-wafers-according-to-thickness.html | 'AIR FLOW SORTS MICA; Process Separates Wafers According to Thickness | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/arkinstallnichols-win-final.html | Arkinstall-Nichols Win Final | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/virginia-opens-span-over-rappahannock.html | Virginia Opens Span Over Rappahannock | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-safety-tire-uses-double-grip-it-has-two-treads-and-two-layers.html | NEW SAFETY TIRE USES DOUBLE GRIP; It Has Two Treads and Two Layers of Sealant--Took Two Years to Develop Soft, But Stable | True | By William M. Freeman. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/cuban-sailors-score-bosch-gil-win-portuguese-snipe-class-honors.html | CUBAN SAILORS SCORE; Bosch, Gil Win Portuguese Snipe Class Honors | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/corn-dumping-charged-cooley-says-benson-policies-drive-prices-down.html | CORN 'DUMPING' CHARGED; Cooley Says Benson Policies Drive Prices Down | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/benson-assigns-poultry-task.html | Benson Assigns Poultry Task | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/trucker-favors-public-loaders-hearing-is-told-outlawed-system.html | TRUCKER FAVORS PUBLIC LOADERS; Hearing Is Told Outlawed System Surpassed Present Way of Pier Owners Differences in Service | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/soup-company-moves-offices.html | Soup Company Moves Offices | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-rowers-lose-european-heats-but-mcdonough-and-detroit-boat-get.html | U.S. ROWERS LOSE EUROPEAN HEATS; But McDonough and Detroit Boat Get Second Chance in Repechages Today | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/49-racers-bring-258800.html | 49 Racers Bring $258,800 | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/musicals-authors-get-key-to-capital.html | MUSICAL'S AUTHORS GET KEY TO CAPITAL | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/independent-malaya.html | INDEPENDENT MALAYA | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ashtonaiken.html | Ashton--Aiken | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/kidney-shift-delayed-boston-court-gives-approval-to-transplant.html | KIDNEY SHIFT DELAYED; Boston Court Gives Approval to Transplant Operation | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/fox-victor-in-regatta-takes-instructors-series-of-junior-yra-on.html | FOX VICTOR IN REGATTA; Takes Instructors Series of Junior Y.R.A. on Sound | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/investing-course-slated.html | Investing Course Slated | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/allyear-school-to-open-in-jersey-ocean-county-high-to-serve-summer.html | ALL-YEAR SCHOOL TO OPEN IN JERSEY; Ocean County High to Serve Summer Residents, Too--College Goal Stressed | True | By George Cable Wright Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/army-sergeant-first-brown-sets-record-of-555-in-free-rifle-match.html | ARMY SERGEANT FIRST; Brown Sets Record of 555 in Free Rifle Match | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/the-cast.html | The Cast | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/grahams-farewell-due-to-draw-50000.html | GRAHAM'S FAREWELL DUE TO DRAW 50,000 | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/montreal-to-get-big-civic-center-webb-knapp-joins-railway-in.html | MONTREAL TO GET BIG CIVIC CENTER; Webb & Knapp Joins Railway in Project--Feature Is 40-Story Skyscraper Unlike Rockefeller Center | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/brownell-rules-out-race-for-governor-brownell-rules-himself-out-as.html | Brownell Rules Out Race for Governor; Brownell Rules Himself Out As a Candidate for Governor | True | By Leo Egan | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/sands-of-empire-run-out-in-asia-malayan-independence-ends-british.html | SANDS OF EMPIRE RUN OUT IN ASIA; Malayan Independence Ends British Colonial Chapter-- London Not Dismayed Others Are Queueing Up Caribbean Areas Affected Politics Cause of Concern | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-oxygen-indicator.html | New Oxygen Indicator | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/rigging-of-rules-charged-press-cut-is-protested.html | Rigging of Rules Charged; Press Cut Is Protested | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/as-congress-goes-home.html | As CONGRESS GOES HOME | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/argentines-holding-us-ship-in-inquiry.html | ARGENTINES HOLDING U.S. SHIP IN INQUIRY | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/china-visit-decried-student-association-deplores-violating-of-us.html | CHINA VISIT DECRIED; Student Association Deplores Violating of U.S. Ban | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/new-ethylene-oxide-plant.html | New Ethylene Oxide Plant | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/2-jailed-in-13-million-fraud.html | 2 Jailed in 13 Million Fraud | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/kramer-hoad-to-rejoin-tour.html | Kramer, Hoad to Rejoin Tour | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/chicago-women-gain-adams-cup-win-north-american-sailing-crownrocky.html | CHICAGO WOMEN GAIN ADAMS CUP; Win North American Sailing Crown--Rocky Point of Old Greenwich Second | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/princess-plans-tour-beatrix-to-visit-dutch-areas-in-caribbean-next.html | PRINCESS PLANS TOUR; Beatrix to Visit Dutch Areas in Caribbean Next Year | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/senate-blocks-plan-on-newsprint-study.html | SENATE BLOCKS PLAN ON NEWSPRINT STUDY | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/disaster-shock-study-it-shows-average-person-does-not-become.html | DISASTER SHOCK STUDY; It Shows Average Person Does Not Become Panicked | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/big-uranium-mine-to-open.html | Big Uranium Mine to Open | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/plant-to-lay-off-150.html | Plant to Lay Off 150 | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/loews-appeal-filed-insurgents-seek-to-overturn-ruling-against.html | LOEWS APPEAL FILED; Insurgents Seek to Overturn Ruling Against Election | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/tangier-remains-free-money-zone-moroccan-charter-for-city-affirms.html | TANGIER REMAINS FREE MONEY ZONE; Moroccan Charter for City Affirms Economic Status -- Provides for Imports Scope of Provision | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/space-is-leased-in-405-park-ave-2-marketing-field-concerns-each.html | SPACE IS LEASED IN 405 PARK AVE.; 2 Marketing Field Concerns Each Will Occupy Floor in Building at 54th Street Other Leases: | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/parkergeorgi.html | Parker--Georgi | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/lavanche-gets-dayton-post.html | Lavanche Gets Dayton Post | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/exports-of-coal-face-sharp-drop-outlook-at-hampton-roads-is-based.html | EXPORTS OF COAL FACE SHARP DROP; Outlook at Hampton Roads Is Based on Prospective Mild Winter in Europe | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/slide-derails-train.html | Slide Derails Train | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/indians-win-in-10th-65-smith-doubles-in-deciding-runs-after-tigers.html | INDIANS WIN IN 10TH, 6-5; Smith Doubles In Deciding Runs After Tigers Rally | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/drysdale-annexes-3-hitter-100-as-brooks-clout-three-homers-all-giant.html | Drysdale Annexes 3-Hitter, 10-0, As Brooks Clout Three Homers; All Giant Blows Are Singles -- Neal, Hodges and Furillo Connect for Dodgers Gomez' Right Leg Hurt Amoros Hit by Pitch | True | By Boscoe McGowen | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/aramburu-warns-nation-of-plight-says-argentina-is-30-years-behind.html | ARAMBURU WARNS NATION OF PLIGHT; Says Argentina Is '30 Years Behind Times' While Other Latin Countries Advance 'Worn-Out Slogans' Scored | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/jimenez-poet-in-hospital.html | Jimenez, Poet, in Hospital | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/honolulu-nine-wins-title.html | Honolulu Nine Wins Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/plunge-kills-latin-girl-daughter-17-of-nicaraguan-magistrate-dies.html | PLUNGE KILLS LATIN GIRL; Daughter, 17, of Nicaraguan Magistrate Dies Here | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/city-engineer-killed-is-crushed-by-grader-wheel-on-queens-paving.html | CITY ENGINEER KILLED; Is Crushed by Grader Wheel on Queens Paving Job | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/city-in-tennessee-slates-bond-issue.html | CITY IN TENNESSEE SLATES BOND ISSUE | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/reciprocity-is-indicated.html | Reciprocity Is Indicated | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/lift-platform-aids-workers.html | Lift Platform Aids Workers | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/helicopter-falls-here-craft-crashes-in-test-flight-at-laguardianone.html | HELICOPTER FALLS HERE; Craft Crashes in Test Flight at LaGuardia-- None Hurt | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/major-league-leaders.html | Major League Leaders | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/cardinal-in-from-rome-reports-that-he-found-pius-in-excellent.html | CARDINAL IN FROM ROME; Reports That He Found Pius in Excellent Health | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/feminellis-pair-wins-mrs-slaner-helps-gets-69-in-scotch-foursomes.html | FEMINELLI'S PAIR WINS; Mrs. Slaner Helps Gets 69 in Scotch Foursomes Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/safety-belts-hailed-house-group-reports-auto-devices-can-save-lives.html | SAFETY BELTS HAILED; House Group Reports Auto Devices Can Save Lives | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/1000-due-at-oil-parley.html | 1,000 Due at Oil Parley | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/farm-prices-rise-a-small-fraction-aug-15-index-level-put-at-248.html | FARM PRICES RISE A SMALL FRACTION; Aug. 15 Index Level Put at 248, Comparing With 247 One Month Earlier BUT COSTS ARE STEADY Expenses for Production and Family Living Hold at the Mid-July Rate Record Was Set in 1951 | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/short-and-long-yields-an-examination-of-a-shift-in-pattern-and-the.html | Short and Long Yields; An Examination of a Shift in Pattern And the Outlook for Its Continuation A LOOK AT YIELDS, SHORT AND LONG Recent Development | True | By Paul Heffernan | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/phoenix-weighs-moliere-comedy-theatre-may-include-malade-imaginaire.html | PHOENIX WEIGHS MOLIERE COMEDY; Theatre May Include 'Malade Imaginaire' on List of 5-- Fry  Play a Possibility | True | By Louis Calta | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/czechs-make-un-bid-announce-candidacy-for-a-security-council-seat.html | CZECHS MAKE U.N. BID; Announce Candidacy for a Security Council Seat | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/william-c-kessler-colgate-professor.html | WILLIAM C. KESSLER, COLGATE PROFESSOR | True | Special to The New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/wheat-and-corn-lead-a-recovery-upturn-follows-early-slide-on.html | WHEAT AND CORN LEAD A RECOVERY; Upturn Follows Early Slide on Favorable Crop and Weather Reports | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/food-packer-cites-stiff-competition.html | FOOD PACKER CITES STIFF COMPETITION | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/football-giants-whip-bears-2417-new-york-goes-98-yards-in-3d.html | FOOTBALL GIANTS WHIP BEARS, 24-17; New York Goes 98 Yards in 3d Quarter for Winning Touchdown at Dallas | True | The New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/woman-held-as-thief-police-say-tenant-found-her-looting-bronx.html | WOMAN HELD AS THIEF; Police Say Tenant Found Her Looting Bronx Apartment | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/stocks-rebound-but-trade-slow-second-best-rise-of-year-is-called.html | STOCKS REBOUND; BUT TRADE SLOW; Second Best Rise of Year Is Called Technical Reaction --Volume 1,598,570 INDEX UP 5.01 TO 315.62 Rails Are Especially Strong -- Chrysler, Most Active Issue, Extends Gain Rails Up 2.12 to 92.14 New Haven Regains 1 1/8 STOCKS REBOUND, BUT TRADE IS LOW | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/caracas-studies-vote-president-says-electoral-act-will-be-presented.html | CARACAS STUDIES VOTE; President Says Electoral Act Will Be Presented Soon | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/backers-not-upset.html | Backers Not Upset | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/queens-gets-new-playground.html | Queens Gets New Playground | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/law-change-urged-in-ppr-conflict.html | LAW CHANGE URGED IN P.P.R. CONFLICT | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/braves-sign-lozano-infielder.html | Braves Sign Lozano, Infielder | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/commodity-index-holds-thursdays-883-is-unchanged-from-that-on.html | COMMODITY INDEX HOLDS; Thursday's 88.3 Is Unchanged From That on Wednesday | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/us-lease-bill-passes-senate.html | U.S. Lease Bill Passes Senate | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ice-rescue-completed-us-copter-takes-23-off-east-greenland-floe.html | ICE RESCUE COMPLETED; U.S. 'Copter Takes 23 Off East Greenland Floe | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/ronson-appoints-head-of-far-east-operation.html | Ronson Appoints Head Of Far East Operation | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/dobeckmun-merger-backed.html | Dobeckmun Merger Backed | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/frank-j-hause-62-exeditor-on-news.html | FRANK J. HAUSE, 62, EX-EDITOR ON NEWS | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/letters-to-the-times-to-repeal-literacy-test-origin-of-immigration.html | Letters to The Times; To Repeal Literacy Test Origin of Immigration Provision and Basis of Early Application Traced Algeria's Stand Given New Relations With France on Basis of Independence Desired | True | MARVIN M. KARPATKIN.HENRY W. SAWYER 3d.A. CHANDERLI, | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/son-to-mrs-tristan-krogius.html | Son to Mrs. Tristan Krogius | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/savitt-davidson-and-richardson-advance-as-us-tennis-starts-fraser.html | Savitt, Davidson and Richardson Advance as U.S. Tennis Starts; Fraser and Nielsen Victors at Forest Hills Also-- Patricia Naud Gains Miss Brough Among Victors Davidson Extended to 9-7 | True | By Allison Danzig | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/boy-scouts-here-pick-new-deputy-executive.html | Boy Scouts Here Pick New Deputy Executive | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/kellner-tames-white-sox-3-to-1-with-6hit-hurling-for-athletics.html | Kellner Tames White Sox, 3 to 1, With 6-Hit Hurling for Athletics; Power and Held Contribute Doubles to Winning Cause --Keegan Set Back | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/churches-stress-ethics-of-labor-holiday-messages-issued-by-major.html | CHURCHES STRESS ETHICS OF LABOR; Holiday Messages Issued by Major Groups Extol Role of Unions in Nation National Council Message Synagogue Council Statement | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/fbi-asks-public-aid-warns-of-peril-to-children-from-sex-criminals.html | F.B.I. ASKS PUBLIC AID; Warns of Peril to Children From Sex Criminals | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/five-strike-leaders-regain-transit-jobs-strike-chiefs-win-subway.html | Five Strike Leaders Regain Transit Jobs; STRIKE CHIEFS WIN SUBWAY JOBS BACK Just Met Deadline | True | By Ralph Katzthe New York Times | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/french-report-big-gain-aides-say-rebel-leadership-in-algeria-is.html | FRENCH REPORT BIG GAIN; Aides Say Rebel Leadership in Algeria Is Smashed | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/north-carolina-calm.html | North Carolina Calm. | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/money.html | Money | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/din-laid-to-mayor-by-gop-nomiee-christenberry-says-noise-of.html | DIN LAID TO MAYOR BY G.O.P. NOMIEE; Christenberry Says Noise of Concrete Plant Keeps East Side Residents Awake No Complaints, Peer Says | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/magsaysay-stamp-eisenhower-hails-filipino-issue-on-sale-today.html | MAGSAYSAY STAMP; Eisenhower Hails Filipino-- Issue on Sale Today | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/malaya-rich-in-rubber-and-tin-holds-a-strategic-place-in-asia.html | Malaya, Rich in Rubber and Tin, Holds a Strategic Place in Asia | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/devinekeyes.html | Devine--Keyes | True | Special to The New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/a-27950-rare-edition.html | A $279.50 RARE EDITION | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/american-ship-building-elects-president-2-other-maritime-concerns.html | American Ship Building Elects President; 2 Other Maritime Concerns Shift Staffs | True | | 1985-07-01 | RE0000253450 | B00000668189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/16-players-open-ridge-meet-here-new-york-pair-takes-mens-event.html | 16 PLAYERS OPEN RIDGE MEET HERE; New York Pair Takes Mens' Event, Englewood Team Wins Women's Match | True | By George Rapee | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/twins-meet-in-philadelphia.html | Twins Meet in Philadelphia | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/congress-closes-house-passes-aid-and-fbi-bills-record-appraised.html | CONGRESS CLOSES HOUSE PASSES AID AND F.B.I. BILLS; RECORD APPRAISED Democrats See Major Gain--G.O.P. Chiefs Voice Criticism Bill on Files Approved Aid Compromise Voted The President's Message CONGRESS CLOSES AFTER VOTING AID Chamber Is Hushed Johnson Hails Session 5 Billion Cut Claimed | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-08-31 | 1957-08-31 | https://www.nytimes.com/1957/08/31/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253450 | B00000668189 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mary-allen-thompson-wed.html | Mary Allen Thompson Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/raab-of-austria-is-stricken.html | Raab of Austria Is Stricken | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/patton-nips-jack-rallies-in-no1-match-as-us-golfers-top-british.html | PATTON NIPS JACK; Rallies in No.1 Match as U.S. Golfers Top British Team, 8-3 | True | By Lincoln A. Werden Special To The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/barbara-j-oneill-wed-to-hi-day-jr.html | BARBARA J. O'NEILL WED TO H.I. DAY JR. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/earl-tinker-66-paper-aide-dies-executive-secretary-of-pulp.html | EARL TINKER, 66, PAPER AIDE, DIES; Executive Secretary of Pulp Association Held Forestry Post With the U.S. | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/high-school-maps-tv-teaching-plan-closedcircuit-program-to-carry.html | HIGH SCHOOL MAPS TV TEACHING PLAN; Closed-Circuit Program to Carry Full Curriculum in Port Chester This Fall | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brassbound-gentility.html | Brass-Bound Gentility | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/natalie-wittich-bride-wed-in-summit-to-john-paul-morrow-law.html | NATALIE WITTICH BRIDE; Wed in Summit to John Paul Morrow, Law Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lions-down-redskins-pro-eleven-captures-third-exhibition-in-row.html | LIONS DOWN REDSKINS; Pro Eleven Captures Third Exhibition in Row, 31-14 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wine-growers-meet-in-germany-to-tastetest-all-the-vintages-congress.html | Wine Growers Meet in Germany To Taste-Test All the Vintages; Congress in Wuerzburg Also Ponders Possible Ramifications of the New European Common Market | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/down-east-downatheel.html | Down East Down-at-Heel | True | By Gerald Sykes | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/k-of-c-deputies-meet.html | K. of C. Deputies Meet | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/action-on-appropriation-bills.html | Action on Appropriation Bills | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/charley-jones-leads-us-pro-8-under-par-at-67-for-212-in-honolulu.html | CHARLEY JONES LEADS; U.S. Pro 8 Under Par at 67 for 212 in Honolulu | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/elizabeth-hartshorns-troth.html | Elizabeth Hartshorn's Troth | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/papers-one-story-is-desegregation-southern-school-news-at-nashville.html | PAPER'S ONE STORY IS DESEGREGATION; Southern School News, at Nashville Base, Collects Data on Integration | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/parkfarm-crop-is-ripe-childrens-garden-harvest-to-be-reaped.html | PARK-FARM CROP IS RIPE; Children's Garden Harvest to Be Reaped Starting Tuesday | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/phyllis-cohen-betrothed.html | Phyllis Cohen Betrothed | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-women-take-second.html | U.S. Women Take Second | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/big-steel-impresario-company-says-9-million-saw-its-films-during.html | BIG STEEL, IMPRESARIO; Company Says 9 Million Saw Its Films During First Half | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/eisenhower-signs-bill-to-let-us-sell-towns.html | Eisenhower Signs Bill To Let U.S. Sell Towns | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/daileykennedy.html | Dailey--Kennedy | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/stage-techniques-get-business-role-footlights-lure-business-world.html | Stage Techniques Get Business Role; FOOTLIGHTS LURE BUSINESS WORLD | True | By Alexander R. Hammer | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Combine Photos | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-zimmerman-becomes-a-bride-married-in-lancaster-pa-to-john.html | MISS ZIMMERMAN BECOMES A BRIDE; Married in Lancaster, Pa., to John Barker Hickox, Who Is a Senior at Yale | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/manhasset-bay-regatta-off.html | Manhasset Bay Regatta Off | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/malayas-freedom-presents-problems-for-the-asian-bloc-malayas.html | Malaya's Freedom Presents Problems For the Asian Bloc; Malaya's Independence Presents Problems for the Asian Nations | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cuneophillips.html | Cuneo-Phillips | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/committee-to-seek-2d-american-canal.html | COMMITTEE TO SEEK 2D AMERICAN CANAL | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/women-form-group-to-cut-milk-price.html | WOMEN FORM GROUP TO CUT MILK PRICE | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/deafness-congress-convening.html | Deafness Congress Convening | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/georgiana-homer-married-here-bride-of-nicholas-b-holt-in-the-chapel.html | Georgiana Homer Married Here; Bride of Nicholas H. Holt in the Chapel of St.George's | True | The New York Times | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gifts-for-gis-abroad-red-cross-urges-parcels-be-mailed-by-nov-20.html | GIFTS FOR G.I.'s ABROAD; Red Cross Urges Parcels Be Mailed by Nov. 20 | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-stuart-gray-has-child.html | Mrs. Stuart Gray Has Child | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-drama-of-the-85th-here-are-some-leading-actors-and-dramatic.html | The Drama of the 85th; Here are some leading actors and dramatic scenes from the first session of this Congress. | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-is-still-cool-to-pleas-to-join-baghdad-treaty-but-is-expected-to.html | U.S. IS STILL COOL TO PLEAS TO JOIN BAGHDAD TREATY; But Is Expected to Weigh Turkey's Bid Again When Henderson Returns | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/challenge-to-endurance.html | Challenge to Endurance | True | By John Pfeiffer | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/summer-line-keeps-football-players-on-toes-columbia-and-penn.html | Summer Line Keeps Football Players on Toes; Columbia and Penn Athletes in Varied Vacation Jobs | True | By Howard M. Tuckner | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/west-germans-fly-to-china.html | West Germans Fly to China | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/tv-soap-operastroubles-without-end.html | TV SOAP OPERAS--TROUBLES WITHOUT END | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/studio-activity-along-the-tiber-busy-production-slate-for-native.html | STUDIO ACTIVITY ALONG THE TIBER; Busy Production Slate For Native Talent And Visitors | True | BY Robert F. Hawkins | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/college-debated-in-westchester-county-takes-over-hartford-estate.html | COLLEGE DEBATED IN WESTCHESTER; County Takes Over Hartford Estate Tomorrow--Size of Venture is at Issue | True | By Merrill Folsom Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/700-infantrymen-flown-in-for-mock-attack-after-nevada-atom-blast.html | 700 Infantrymen Flown In for Mock Attack After Nevada Atom Blast; 700 MEN 'ATTACK' IN AN ATOM TEST | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/11th-crash-on-brooklyn-street.html | 11th Crash on Brooklyn Street. | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-helen-pierce-bride-of-student-teacher-is-wed-in-vermont-to.html | MISS HELEN PIERCE BRIDE OF STUDENT; Teacher Is Wed in Vermont to Ronald J. Swetland of the U. of New Hampshire | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wake-forest-appoints-two.html | Wake Forest Appoints Two | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-abraham-n-levy.html | MRS. ABRAHAM N. LEVY | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/extrathin-crust-underlies-tokyo-igystudy-puts-depth-at-15-milesadds.html | EXTRA-THIN CRUST UNDERLIES TOKYO; I.G.Y.Study Puts Depth at 15 Miles--Adds to Fears of a Major Quake in '57 | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cards-buy-exyankee-noren-from-athletics.html | Cards Buy Ex-Yankee, Noren, From Athletics | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-thomas-wins-in-straight-sets-beats-sally-moore-to-gain-net.html | MISS THOMAS WINS IN STRAIGHT SETS; Beats Sally Moore to Gain Net Final--Karen Hantze Ousts Miss Benigni | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/films-in-fiesta-revival-programs-form-local-success-story.html | FILMS IN FIESTA; Revival Programs Form Local Success Story | True | By Alan Bader | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lakritzwinston.html | Lakritz--Winston | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/2-in-ninth-decide-senators-topple-yanks-againmantle-gains-lead-in.html | 2 IN NINTH DECIDE; Senators Topple Yanks Again--Mantle Gains Lead in Batting | True | By John Drebinger | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mystic-eye-defeats-jedgar-ruler-by-2-lengths-in-28900-del-mar-derb.html | Mystic Eye Defeats Jedgar Ruler by 2 Lengths in $28,900 Del Mar Derb; FAVORED SEANEEN IS THIRD ON COAST Mystic Eye, Paying $9.80, Goes 9 Furlongs in 1:48 1/5 --Skuse Rides Winner | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brown-fashions-5hit-41-victory-triandos-insidethepark-home-run.html | BROWN FASHIONS 5-HIT, 4-1 VICTORY; Triandos' Inside-the-Park Home Run Starts Orioles' Scoring Against Boston | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aid-bill-ignores-new-approach-money-grants-are-reduced-as-in-past.html | AID BILL IGNORES 'NEW APPROACH'; Money Grants Are Reduced as in Past Years but 'Bold Program' Is Out | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/troth-announced-of-cynthia-clark-she-will-be-married-to-van-doren.html | TROTH ANNOUNCED OF CYNTHIA CLARK; She Will Be Married to Van Doren Woodward 2d-- Both Are With N.B.C. | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/idle-ships-on-lakes-used-to-store-grain.html | IDLE SHIPS ON LAKES USED TO STORE GRAIN | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/disney-cycling-victor.html | Disney Cycling Victor | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/tudor-era-first-at-atlantic-city-defeats-jabneh-by-length-and-a.html | TUDOR ERA FIRST AT ATLANTIC CITY; Defeats Jabneh by Length and a Half in $29,925 Olympic Turf Handicap | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-china-policy-is-again-under-scrutiny-some-modifications-are-seen.html | U.S. CHINA POLICY IS AGAIN UNDER SCRUTINY; Some Modifications Are Seen, but Not Recognition of the Regime | True | BY Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bh-le-boutillier-gentleman-farmer.html | B.H. LE BOUTILLIER, GENTLEMAN FARMER | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nutria-crowding-muskrat-to-wall-farmers-and-trappers-in-louisiana.html | NUTRIA CROWDING MUSKRAT TO WALL; Farmers and Trappers in Louisiana Voice Complaints About Eager 'Beaver' | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/adenauer-charm-shown-in-north-chancellor-at-81-proves-he-has-few.html | ADENAUER CHARM SHOWN IN NORTH; Chancellor, at 81, Proves He Has Few Peers as a Political Campaigner | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/more-enchanted-evenings.html | More Enchanted Evenings | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lack-of-servants-acts-as-brake-to-more-5oo000-mansions-homes-are.html | Lack of Servants Acts as Brake To More $5OO,000 Mansions; Homes Are Still Being Built in the Grand Manner on Suburban Estates | True | By John I. Callahan | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/69-turn-out-for-start-of-notre-dame-drills.html | 69 Turn Out for Start Of Notre Dame Drills | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/katharine-remington-married-paula-walter-wed-in-manhasset.html | Katharine Remington Married; Paula Walter Wed in Manhasset | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/rankis-sets-back-phillips-in-chess-captures-7th-game-in-state-title.html | RANKIS SETS BACK PHILLIPS IN CHESS; Captures 7th Game in State Title Event-- Henneghan Wins Experts' Tourney | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cardwell-phils-trips-pirates-71-rookie-pitches-4hitter-and-wallops.html | CARDWELL, PHILS, TRIPS PIRATES, 7-1; Rookie Pitches 4-Hitter and Wallops 2-Run Homer-- Thomas Belts No. 19 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/flu-battle-makes-medical-history-world-teamwork-in-action-to-check.html | FLU BATTLE MAKES MEDICAL HISTORY; World Teamwork in Action to Check Spread of Asian Virus This Autumn | True | By Robert K. Plumb | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/what-should-children-do-in-the-homeand-when.html | What Should Children Do In the Home--And When? | True | By Dorothy Barclay | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/henderson-ends-tour.html | Henderson Ends Tour | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/roebuck-key-man-his-2-hits-and-relief-hurling-for-dodgers-turn-back.html | ROEBUCK KEY MAN; His 2 Hits and Relief Hurling for Dodgers Turn Back Giants | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/reform-jews-set-fund-drive-mark-but-despite-the-1901000-raised-2.html | REFORM JEWS SET FUND DRIVE MARK; But Despite the $1,901,000 Raised, 2 Institutions Are Reported Facing Deficit | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aviation-small-lines-congress-prevails-over-cab-view-in-action-on.html | AVIATION: SMALL LINES; Congress Prevails Over C.A.B. View In Action on U.S-Alaska Carriers | True | By Edward Hudson | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/savitt-beuts-nielsen-in-final-366164-savitt-sets-back-nielsen-in.html | Savitt Beuts Nielsen In Final, 3-6,6-1,6-4; SAVITT SETS BACK NIELSEN IN FINAL | True | By Gordon S. White, Jr. Special To The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/round-table-4-outruns-iron-liege-in-grass-race-american-derby-to.html | Round Table, $4, Outruns Iron Liege in Grass Race; AMERICAN DERBY TO ROUND TABLE | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/horse-has-got-to-go-li-town-will-bar-animals-from-its-sidewalks.html | HORSE HAS GOT TO GO; L.I. Town Will Bar Animals From Its Sidewalks | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/dorothy-carlson-to-wed-in-autumn.html | DOROTHY CARLSON TO WED IN AUTUMN | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/chavez-collapses-senator-reported-better-after-being-stricken-in.html | CHAVEZ COLLAPSES; Senator Reported Better After Being Stricken in Capital | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/tragedy-to-scale-realism-of-todays-drama-compared-to-poetic-myths.html | TRAGEDY TO SCALE; Realism of Today's Drama Compared To Poetic Myths of the Classics | True | By Brooks Atkinson | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-trends-seen-in-juvenile-crime-middle-class-youth-is-now.html | NEW TRENDS SEEN IN JUVENILE CRIME; Middle Class Youth Is Now Involved, Accounting for Furor, Expert Asserts | True | By Emma Harrison | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nyac-rowers-first-takes-junior-150pound-quad-final-at-philadelphia.html | N.Y.A.C. ROWERS FIRST; Takes Junior 150-Pound Quad Final at Philadelphia | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/full-controls-replace-tiller-in-new-outboard-cruisers-9foot.html | Full Controls Replace Tiller in New Outboard Cruisers; 9-Foot Fiberglass Craft Is Equipped Like Ocean Liner | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-bernstein-to-wed-goucher-junior-and-howard-stanley-levin.html | MISS BERNSTEIN TO WED; Goucher Junior and Howard Stanley Levin Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/economic-indicators.html | Economic Indicators | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jean-k-davenport-magazine-aide-here-married-to-william-crawford.html | Jean K. Davenport, Magazine Aide Here, Married to William Crawford, Beloit '51 | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/russian-ship-reports-record-7mile-depth.html | Russian Ship Reports Record 7-Mile Depth | True | The New York Times Sept. 1, 1957 | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/amos-e-mazzolini-art-professor-64.html | AMOS E. MAZZOLINI, ART PROFESSOR, 64 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/dayton-tulsa-triumph-johnson-of-ohio-team-pitches-nohitter-in.html | DAYTON, TULSA TRIUMPH; Johnson of Ohio Team Pitches No-Hitter in Softball Event | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/automobiles-ethics-dealers-association-warns-buyers-about-sharp.html | AUTOMOBILES: ETHICS; Dealers' Association Warns Buyers About 'Sharp Practice' Selling | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/heading-uptown-lincoln-center-emphasizes-northward-movement-of.html | HEADING UPTOWN; Lincoln Center Emphasizes Northward Movement of City's Musical Life | True | By Ross Parmenter | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/5-airmen-die-in-crash-10-injured-as-globemaster-goes-down-in-texas.html | 5 AIRMEN DIE IN CRASH; 10 Injured as Globemaster Goes Down in Texas Storm | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/science-notes-mountains-under-arctic-ice-accidents-as-a-disease.html | SCIENCE NOTES; Mountains Under Arctic Ice-- Accidents as a Disease | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/around-the-garden-not-the-end.html | AROUND THE GARDEN; Not the End | True | By Joan Lee Faust | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-roosevelt-in-berlin.html | Mrs. Roosevelt in Berlin | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/portrait-of-our-topmost-space-man-scott-crossfield-belies-the.html | Portrait of Our Topmost Space Man; Scott Crossfield belies the familiar concept of the swashbuckling test pilot. Yet his next test could be the stepping stone to actual space flight. | True | By Gladwin Hill | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sharon-w-greer-is-future-bride-alumna-of-barnard-fiancee-of-neil.html | SHARON W. GREER IS FUTURE BRIDE; Alumna of Barnard Fiancee of Neil Franklin Phillips, Lawyer in Montreal | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/air-freight-aide-named.html | Air Freight Aide Named | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/soviet-igymoons-to-be-of-two-types.html | SOVIET I.G.Y.'MOONS' TO BE OF TWO TYPES | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/atompower-unit-licensed-by-aec-general-electric-is-granted-first.html | ATOM-POWER UNIT LICENSED BY A.E.C.; General Electric Is Granted First Private Permit, for Reactor In California | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-darmody-wed-to-robert-sullivan.html | MISS DARMODY WED TO ROBERT SULLIVAN | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/investor-converts-five-old-tenements.html | INVESTOR CONVERTS FIVE OLD TENEMENTS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/treasure-chest.html | Treasure Chest | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/braves-get-halifax-hurler.html | Braves Get Halifax Hurler | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/statistical-stew.html | Statistical Stew | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/macmillan-at-balmoral-castle.html | Macmillan at Balmoral Castle | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/stamp-collection-sold-for-45442.html | STAMP COLLECTION SOLD FOR $45,442 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/molotovs-post-a-buffer-region-desolate-mongolia-looms-as-site-of.html | MOLOTOV'S POST A BUFFER REGION; Desolate Mongolia Looms as Site of Soviet Rivalry With Chinese Influence | True | The New York Times | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/for-younger-readers.html | For Younger Readers | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/olsonclift.html | Olson--Clift | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/commercial-success-west-coast-actors-look-to-increased-earnings.html | COMMERCIAL SUCCESS; West Coast Actors Look to Increased Earnings From Filmed Commercials | True | By Oscar Godbout | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/missiles-russians-get-the-news-people-are-learning-about-new.html | MISSILES: RUSSIANS GET THE NEWS; People Are Learning About New Weapons | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cards-beat-cubs-on-late-run-32-lown-and-littlefield-walk-2-men-each.html | CARDS BEAT CUBS ON LATE RUN, 3-2; Lown and Littlefield Walk 2 Men Each to Force in Winning Tally in 9th | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-9-no-title.html | Article 9 — No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/poets-column.html | Poets' Column | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/silver-cup-taken-by-hawaii-kai-iii-welshs-boat-triumphs-with-1100.html | SILVER CUP TAKEN BY HAWAII KAI III; Welsh's Boat Triumphs With 1,100 Points, Capturing Final Heat at Detroit | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fales-nina-first-at-halfway-point-julie-trails-closely-as-light-air.html | FALES NINA FIRST AT HALFWAY POINT; Julie Trails Closely as Light Air Slows Fleet in 231Mile Vineyard Race | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/justine-wagner-is-future-bride-newburgh-girl-betrothed-to-lieut.html | JUSTINE WAGNER IS FUTURE BRIDE; Newburgh Girl Betrothed to Lieut. Stephen Blodgett Jr. of Marine Corps Reserve | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/navigation-peril-to-be-blown-up-workmen-begin-final-phase-of.html | NAVIGATION PERIL TO BE BLOWN UP; Workmen Begin Final Phase of Project to End Hazard Off Vancouver Island | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/french-again-curb-algiers-left-paper.html | FRENCH AGAIN CURB ALGIERS LEFT PAPER | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/un-fight-looms-over-presidency-munro-of-new-zealand-and-malik-of.html | U.N. FIGHT LOOMS OVER PRESIDENCY; Munro of New Zealand and Malik of Lebanon Bid for Leadership of Assembly | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/marie-a-heffernan-a-bride-in-pelham.html | MARIE A. HEFFERNAN A BRIDE IN PELHAM | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aide-of-milk-union-in-teamster-race.html | AIDE OF MILK UNION IN TEAMSTER RACE | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-call-of-the-veld.html | The Call of the Veld | True | Painting by Edward John Stevens. Courtesy Weyhe Gallery. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/ingenue-to-star-thelma-ritter-back-home-gives-her-views-on-some-new.html | INGENUE TO STAR; Thelma Ritter, Back Home, Gives Her Views on Some New Theatre Trends | True | By Milton Z. Esterow | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-nation-hoffa-rebounds.html | THE NATION; Hoffa Rebounds | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/7-ft-2-in-frenchman-with-gonzaga-quintet.html | 7 Ft. 2 In. Frenchman With Gonzaga Quintet | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/work-stoppage-ends.html | Work Stoppage Ends | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/poles-to-visit-us-farms.html | Poles to Visit U.S. Farms | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/costs-and-russias-tu104-world-race-in-jet-transport-field-still.html | COSTS AND RUSSIA'S TU-104; World Race in Jet Transport Field Still Under Way | True | By Richard Witkin | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/catherine-omara-engaged-to-marry.html | CATHERINE O'MARA ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-tourists-good-or-illwill-envoys-here-is-how-americans-abroad-are.html | U.S. Tourists: Good Or Ill-Will Envoys?; Here is how Americans abroad are helping to mold their country's reputation. | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brooklyn-youths-beat-2-policemen-accused-of-attacks-after-drinking.html | BROOKLYN YOUTHS BEAT 2 POLICEMEN; Accused of Attacks After Drinking and Refusing to Obey Orders to Move | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/alec-nyary-dies-nbc-publicist-column-editor-at-network-beat-drum.html | ALEC NYARY DIES; N.B.C. PUBLICIST; Column Editor at Network Beat Drum for 'Peter Pan,' Other Major Telecasts | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-youths-can-learn-in-china-if-they-try-their-conducted-tour.html | U.S. YOUTHS CAN LEARN IN CHINA IF THEY TRY; Their Conducted Tour Leaves Some Opportunities for Observation | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fined-american-leaves-egypt.html | Fined American Leaves Egypt | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/campbell-soup-picks-chief-planning-officer.html | Campbell Soup Picks Chief Planning Officer | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/twins-to-mrs-w-pennington.html | Twins to Mrs. W. Pennington | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/atom-arms-pact-urged-world-federalists-ask-accord-on-ending-nuclear.html | ATOM ARMS PACT URGED; World Federalists Ask Accord on Ending Nuclear Tests | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-ship-captain-freed-argentines-release-skipper-of-vessel-in.html | U.S. SHIP CAPTAIN FREED; Argentines Release Skipper of Vessel in Collision | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hidden-assets.html | Hidden Assets | True | By Cynthia Kellog | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/harriman-backed-on-road-to-north-report-seeks-to-allay-fears-of.html | HARRIMAN BACKED ON ROAD TO NORTH; Report Seeks to Allay Fears of Effect of Albany-Canada Highway on Preserve | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/unions-are-attacked-oil-executive-declares-their-rigidities-harm.html | UNIONS ARE ATTACKED; Oil Executive Declares Their 'Rigidities' Harm Economy | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/saar-politicians-look-two-ways-as-voting-nears-they-gaze-at-bitter.html | SAAR POLITICIANS LOOK TWO WAYS; As Voting Nears They Gaze at Bitter Past and at Perilous Future | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/passport-denied-by-south-africa-liberal-party-organizer-is-refused.html | PASSPORT DENIED BY SOUTH AFRICA; Liberal Party Organizer Is Refused Document--Case Is 3d in 4 Months | True | By Richard P. Hunt Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/shinnecock-indians-gather.html | Shinnecock Indians Gather | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/africanasian-talks-urged.html | African-Asian Talks Urged | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/london-observes-day.html | London Observes Day | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brickerborst.html | Bricker--Borst | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/pennsylvania-gets-righttoknow-law.html | PENNSYLVANIA GETS RIGHT-TO-KNOW LAW | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-home-on-the-air-jill-corey-welcomes-new-singing-job.html | NEW HOME ON THE AIR; Jill Corey Welcomes New Singing Job | True | By Richard F. Shepard | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/forestry-to-gain-in-soil-bank-shift-us-alters-plan-to-increase.html | FORESTRY TO GAIN IN SOIL BANK SHIFT; U.S. Alters Plan to Increase Diversion of Farm Crop Land to Conservation | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/serving-an-adopted-land-adopted-land.html | Serving an Adopted Land; Adopted Land | True | By Dexter Perkins | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/opposition-party-chief-is-arrested-in-havana.html | Opposition Party Chief Is Arrested in Havana | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/found-in-the-drama-mailbag-astonished.html | FOUND IN THE DRAMA MAILBAG; ASTONISHED | True | PHILIP POLLACK. New York. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nehru-party-in-session-leaders-weigh-key-changes-in-groups.html | NEHRU PARTY IN SESSION; Leaders Weigh Key Changes in Group's Constitution | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/news-of-tv-and-radio-cbs-schedules-bridge-of-san-luis-rey-for-du.html | NEWS OF TV AND RADIO; C.B.S. Schedules "Bridge of San Luis Rey" for Du Pont--Other Items | True | By Val Adams | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/letters-study-of-old-age.html | Letters; STUDY OF OLD AGE | True | JESSICA FEINGOLD | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/canadian-to-coach-swedes.html | Canadian to Coach Swedes | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/author-or-analyst-dramatistor-analyst.html | AUTHOR OR ANALYST?; DRAMATIST--OR ANALYST? | True | By Philip Weissman, M.d. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/missiles-where-the-race-stands-russians-may-lead-in-one-category.html | MISSILES: WHERE THE RACE STANDS; Russians May Lead In One Category | True | By Hanson W. Baldwin Special To The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/more-study-favored-many-57-yale-engineers-to-continue-education.html | MORE STUDY FAVORED; Many '57 Yale Engineers to Continue Education | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/syria-tries-to-avoid-soviet-satellite-tag-fearing-isolation-in-arab.html | SYRIA TRIES TO AVOID SOVIET SATELLITE, TAG; Fearing Isolation in Arab World She Insists She Is 'Neutral' in The Same Sense as Egypt BUT COMMUNISTS PROFIT | True | By Osgood Caruthers | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/letters-to-the-editor-henry-ward-beecher.html | Letters to the Editor; Henry Ward Beecher | True | STANLEY H. RENTON. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/carol-jane-morgan-fiancee-of-artist.html | CAROL JANE MORGAN FIANCEE OF ARTIST | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/dar-in-drive-to-acclaim-constitution-seeks-help-of-schools-clergy.html | D.A.R. in Drive to Acclaim Constitution; Seeks Help of Schools, Clergy and Public | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/voting-record-of-all-senators-and-3-states-representatives-eleven.html | Voting Record of All Senators and 3 States' Representatives; Eleven Major Issues Voted Upon in the Senate | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-ardennes.html | The Ardennes | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nine-tellers-of-new-tales.html | Nine Tellers Of New Tales | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/kerry-tackles-cork-today.html | Kerry Tackles Cork Today | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hoffaunion-boss-in-action-rides-higher-than-ever-changed-scene.html | HOFFA-UNION BOSS IN ACTION RIDES HIGHER THAN EVER; Changed Scene | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-mezger-is-bride-married-in-roslyn-ceremony-to-vincent-t-boyd.html | MISS MEZGER IS BRIDE; Married in Roslyn Ceremony to Vincent T. Boyd | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/a-diamond-star-whos-happy-in-the-rough-giants-sauer-hopes-to-teach.html | A Diamond Star Who's Happy in the Rough; Giants' Sauer Hopes to Teach Golf After He Quits Baseball | True | By Louis Effrat | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/know-the-name-unusual-perennials-arouse-curiosity.html | KNOW THE NAME; Unusual Perennials Arouse Curiosity | True | By Dorothy O. O'Neill | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/final-graham-rally-at-garden-a-record-crowd-of-26700-hears.html | Final Graham Rally At Garden a Record; Crowd of 26,700 Hears Graham in Final Garden Rally | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/south-on-civil-rights-reactions-will-vary-widely-no-clear-reaction.html | SOUTH ON CIVIL RIGHTS: REACTIONS WILL VARY WIDELY; No Clear Reaction | True | By John N. Popham Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-mystery-of-time-criminals-at-large.html | The Mystery of Time; Criminals at Large | True | By Leonard Dubkin | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lafayette-itinerary-available.html | Lafayette Itinerary Available | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-5-no-title-daughter-of-arthur-brisbane-is-married-in.html | Article 5 — No Title; Daughter of Arthur Brisbane Is Married in Brother's Home to David Dows Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aunt-louisas-secret.html | Aunt Louisa's Secret | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-us-hospital-in-france.html | New U.S. Hospital in France | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/answer-to-last-weeks.html | ANSWER TO LAST WEEK'S | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/rate-of-interest-found-increasing-conventional-mortgages-on-homes.html | RATE OF INTEREST FOUND INCREASING; Conventional Mortgages on Homes Forced Up by F.H.A. Rise, Survey Indicates | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/tvs-big-roundup-influx-of-westerns-causes-speculation-on-what-lies.html | TVS BIG ROUND-UP; Influx of Westerns Causes Speculation On What Lies at End of the Trail | True | By J.p. Shanley | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/flint-knives-to-scalpels.html | Flint Knives To Scalpels | True | By Frank G. Slaughter | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fisheries-unit-nomination.html | Fisheries Unit Nomination | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/approaches-to-a-faith.html | Approaches To a Faith | True | By Paul Ramsey | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/malaya-applies-to-un-to-be-its-82d-member.html | Malaya Applies to U.N. To Be Its 82d Member | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/us-warships-off-for-nato-games-vanguard-of-an-amphibious-force.html | U.S. WARSHIPS OFF FOR NATO GAMES; Vanguard of an Amphibious Force Leaves East Coast for September Trials | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/social-justice.html | Social Justice | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hornback-on-st-louis-job.html | Hornback on St. Louis Job | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/west-school-eleven-on-top.html | West School Eleven on Top | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/scherermorrison.html | Scherer--Morrison | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/buildings-of-today-modern-architecture-featured-in-shows.html | BUILDINGS OF TODAY; Modern Architecture Featured in Shows | True | By Stuart Preston | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-7-no-title.html | Article 7 — No Title | True | The New York Times (by Sam Falk) | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bertoia-tallies-for-87-triumph-tigers-tie-on-homer-in-9th-by.html | BERTOIA TALLIES FOR 8-7 TRIUMPH; Tigers Tie on Homer in 9th by Maxwell as Indians Fail to Hold 6-3 Lead | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/congress-record-shows-a-revival-of-policy-power-senate-and-house.html | CONGRESS RECORD SHOWS A REVIVAL OF POLICY POWER; Senate and House Regain Control Ceded to President --His Programs Altered DEMOCRATIC HAND FIRM White House Had Few Clear Victories-- Johnson and Rayburn Called Tune | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/holt-halts-wallace-in-first.html | Holt Halts Wallace in First | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/golden-rule.html | GOLDEN RULE | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mother-set-the-example-mother-set-the-example.html | Mother Set The Example; Mother Set the Example | True | By Edmund Fuller | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sitomerallen.html | Sitomer--Allen | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/glen-stassen-weds-dorothy-j-lively.html | GLEN STASSEN WEDS DOROTHY J. LIVELY | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/julie-lane-married-skidmore-student-is-bride-of-eugene-l-larchar-jr.html | JULIE LANE MARRIED; Skidmore Student Is Bride of Eugene L. Larchar Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-plesnar-wed-to-oo-freeman-jr.html | MISS PLESNAR WED TO O.O. FREEMAN JR. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/restaurant-is-robbed-gunman-takes-2750-here-as-150-dine-unaware.html | RESTAURANT IS ROBBED; Gunman Takes $2,750 Here as 150 Dine Unaware | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-merchants-view-on-how-merchandising-of-apparel-differs-from-the.html | The Merchant's View; On How Merchandising of Apparel Differs From the Sale of Appliances | True | By Alfred R. Zipser | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/coop-is-planned-in-port-chester-nonprofit-project-is-backed-by.html | CO-OP IS PLANNED IN PORT CHESTER; Nonprofit Project Is Backed By Civic Leaders to East Housing Shortage | True | By Thomas W. Ennis | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/transport-news-and-notes-certification-of-passenger-liners-put-off.html | Transport News and Notes; Certification of Passenger Liners Put Off to 1959--2 Vessels to Be Modified | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/future-of-chefs-is-served-up-as-woe-food-experts-find-few-taking-up.html | Future of Chefs Is Served Up as Woe; Food Experts Find Few Taking Up Art | True | By Douglas Dales Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/queens-apartments-planned.html | Queens Apartments Planned | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/millerbranson.html | Miller--Branson | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-eightyfifth-to-date.html | THE EIGHTY-FIFTH TO DATE | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/career-aid-for-military-nurses-pilot-plan.html | Career Aid for Military Nurses; Pilot Plan | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/showcase-for-american-business-and-industry-rises-in-yugoslavia-us.html | Showcase for American business and Industry Rises in Yugoslavia; U.S. Pavilion at Yugoslav Fair Built for Shoestring $240,000 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/traffic-in-the-home-an-analysis-of-congestion-in-houses-and-designs.html | Traffic in the Home; An Analysis of Congestion in Houses and Designs That Help to Alleviate It | True | By Walter H. Stern | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hospital-reports-on-artery-study-doctors-at-mt-sinai-find-young-men.html | HOSPITAL REPORTS ON ARTERY STUDY; Doctors at Mt. Sinai Find Young Men Exceed Women in Cholesterol Content | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/letters-to-the-times-recognizing-governments-official-statements-on.html | Letters to The Times; Recognizing Governments Official Statements on Basis for Determining Sovereignty Cited | True | STANLEY K. HORNBECK. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/scouts-shift-carstang-staten-island-executive-made-field-service.html | SCOUTS SHIFT CARSTANG; Staten Island Executive Made Field Service Official | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/10ton-chunk-falls-to-street.html | 10-Ton Chunk Falls to Street | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/patrolman-found-shot.html | Patrolman Found Shot | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/argentine-leader-spurs-the-assembly.html | ARGENTINE LEADER SPURS THE ASSEMBLY | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cf-merritt-80-realty-man-dies-retired-head-of-division-of-new-york.html | C.F. MERRITT, 80, REALTY MAN, DIES; Retired Head of Division of New York Board Was Active in Methodism | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/military-medical-units-an-appraisal-of-services-programs-to-avoid.html | Military Medical Units; An Appraisal of Services' Programs to Avoid Misuse of Trained Civilians | True | By Howard A. Rusk, M. D. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/why.html | WHY? | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/karp-frajman.html | Karp--Frajman | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/italian-team-is-victor.html | Italian Team is Victor | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/air-express-unit-marks-30th-year-agency-began-in-1927-with-4.html | AIR EXPRESS UNIT MARKS 30TH YEAR; Agency Began in 1927 With 4 Airlines--Now Uses 33 Carriers Over Nation | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/beverly-mottram-married.html | Beverly Mottram Married | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/important-season-for-stores-is-off-to-fast-start-40-million.html | Important Season for Stores Is Off to Fast Start; 40 Million Customers School-Bound | True | By William M. Freeman | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/alonzo-potter-retired-banker-is-dead-headed-big-brothers-here-for.html | Alonzo Potter, Retired Banker, Is Dead; Headed Big Brothers Here for 50 Years | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/champion-of-liberty.html | "CHAMPION OF LIBERTY" | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/where-summer-lingers-delaware-and-maryland-beaches-are-among-the.html | WHERE SUMMER LINGERS; Delaware and Maryland Beaches Are Among the Shore Resorts Open to Late-Season Vacationists | True | By Robert Meyer Jr. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/programs-of-the-week-theatre-under-the-stars.html | PROGRAMS OF THE WEEK; THEATRE UNDER THE STARS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/holiday-traffic-raising-car-toll-beyond-forecast-travel-fatalities.html | HOLIDAY TRAFFIC RAISING CAR TOLL BEYOND FORECAST; Travel Fatalities Reach 148, Go Above Predicted Rate for Labor Day Period MAN IS KILLED IN QUEENS Hit-and-Run Mishap Is City's First Death of Week-End --Fair Weather Seen | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/9300-on-12-ships-are-due-tuesday-ports-greatest-singleday-influx.html | 9,300 ON 12 SHIPS ARE DUE TUESDAY; Port's Greatest Single-Day Influx Expected--8 Ships to Tie Up in One Hour | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fairfield-grows-shuns-l-i-errors-connecticut-splitlevel-contains.html | FAIRFIELD GROWS, SHUNS L. I. ERRORS; Connecticut Split-Level Contains Four Bedrooms | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/judith-neely-engaged-fiancee-of-david-h-couch-an-alumnus-of-hobart.html | JUDITH NEELY ENGAGED; Fiancee of David H. Couch an Alumnus of Hobart | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-week-in-finance-market-rallies-after-6week-slump-but-theres-no.html | The Week in Finance; Market Rallies After 6-Week Slump, But There's No Conviction in Upturn | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/paula-m-coudert-oyster-bay-bride-daughter-of-congressman-married-at.html | PAULA M. COUDERT OYSTER BAY BRIDE; Daughter of Congressman Married at Parents' Home to William Rand Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sarah-fehr-is-married-bride-of-richard-s-miller-both-graduates-of.html | SARAH FEHR IS MARRIED; Bride of Richard S. Miller-- Both Graduates of Cornell | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/rose-trellis-35-saratoga-victor-beats-louis-dor-in-58250.html | ROSE TRELLIS, $35, SARATOGA VICTOR; Beats Louis d'Or in $58,250 Hopeful--Favored Jimmer Third as Meet Ends | True | By James Roach Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hotel-maids-due-to-startle-india-debut-of-new-functionary-to.html | HOTEL MAIDS DUE TO STARTLE INDIA; Debut of New Functionary to Revolutionize System by Cutting Big Staff | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/a-first-in-the-field-a-camera-and-projector-in-one-is-announced.html | A FIRST IN THE FIELD; A Camera and Projector In One Is Announced | True | By Jacob Deschin | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/punch-turns-a-page.html | PUNCH TURNS A PAGE | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/salvador-advances-fight-against-usury.html | SALVADOR ADVANCES FIGHT AGAINST USURY | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-djilas-book-is-life-of-bishop-work-written-in-prison-is-about.html | NEW DJILAS BOOK IS LIFE OF BISHOP; Work Written in Prison Is About Njegos, Poet and Hero of Montenegro | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sag-harbor-lives-great-days-again-whaling-port-reopened-as.html | SAG HARBOR LIVES GREAT DAYS AGAIN; Whaling Port Reopened as Community Celebrates 250th Anniversary | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hifi-speakers-three-basic-systems-for-a-strong-bass.html | HI-FI: SPEAKERS; Three Basic Systems For a Strong Bass | True | By R.s. Lanier | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-brown-wed-to-mw-searls-jr-exskidmore-student-bride-of-williams.html | MISS BROWN WED TO M.W. SEARLS JR.; Ex-Skidmore Student Bride of Williams Alumnus in Larchmont Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/santa-fe-strike-vote-15-nonoperating-unions-plan-ballot-as-talks.html | SANTA FE STRIKE VOTE; 15 Non-operating Unions Plan Ballot as Talks End | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wedding-sept-22-for-betty-lanier-asheboro-girl-affianced-to-hugh.html | WEDDING SEPT. 22 FOR BETTY LANIER; Asheboro Girl Affianced to Hugh Robertson Jr., Who Is With United Press | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/west-germans-fire-sea-rescue-rocket.html | WEST GERMANS FIRE SEA RESCUE ROCKET | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wood-field-and-stream-war-against-ducks-starts-oct-4-in-maine-and.html | Wood, Field and Stream; War Against Ducks Starts Oct. 4 in Maine and Ends Feb. 12 in Puerto Rico | True | By John W. Randolph | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/marilyn-metzer-bride-at-cornell.html | MARILYN METZER BRIDE AT CORNELL | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/harriet-g-shore-married-in-ohio-attended-by-7-at-wedding-to-daniel.html | HARRIET G. SHORE MARRIED IN OHIO; Attended by 7 at Wedding to Daniel Barnett Burke in Xavier University Chapel | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/aragon-to-box-in-mexico.html | Aragon to Box in Mexico | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/peter-burr-fiance-of-donna-a-draper.html | PETER BURR FIANCE OF DONNA A. DRAPER | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jean-smits-married-to-hamish-a-miles.html | JEAN SMITS MARRIED TO HAMISH A. MILES | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-world-of-music-work-on-new-met-productions-goes-on-2-months.html | THE WORLD OF MUSIC; Work on New 'Met' Productions Goes On 2 Months Before Opening | True | By John Briggs | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hot-rod-driver-betters-mark-at-10963-mph.html | Hot Rod Driver Betters Mark at 109.63 M.P.H. | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/war-of-the-sexes-in-cartoonland-a-favorite-subject-for-the.html | War of the Sexes in Cartoonland; A favorite subject for the cartoonist is the U.S. male, pictured as a second-class citizen in a matriarchy; as expert suggests that we enjoy him so because we recognize him. | True | By William A. McIntyre | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/liberal-arts-program-for-engineers-at-yale.html | Liberal Arts Program For Engineers at Yale | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-unveiling-of-a-selfportrait-what-shall-a-man-tell-about-his.html | THE UNVEILING OF A SELF-PORTRAIT; What Shall a Man Tell About His Life, And How, Are Autobiography's Dilemmas | True | By J. Frank Dobie | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/300-million-invested-in-puerto-rico-plan.html | 300 MILLION INVESTED IN PUERTO RICO PLAN | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gavilan-regains-spot-in-rankings-nba-rates-exchampion-sixth-among.html | GAVILAN REGAINS SPOT IN RANKINGS; N.B.A. Rates Ex-Champion Sixth Among Welterweight Contenders on Victory | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-world-duller-and-press.html | THE WORLD; Duller and Press | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/met-prepares-for-new-season.html | 'MET' PREPARES FOR NEW SEASON | True | The New York Times (By Sam Falk); Louis Melancon | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/troth-of-barbara-ruben.html | Troth of Barbara Ruben | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/red-china-expels-visiting-american-student-escorted-to-border-after.html | RED CHINA EXPELS VISITING AMERICAN; Student Escorted to Border After Refusing to Submit Passport for Inspection | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brewing.html | BREWING | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gypsy-lybrook-takes-trot.html | Gypsy Lybrook Takes Trot | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/adios-harry-3-to-5-scores-at-westbury-adios-harry-35-westbury.html | Adios Harry, 3 to 5, Scores at Westbury; ADIOS HARRY, 3-5, WESTBURY VICTOR | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/elizabeth-t-henry-engaged-to-marry.html | ELIZABETH T. HENRY ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/indian-kebabs-spice-outdoor-menus.html | Indian Kebabs Spice Outdoor Menus | True | By Jane Nickerson | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/college-rabbi-to-serve-synagogue-in-syosset.html | College Rabbi to Serve Synagogue in Syosset | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/neighbors-see-syria-new-menace-to-them-each-stands-to-lose-in-some.html | NEIGHBORS SEE SYRIA NEW MENACE TO THEM; Each Stands to Lose in Some Way As Soviet Gains New Foothold | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/marine-riflemen-take-2-of-3-tests.html | MARINE RIFLEMEN TAKE 2 OF 3 TESTS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/youth-in-nigeria-get-a-in-conduct-american-exchange-group-finds.html | YOUTH IN NIGERIA GET 'A' IN CONDUCT; American Exchange Group Finds Little Delinquency With Strict Upbringing | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/eleanor-hurry-is-wed-to-officer-married-in-georgia-to-lieut-jay-c.html | Eleanor Hurry Is Wed to Officer; Married in Georgia to Lieut. Jay C. Kuhn of Army | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/two-worlds.html | TWO WORLDS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/economy-homes-appeardoohied-builders-say-they-couldnt-sell-themnew.html | ECONOMY HOMES APPEARDOOhIED; Builders Say They Couldn't Sell Them--New Prices Expected to Go Higher INFLATION IS BLAMED $10,000 Houses Are Called Below Level of Average Standard of Living | True | By Glenn Fowler | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/business-activity-index-shows-a-dip-for-week.html | Business Activity Index Shows a Dip for Week | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/braves-5-homers-top-redlegs-144-aaron-covington-mathews-rice.html | BRAVES' 5 HOMERS TOP REDLEGS, 14-4; Aaron, Covington, Mathews, Rice, Mantilla Connect --Pizarro Is Winner | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/symbolic-castaway.html | Symbolic Castaway | True | Painting by Richard Florsheim. Collection Fritz Straus, Chicago. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/claire-meyer-a-bride-wed-to-william-k-loftus-both-attend-ohio-u.html | CLAIRE MEYER A BRIDE; Wed to William K. Loftus-- Both Attend Ohio U. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/surgeon-to-marry-josephine-ruffin.html | SURGEON TO MARRY JOSEPHINE RUFFIN | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bulb-tricks.html | BULB TRICKS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/maine-woman-dies-at-103.html | Maine Woman Dies at 103 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/joyce-m-potter-is-bride.html | Joyce M. Potter Is Bride | True | Special to The New York Times | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hawk-five-signs-share.html | Hawk Five Signs Share | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/laos-to-africa-a-doctors-quest-dooley-who-runs-hospital-on-stilts.html | LAOS TO AFRICA: A DOCTOR'S QUEST; Dooley, Who Runs Hospital 'on Stilts,' Will Study Schweitzer Methods | True | By Greg MacGregor Special To The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fairytale-set-shines-park-statue.html | Fairy-Tale Set Shines Park Statue | True | The New York Times (by Neal Boenzi) | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/l-boyd-hatch-60-financier-dead-chairman-of-ambassador-hotel-was.html | L. BOYD HATCH, 60, FINANCIER, DEAD; Chairman of Ambassador Hotel Was Associated With Floyd Odlum 30 Years | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/vaccine-vs-flu-the-a-b-c-of-it-the-threat-of-an-asian-influenza.html | Vaccine vs. Flu: The A B C of It; The threat of an Asian influenza epidemic here touched off a crash program to combat it. How the resultant preventive vaccine is produced is described step by step. | True | By Donald G. Cooley | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/little-rock-sets-integration-date-board-in-wake-of-us-court-ruling.html | LITTLE ROCK SETS INTEGRATION DATE; Board, In Wake of U.S. Court Ruling, to Admit Negroes to High School Tuesday | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jeannine-vincent-wed-married-in-hartford-church-to-john-edward-dash.html | JEANNINE VINCENT WED; Married in Hartford Church to John Edward Dash | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/democrats-see-trend-in-their-favor-in-58-upset-in-wisconsin.html | DEMOCRATS SEE TREND IN THEIR FAVOR IN '58; Upset in Wisconsin Confirms Their Belief That Administration Has Lost Favor With Voters LIVING COSTS BIG ISSUE | True | By W.h. Lawrence | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/in-september-a-list-of-forthcoming-events-anniversaries-and-other.html | In September; A list of forthcoming events, anniversaries and other notable dates of the current month. | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/camera-notes-once-popular-film-line-is-imported-again.html | CAMERA NOTES; Once Popular Film Line Is Imported Again | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-wisschusen-becomes-a-bride-she-is-attired-in-ivory-satin-at.html | MISS WISSCHUSEN BECOMES A BRIDE; She Is Attired in Ivory Satin at Marriage in Noroton to Lunsford Richardson Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/letter-to-skyline-aids-swiss-chapel.html | LETTER TO 'SKYLINE' AIDS SWISS CHAPEL | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cavein-kills-2-st-paul-boys.html | Cave-In Kills 2 St. Paul Boys | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/signs-minor-bills.html | Signs Minor Bills | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/westport-plagued-by-illicit-charter.html | WESTPORT PLAGUED BY 'ILLICIT' CHARTER | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/records-baroque-concertos-italian-masterpieces-from-corellis-op6-to.html | RECORDS: BAROQUE CONCERTOS; Italian Masterpieces From Corelli's Op.6 To Geminiani | True | By Edward Downes | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/a-planting-project-the-little-bulbs-will-lead-next-springs-pageant.html | A PLANTING PROJECT; THE LITTLE BULBS WILL LEAD NEXT SPRING'S PAGEANT | True | By Oscar Keeling Moore | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/in-and-out-of-books-sage-of-walden.html | IN AND OUT OF BOOKS; Sage of Walden | True | By William du Bois | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/state-takes-hand-in-syndicate-code-meeting-with-realty-men-set-for.html | STATE TAKES HAND IN SYNDICATE CODE; Meeting With Realty Men Set for Sept. 13 to Weigh Curbs on Wrong Acts LEFKOWITZ OFFERS AID He Says Needed Legislation May Be Sought--Voluntary Regulation Is Stressed | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/check-your-oil-a-sea-question-too-customer-service-to-ships-keeps.html | 'Check Your Oil?' a Sea Question, Too; Customer Service to Ships Keeps Staff of Experts Busy | True | By Arthur H. Richter | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-marcia-houston-wed.html | Miss Marcia Houston Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sports-of-the-times-campy-was-right.html | Sports of The Times; Campy Was Right | True | By Arthur Daley | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-yorker-wins-match-by-64-64-althea-gibson-is-pressed-to-html | NEW YORKER WINS MATCH BY 6-4, 6-4; Althea Gibson Is Pressed to Eliminate Karol Fageros --Seixas, Flam Gain | True | By Allison Danzig | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/poland-eases-study-by-aliens.html | Poland Eases Study by Aliens | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/promotion-campaign-planned-by-inland-waterway-carriers-newly-formed.html | Promotion Campaign Planned By Inland Waterway Carriers; Newly Formed Association to Publicize Role of River Freight in U.S. Business | True | By George Horne | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/saul-baizerman-sculptor-67-dies-artist-in-greenwich-village-was.html | SAUL BAIZERMAN, SCULPTOR, 67, DIES; Artist in Greenwich Village Was Noted for Figures in Hammered Copper | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/in-a-holiday-vein-a-large-variety-of-good-films-is-available-to-the.html | IN A HOLIDAY VEIN; A Large Variety of Good Films Is Available to the Movie-Goer | True | By Bosley Crowther | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/television-programs-90840283.html | TELEVISION PROGRAMS; | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/apparel-for-fall-keeps-brisk-pace-highlevel-sales-continue-holiday.html | APPAREL FOR FALL KEEPS BRISK PACE; High-Level Sales Continue --Holiday Lines Start to Move in Dress Market | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/johns-boat-first-in-8-mile-event-dodger-leads-international-class.html | JOHN'S BOAT FIRST IN 8 -MILE EVENT; Dodger Leads International Class Off Oyster Bay-- Slocum Yacht Wins | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gc-de-luna-weds-barbara-g-estes.html | G.C. DE LUNA WEDS BARBARA G. ESTES | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/poles-to-negotiate-for-added-us-aid.html | POLES TO NEGOTIATE FOR ADDED U.S. AID | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/truce-in-west-berlin-political-parties-to-delay-action-on-new-lord.html | TRUCE IN WEST BERLIN; Political Parties to Delay Action on New Lord Mayor | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/clouds-over-the-black-continent-are-the-white-meats-days-in-africa.html | Clouds Over the Black Continent; Are the white meat's days in Africa numbered? The upsurge of nationalism there carries with it an anti-West agitation that could affect the continent's whole future. | True | By Elspeth Huxley | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/science-abounds-in-boulder-colo-quiet-town-key-igy-spot-as-well-as.html | SCIENCE ABOUNDS IN BOULDER, COLO.; Quiet Town Key I.G.Y. Spot as Well as Government and College Center | True | By Donald Janson Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/advertising-of-marriages-and-divorces-some-recent-shifts-of.html | Advertising: Of Marriages and Divorces; Some Recent Shifts of Accounts Are Analyzed | True | By Carl Spielvogel | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gale-turnbull-bride-married-in-bedford-village-to-edwin-boardman-3d.html | GALE TURNBULL BRIDE; Married in Bedford Village to Edwin Boardman 3d | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/wassum-annexes-star-class-race-teaser-old-smuggler-also-victors-as.html | WASSUM ANNEXES STAR CLASS RACE; Teaser, Old Smuggler Also Victors as Bellport Bay's Annual Regatta Starts | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-search-is-familiar.html | The Search is Familiar | True | By Judith Quehl | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sweeney-gallant.html | Sweeney-Gallant | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/picture-of-a-man-in-front-of-in-and-behind-an-ad.html | Picture of a Man in Front of, In and Behind an Ad | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/diplomat-in-hotel-tiff-police-say-argentine-and-party-tried-to-pick.html | DIPLOMAT IN HOTEL TIFF; Police Say Argentine and Party Tried to Pick Flower | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/trujillo-runs-his-country-by-benevolence-and-fear-trujillo-runs.html | Trujillo Runs His Country By Benevolence and Fear; Trujillo Runs Dominican Republic With Benevolence and Fear | True | By Milton Bracker | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/love-from-a-stranger.html | Love From a Stranger | True | By A. Powell Davies | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/holdup-is-foiled-as-police-walk-in-4-shots-fired-at-2d-ave-ice.html | HOLD-UP IS FOILED AS POLICE WALK IN; 4 Shots Fired at 2d Ave. Ice Cream Plant--One Seized and Another Escapes | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/science-in-review-biologists-foresee-more-revolutionary-and.html | SCIENCE IN REVIEW; Biologists Foresee More Revolutionary and Potentially Dangerous Discoveries | True | By Robert K. Plumb | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/retail-store-sales.html | Retail Store Sales | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nearriot-mars-mussolini-rites-brawling-throng-shouting-fascist.html | NEAR-RIOT MARS MUSSOLINI RITES; Brawling Throng Shouting Fascist Slogans Assailed by Widow of Dictator | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/picasso-art-display-closing.html | Picasso Art Display Closing | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/trims-in-budget-still-in-question-49-billion-pared-but-much-of-it.html | TRIMS IN BUDGET STILL IN QUESTION; 4.9 Billion Pared but Much of It Is Only on Paper-- True Estimate Sought | True | By John D. Morris Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/356-million-in-farm-loans.html | 356 Million In Farm Loans | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/water-called-resources-key-rivalry-for-its-use-is-rising-federal.html | WATER CALLED RESOURCES KEY; Rivalry for Its Use Is Rising, Federal Aide Tells Coast Conservation Session | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/poet-doctor-and-by-choice-a-member-of-the-crowd.html | Poet, Doctor and, by Choice, a Member of the Crowd | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/colic-age-disks-square-tiger.html | 'COLIC AGE' DISKS; Square Tiger | True | By Herbert Mitgang | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nancy-lois-green-becomes-engaged-wheaton-alumna-to-be-wed-to-bruce.html | NANCY LOIS GREEN BECOMES ENGAGED; Wheaton Alumna to Be Wed to Bruce Robert Sherman in Spring Ceremony | True | Bradbury, Sayles, O'Neill | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-book-traces-fight-on-tyranny-american-jewish-committee-work.html | NEW BOOK TRACES FIGHT ON TYRANNY; American Jewish Committee Work Covers 50 Years-- To Be Published Sept. 10 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/busy-time-ahead-for-bond-market-backlog-of-pending-issues-is-huge.html | BUSY TIME AHEAD FOR BOND MARKET; Backlog of Pending Issues is Huge, but Demand of Investors Is High, Too YIELDS LIKELY TO HOLD Even if Economy Slackens, Volume of Borrowings Should Keep Rates Up | True | By Paul Heffernan | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/rialto-gossip-kramms-new-dramacity-centers-play-series-may-be.html | RIALTO GOSSIP; Kramm's New Drama-- City Center's Play Series May Be Suspended | True | By Arthur Gelb | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/soviet-trade-talks-move-to-istanbul.html | SOVIET TRADE TALKS MOVE TO ISTANBUL | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/immaturity-seen-in-the-alcoholic-westchester-warden-finds-twothirds.html | IMMATURITY SEEN IN THE ALCOHOLIC; Westchester Warden Finds Two-thirds of Inmates Have Liquor Problem | True | By John W. Stevens Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/crowley-sets-pace-on-links-with-133-crowley-leader-in-golf-with-133.html | Crowley Sets Pace On Links With 133; CROWLEY LEADER IN GOLF WITH 133 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/student-welcome-plan-helps-freshman-adjust-at-michigan-college.html | Student Welcome; Plan Helps Freshmen Adjust At Michigan College | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/35-in-hartford-run-for-council-places.html | 35 IN HARTFORD RUN FOR COUNCIL PLACES | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/molotov-to-outer-mongolia.html | MOLOTOV TO OUTER MONGOLIA | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/2-hungarians-reach-austria.html | 2 Hungarians Reach Austria | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/battle-planned-on-gas-data-rule-producers-challenge-fpc-rights-to.html | BATTLE PLANNED ON GAS DATA RULE; Producers Challenge F.P.C Rights to Information on Company Finances | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/threat-to-press-seen-senator-church-criticizes-concealment-by-us.html | THREAT TO PRESS SEEN; Senator Church Criticizes 'Concealment' by U.S. Aides | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/like-pitchin-in-a-phone-booth-so-one-pitcher-described-working-is.html | 'Like Pitchin' in a Phone Booth; So one pitcher described working is Ebbets Field. In other parks he may become grass-blind. A sports writer says it's time to standardise the outfield. | True | By Arthur Daley | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lawn-grubs-can-be-controlled-this-month-safe-to-use.html | LAWN GRUBS CAN BE CONTROLLED THIS MONTH; Safe to Use | True | By Louis Pyenson | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/labor-movement-at-turning-point-unionisrnfs-holiday-finds-aflcio.html | LABOR MOVEMENT AT TURNING POINT; Unionisrnfs Holiday Finds A.F.L.-C.I.O. Enmeshed in Corruption Problem | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/senorita-phelps-to-be-wed-nov-30-caracas-girl-is-fiancee-of-dr.html | SENORITA PHELPS TO BE WED NOV. 30; Caracas Girl Is Fiancee of Dr. Guillermo Tovar, Who Is a Pediatrics Professor | True | Coro-Fot | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/thomas-h-noonan-estate-justice-91.html | THOMAS H. NOONAN, EX-STATE JUSTICE, 91 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/presidents-holiday-starts-wednesday-minor-bills-signed-news.html | President's Holiday Starts Wednesday; Minor Bills Signed; News Conference Set | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/3-children-raid-home-for-toybuying-spree.html | 3 Children Raid Home For Toy-Buying Spree | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/air-forces-thor-again-fails-test-missile-noses-into-ocean-after.html | AIR FORCE'S THOR AGAIN FAILS TEST; Missile Noses Into Ocean After Launching Proves Success in Florida | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/75-die-in-pakistan-floods.html | 75 Die in Pakistan Floods | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/four-directors-calling-the-signals-at-rehearsals-for-new-broadway.html | FOUR DIRECTORS CALLING THE SIGNALS AT REHEARSALS FOR NEW BROADWAY PRODUCTIONS | True | Dennis Stock from Magnum | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/jagan-assures-west-he-says-british-guiana-will-not-become-another.html | JAGAN ASSURES WEST; He Says British Guiana Will Not Become 'Another Syria' | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/catholics-score-bias-collegians-hit-segregation-and-red-china.html | CATHOLICS SCORE BIAS; Collegians Hit Segregation and Red China Visits | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/utica-nine-takes-title-nips-brooklyn-43-in-state-kiwanis-senior.html | UTICA NINE TAKES TITLE; Nips Brooklyn, 4-3, in State Kiwanis Senior Tourney | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-morgan-wed-in-new-england-financiers-descendant-is-bride-of.html | MISS MORGAN WED IN NEW ENGLAND; Financier's Descendant Is Bride of Henry Simoneau in Stowe, Vt., Church | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/white-sox-13-hits-rout-athletics-83-white-sox-down-athletics-8-to-3.html | White Sox' 13 Hits Rout Athletics, 8-3; WHITE SOX DOWN ATHLETICS, 8 TO 3 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/los-angeles-added-to-run.html | Los Angeles Added to Run | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/san-diego-boat-scores-northhill-sailing-duo-takes-star-class-title.html | SAN DIEGO BOAT SCORES; North-Hill Sailing Duo Takes Star Class Title Series | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-world-of-stamps-post-office-department-coordinates-philatelic.html | THE WORLD OF STAMPS; Post Office Department Coordinates Philatelic Services-- Caspary Sale | True | By Kent B. Stiles | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/indonesia-hails-neighbor.html | Indonesia Hails Neighbor | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/pennsalt-sets-up-subsidiary.html | Pennsalt Sets Up Subsidiary | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/what-was-missing-in-the-fireworks-what-was-missing.html | What Was Missing in the Fireworks; What Was Missing | True | By Wright Morris | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-janet-morris-rewed.html | Mrs. Janet Morris Rewed | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mlle-sagan-denies-betrothal.html | Mlle. Sagan Denies Betrothal | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/whitney-flies-back-to-london.html | Whitney Flies Back to London | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/reuther-charges-company-tricks-sees-use-of-unscrupulous-debating.html | REUTHER CHARGES COMPANY 'TRICKS'; Sees Use of 'Unscrupulous' Debating' Devices in Ban on Price-Cuts Proposal | True | By Damon Stetson Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-sec-chief-approved-quickly-gadsby-senate-study-took-48.html | NEW S.E.C. CHIEF APPROVED QUICKLY; Gadsby Senate Study Took 48 Seconds-- President Names Him Chairman | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/a-douglas-crews.html | A. DOUGLAS CREWS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bradleybalfe.html | Bradley--Balfe | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/2-children-burned-as-boat-explodes.html | 2 CHILDREN BURNED AS BOAT EXPLODES | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/peiping-belittles-malaya-freedom-cites-britains-military-and.html | PEIPING BELITTLES MALAYA FREEDOM; Cites Britain's Military and Economic Grip--Press Spurs Move to End It | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-hope-condon-a-bride-on-coast-escorted-by-brother-at-her.html | MISS HOPE CONDON A BRIDE ON COAST; Escorted by Brother at Her Marriage in Los Angeles to Ludlow H. Rathbone | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/knowland-and-knight-square-off-for-california-fight-knowland-meets.html | Knowland and Knight Square Off for California Fight; KNOWLAND MEETS KNIGHT ON COAST | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/leslie-posts-mark-at-bonneville-again.html | LESLIE POSTS MARK AT BONNEVILLE AGAIN | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/spy-charge-denied-austrian-couple-calls-walters-allegation-infamous.html | SPY CHARGE DENIED; Austrian Couple Calls Walter's Allegation 'Infamous Lie' | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fire-alarm-for-home-automatic-detection-system-can-be-installed-for.html | FIRE ALARM FOR HOME; Automatic Detection System Can Be Installed for $300 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/new-uses-found-for-fiber-drums-even-yule-tree-comes-in-sturdy.html | NEW USES FOUND FOR FIBER DRUMS; Even Yule Tree Comes in Sturdy Shipping Container -- Volume Is Soaring | True | By John J. Abele | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/carole-e-calkins-bride-in-yonkers-she-is-escorted-by-father-at.html | CAROLE E. CALKINS BRIDE IN YONKERS; She Is Escorted by Father at Marriage to Adolph Joseph LeMoult Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/abigail-oconnor-is-a-future-bride.html | ABIGAIL O'CONNOR IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-thomas-corcoran.html | MRS. THOMAS CORCORAN | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/homework-begins-for-next-years-tourists-foreign-and-domestic-travel.html | HOMEWORK BEGINS FOR NEXT YEAR'S TOURISTS; Foreign and Domestic Travel Courses Start This Month in City's Colleges | True | By Leonard Buder | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/ucla-elects-dawson.html | U.C.L.A. Elects Dawson | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-openings.html | THE OPENINGS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/extension-urged-for-ocean-study-experts-would-widen-world-research.html | EXTENSION URGED FOR OCEAN STUDY; Experts Would Widen World Research Beyond the Geophysical Year | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/personality-stirring-times-on-herald-sq-career-spans-war.html | Personality: Stirring Times on Herald Sq.; Career Spans War, Reconversion and Shift to Suburbs | True | By Joan S. Tompkins | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/europe-now-copies-us-shirt-styles-europe-copying-us-shirt-styles.html | Europe Now Copies U.S. Shirt Styles; EUROPE COPYING U.S. SHIRT STYLES | True | By George Auerbach | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/basilio-uses-jab-in-brisk-workout-he-boxes-4-rounds-with.html | BASILIO USES JAB IN BRISK WORKOUT; He Boxes 4 Rounds With Mate--Robinson Steps Up His Training at Camp | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/fairsea-to-dock-here-panamaflag-liner-will-pay-first-call-in-three.html | FAIRSEA TO DOCK HERE; Panama-Flag Liner Will Pay First Call in Three Years | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/carol-jensen-married-adviser-at-wellesley-bride-of-peter-haje-in.html | CAROL JENSEN MARRIED; Adviser at Wellesley Bride of Peter Haje in Malverne | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bortonhutton.html | Borton-Hutton | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/detroit-olympians-gain-european-rowing-final.html | Detroit Olympians Gain European Rowing Final | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/education-in-review-business-and-industry-told-they-should-share.html | EDUCATION IN REVIEW; Business and Industry Told They Should Share More in the Costs of Colleges | True | By Gene Currivan | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-smith-scores-the-air-force-anew.html | MRS. SMITH SCORES THE AIR FORCE ANEW | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/missile-definitions.html | MISSILE DEFINITIONS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/reading-room-open-on-library-holiday.html | READING ROOM OPEN ON LIBRARY HOLIDAY | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/meany-asks-inflation-study.html | Meany Asks Inflation Study | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mail-pouch-unplayed-talent-nominee.html | MAIL POUCH: UNPLAYED TALENT; NOMINEE | True | MAX POLLIKOFF. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/frozen-life-experiment-brings-rats-back-from-low-temperatures.html | Frozen Life; Experiment Brings Rats Back From Low Temperatures | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/french-holdings-an-issue-in-rabat-colonists-title-to-acreage.html | FRENCH HOLDINGS AN ISSUE IN RABAT; Colonists' Title to Acreage Disputed by Morocco—Indemnification Sought | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/lazaruskessler.html | Lazarus-Kessler | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/communists-gaining-in-indonesia-java-results-threat-to-other.html | COMMUNISTS GAINING IN INDONESIA; Java Results Threat To Other Parties | True | By Bernard Kalb Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hester-tennis-victor-defeats-wellford-in-eastern-senior-final-63-86.html | HESTER TENNIS VICTOR; Defeats Wellford in Eastern Senior Final, 6-3, 8-6 | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/key-tariff-fight-put-off-to-1958-957-session-voted-some-aid-but.html | KEY TARIFF FIGHT PUT OFF TO 1958; 957 Session Voted Some Aid but Dodged Major Foreign Trade Issues O.T.C. BILL EVADED Protectionist Forces Able Generally to Defeat Eisenhower Moves | True | By Brendan M. Jones | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By James L. Clifford | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/without-slamming-doors-shut-easily-by-automatic-closers.html | WITHOUT SLAMMING; Doors Shut Easily By Automatic Closers | True | By Bernard Gladstone | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/makarios-sails-for-us.html | Makarios Sails for U.S. | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/better-education-for-engineers-academic-atrophy.html | Better Education for Engineers; 'Academic Atrophy' | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/governor-names-atomic-aide.html | Governor Names Atomic Aide | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miniature-poodle-best-at-rhinebeck.html | MINIATURE POODLE BEST AT RHINEBECK | True | Special to The New York Times | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/byelorussia-lags-in-grain-harvest-state-in-the-soviet-union.html | BYELORUSSIA LAGS IN GRAIN HARVEST; State in the Soviet Union Declares Emergency for 24-Hour Work Day | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/calabash-curing-gourd-fruits-are-fun-to-dry-and-utilize.html | CALABASH CURING; Gourd Fruits Are Fun To Dry and Utilize | True | By Ruth Alda Ross | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/migratory-workers.html | MIGRATORY WORKERS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/no-sophomores-in-sight-for-kings-point-coach.html | No Sophomores in Sight for Kings Point Coach | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/melinda-miller-wed-in-vermont-bride-of-john-m-pattison-in-chapel-in.html | MELINDA MILLER WED IN VERMONT; Bride of John M. Pattison in Chapel in Manchester--Couple Attended by 14 | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/strauss-at-ceremony-to-dedicate-peace-monument-at-plowing-contest.html | STRAUSS AT CEREMONY; To Dedicate Peace Monument at Plowing Contest Sept. 19 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/afghanistan-aide-backs-soviet-tie-asserts-arms-could-not-be-bought.html | AFGHANISTAN AIDE BACKS SOVIET TIE; Asserts Arms Could Not Be Bought in U.S.--Russian Help Put at 25 Million | True | By Henry R. Lieberman Special To the New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/gaspolich-car-gets-berth-in-rich-race.html | GASPOLICH CAR GETS BERTH IN RICH RACE | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/unser-stock-car-first-coast-driver-wins-100miler-at-duquoin-state.html | UNSER STOCK CAR FIRST; Coast Driver Wins 100-Miler at Duquoin State Fair | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/denver-colo-not-the-governments-but-the-people.html | Denver, Colo.; Not the Governments but the People | True | By James Reston | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brandeis-scholarships-writers-bequest-of-25000-among-benefactions.html | BRANDEIS SCHOLARSHIPS; Writer's Bequest of $25,000 Among Benefactions | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-foldvary-is-dead-nurse-98-served-in-emperor-franz-josefs.html | MRS. FOLDVARY IS DEAD; Nurse, 98, Served in Emperor Franz Josef's Household | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/critic-of-queen-stands-by-views-altrincham-also-rebukes-primate-and.html | CRITIC OF QUEEN STANDS BY VIEWS; Altrincham Also Rebukes Primate and London Judge Who Reprimanded Him | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Dave Edwardes | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-dance-season-57-royal-ballet-will-raise-curtain-next-sunday.html | THE DANCE SEASON '57; Royal Ballet Will Raise Curtain Next Sunday | True | By John Martin | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/office-space-here-in-postwar-spurt-area-added-in-manhattan-is.html | OFFICE SPACE HERE IN POSTWAR SPURT; Area Added in Manhattan Is Almost Enough to Cover All of Central Park | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/miss-ramirez-takes-final.html | Miss Ramirez Takes Final | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/exit-congress-democrats-v-president.html | Exit Congress; Democrats v. President | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/nancy-paulhamous-is-a-bride-upstate.html | NANCY PAULHAMOUS IS A BRIDE UPSTATE | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/brooklyn-school-names-aide.html | Brooklyn School Names Aide | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/the-16mm-blackboard-nontheatrical-educational-movies-indicate.html | THE 16-MM. BLACKBOARD; Nontheatrical, Educational Movies Indicate Diversity and Quality | True | By Howard Thompson | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/ywca-names-aide-here.html | Y.W.C.A. Names Aide Here | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/city-pools-to-close-17-end-season-tuesday12-will-be-play-centers.html | CITY POOLS TO CLOSE; 17 End Season Tuesday-- 12 Will Be Play Centers | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/oysters-in-the-south-pacific-give-their-all-for-buttons-better.html | Oysters in the South Pacific Give Their All for Buttons; BETTER BUTTONS ARE OCEAN-BORN | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/ensign-marries-sally-m-swayne-edward-m-jennings-3d-of-navy-weds-an.html | ENSIGN MARRIES SALLY M. SWAYNE; Edward M. Jennings 3d of Navy Weds an Alumna of Wellesley in Darien | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/cathleen-b-gano-is-married-here-wed-in-st-vincent-ferrers-to-thomas.html | CATHLEEN B. GANO IS MARRIED HERE; Wed in St. Vincent Ferrer's to Thomas Francis Keogh, Aide of Hanover Bank | True | Jay Te Winburn | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/5-gop-liberals-belittle-session-record-is-called-too-little-too.html | 5 G.O.P. LIBERALS BELITTLE SESSION; Record Is Called 'Too Little, Too Late or Not-at-All'-- Ives and Javits in Group | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/loewenthals-win-bridge-play-here-take-mixed-pairs-event-180-teams.html | LOEWENTHALS WIN BRIDGE PLAY HERE; Take Mixed Pairs Event-- 180 Teams Compete in Open Pair Tourney | True | By George Rapee | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/farm-balance-sheet.html | FARM BALANCE SHEET | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/sunlight-processes-short-cut-to-photosynthesis-in-plants-is.html | Sunlight Processes; Short Cut to Photosynthesis In Plants Is Discovered | True | | 1985-07-01 | RE0000253451 | B00000668190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/grace-line-opens-office.html | Grace Line Opens Office | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/field-of-travel-fall-tour-of-frances-wire-regions-offseason-ship.html | FIELD OF TRAVEL; Fall Tour of France's Wire Regions --Off-Season Ship Rates in Effect | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/mrs-richard-blake-has-son.html | Mrs. Richard Blake Has Son | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/20-youths-seized-in-fights-at-feast.html | 20 YOUTHS SEIZED IN FIGHTS AT FEAST | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/holt-stops-wallace-in-first.html | Holt Stops Wallace in First | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/clues-to-the-communist-lingo-to-the-unpracticed-reader-of-communese.html | Clues to the Communist Lingo; To the unpracticed reader of 'Communese,' or the special language of the party, two phrases may look alike--and be as different as Right and Left. | True | By Flora Lewis | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/hollywood-tactics-mr-hunters-policy-tv-test-roundup.html | HOLLYWOOD TACTICS; Mr. Hunter's Policy-- TV Test-- Round-Up | True | By Douglas Robinson | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/blake-and-his-era-art-and-mysticism.html | BLAKE AND HIS ERA; Art and Mysticism | True | By Denys Sutton | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/logan-joins-club-tomorrow.html | Logan Joins Club Tomorrow | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/stately-home.html | STATELY HOME | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/five-orchestras-in-one-city-buenos-aires-has-alert-and-abundant.html | FIVE ORCHESTRAS IN ONE CITY; Buenos Aires Has Alert And Abundant Activity In Concert and Opera | True | By Enzo Valenti Ferro | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/bridge-a-tournament-takes-to-the-sea-acbl-rule.html | BRIDGE: A TOURNAMENT TAKES TO THE SEA; A.C.B.L. Rule | True | By Albert H. Morehead | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/radulskicasey.html | Radulski--Casey | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/laboratory-aide-named.html | Laboratory Aide Named | True | Special to The New York Times. | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-01 | 1957-09-01 | https://www.nytimes.com/1957/09/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1985-07-01 | RE0000253451 | B00000668190 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/brookville-95-victor-aiken-poloists-succumb-after-achieving-54-lead.html | BROOKVILLE 9-5 VICTOR; Aiken Poloists Succumb After Achieving 5-4 Lead | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/cardinals-nip-cubs-in-tenth-inning-32.html | CARDINALS NIP CUBS IN TENTH INNING, 3-2 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/library-exceeds-goal-462000-raised-in-drive-for-reference-division.html | LIBRARY EXCEEDS GOAL; $462,000 Raised in Drive for Reference Division | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/oman-rebels-report-2-fights.html | Oman Rebels Report 2 Fights | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/klan-film-pickets-in-south-dispersed.html | KLAN FILM PICKETS IN SOUTH DISPERSED | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/president-of-mexico-gives-a-pledge-of-free-election-for-successor.html | President of Mexico Gives a Pledge Of Free Election for Successor in July | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/7-stage-matinees-today.html | 7 Stage Matinees Today | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/girl-14-gives-kidney-surgeons-transplant-organ-to-ailing-twin.html | GIRL, 14, GIVES KIDNEY; Surgeons Transplant Organ to Ailing Twin Sister | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/upstaters-attempting-to-save-historic-wooden-bridge.html | Upstaters Attempting to Save Historic Wooden Bridge | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/enos-luders16-first-fox-110-also-triumphs-in-indian-harbor-regatta.html | ENOS LUDERS-16 FIRST; Fox' 110 Also Triumphs in Indian Harbor Regatta | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/chemical-company-reports-a-decline-in-years-earnings-companies.html | Chemical Company Reports a Decline In Year's Earnings; COMPANIES ISSUE EARNINGS FIGURES MARATHON CORP. Sales and Net Profits Declined for Third Fiscal Quarter COTY INTERNATIONAL Cosmetic Company's Earnings at $209,814 for Six Months | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/french-trade-group-arrives-in-peiping.html | FRENCH TRADE GROUP ARRIVES IN PEIPING | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/red-regimes-assailed-teacher-who-fled-to-west-attacks-communist.html | RED REGIMES ASSAILED; Teacher Who Fled to West Attacks Communist Rule | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/pat-on-back-given-to-women-sixteen-years-ago-still-powerful-her.html | 'Pat on Back' Given to Women Sixteen Years Ago Still Powerful; Her Great Appeal | True | By Phyllis Lee Levin | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lutheran-problems-in-japan-outlined.html | LUTHERAN PROBLEMS IN JAPAN OUTLINED | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/integration-urged-for-fiscal-policies-in-common-market-european-for.html | Integration Urged For Fiscal Policies In Common Market; EUROPEAN FORUM CALLS FOR UNITY | True | By George H. Morison Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/books-of-the-times-the-past-carefully-recalled-technical-jargon.html | Books of The Times; The Past Carefully Recalled Technical Jargon Slows Reader | True | By Orville Prescott | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/japanese-film-hailed-called-best-shown-to-date-at-festival-in.html | JAPANESE FILM HAILED; Called Best Shown to Date at Festival in Venice | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/joanna-schimmel-wed-bride-of-irvin-l-gotlieb-both-alabama-students.html | JOANNA SCHIMMEL WED; Bride of Irvin L. Gotlieb-- Both Alabama Students | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/fox-will-remake-blood-and-sand-third-version-of-ibanez-story-to.html | FOX WILL REMAKE 'BLOOD AND SAND'; Third Version of Ibanez Story to Star Sophia Loren --Gwen Verdon Signed Unproduced Play Bought Of Local Origin | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/christian-views-of-labor-defined-a-man-who-is-called-to-his-task-by.html | CHRISTIAN VIEWS OF LABOR DEFINED; A Man Who Is Called to His Task by God Enjoys His Job, Preacher Asserts | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/french-in-clash-on-tunisian-soil-army-reports-hot-pursuit-of.html | FRENCH IN CLASH ON TUNISIAN SOIL; Army Reports 'Hot Pursuit' of Algerians--Tunis Says Its Guards Were Slain | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/sara-c-newcomb-wed-in-st-louis-bride-of-robert-thompson-at-the.html | SARA C. NEWCOMB WED IN ST. LOUIS; Bride of Robert Thompson at the Ladue Chapel--Both Graduates of Columbia | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/13-persons-killed-in-4-auto-mishaps.html | 13 PERSONS KILLED IN 4 AUTO MISHAPS | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/turley-defeats-washington-32-careys-single-in-9th-gains-11th.html | TURLEY DEFEATS WASHINGTON, 3-2; Carey's Single in 9th Gains 11th Victory for Yankee Hurler--Stobbs Loses Mantle Pinch Hits Sievers Senators Star Mantle's Status in Doubt | True | By John Drebinger | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/patronage-assailed-de-sapio-foe-hits-system-as-used-by-tammany.html | PATRONAGE ASSAILED; De Sapio Foe Hits System as Used by Tammany | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/letters-to-the-times-for-nagas-independence.html | Letters to The Times; For Nagas' Independence | True | A.Z. PHIZO, | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/the-newest-monarch-sir-abdul-rahman.html | The Newest Monarch; Sir Abdul Rahman | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/climber-20-dies-in-fall-high-on-mount-rainier.html | Climber, 20, Dies in Fall High on Mount Rainier | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/charter-market-hits-a-new-low-shippers-of-coal-and-grain-seek-few.html | CHARTER MARKET HITS A NEW LOW; Shippers of Coal and Grain Seek Few Ships--Winter Prospects Called Poor | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/karen-hantze-is-victor-san-diegan-14-beats-miss-thomas-in-girls-net.html | KAREN HANTZE IS VICTOR; San Diegan, 14, Beats Miss Thomas in Girls' Net Final | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/trade-unionists-meet-many-disagree-with-labor-partys.html | TRADE UNIONISTS MEET; Many Disagree With Labor Party's Nationalization Stand | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rs-pruitt-dies-chicago-lawyer-retired-senior-partner-in-two-firms.html | R.S. PRUITT DIES; CHICAGO LAWYER; Retired Senior Partner in Two Firms Was Authority in Field of Aviation | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mysteries-strain-usdominican-tie-unsolved-galindezmurphy-cases.html | MYSTERIES STRAIN U.S-DOMINICAN TIE; Unsolved Galindez-Murphy Cases Disturb Diplomatic and Business Relations | True | By Milton Bracker | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/vesper-rowers-win-they-get-143-points-to-take-hughes-trophy-on.html | VESPER ROWERS WIN; They Get 143 Points to Take Hughes Trophy on Schuylkill | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/british-nuclear-aim-affirmed-by-sandys.html | BRITISH NUCLEAR AIM AFFIRMED BY SANDYS | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dr-frederick-boas-author-educator.html | DR. FREDERICK BOAS, AUTHOR, EDUCATOR | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/grahams-farewell-packs-broadway-police-say-75000-attended-but.html | Graham's Farewell Packs Broadway; Police Say 75,000 Attended, but Evangelist Insists Crowd Was 200,000--Gospel Hymns Ring in Midtown Streets GRAHAM WINDS UP HIS CRUSADE HERE Crowds Jam Broadway for Farewell Sermon by Evangelist Billy Graham | True | By George Dugan | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/luedee-to-fight-tonight.html | Luedee to Fight Tonight | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/random-notes-in-washington-senate-leaders-are-right-civil-knowland.html | Random Notes in Washington: Senate Leaders Are Right Civil; Knowland and Johnson Shake Hands on Pushing Through the Voting Bill--Carolina Out-Bayonets Georgia Ballots and Bayonets Vest in Cold, Vest in Heat Overkill Definitized ? Senate Shorthanded Cost of Drugging Studied | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/ad-agencies-merge-erwin-wasey-and-ruthrauff-ryan-complete-deal.html | AD AGENCIES MERGE; Erwin, Wasey and Ruthrauff & Ryan Complete Deal | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/white-sox-blank-athletics-by-50-fischer-scatters-six-singles-kansas.html | WHITE SOX BLANK ATHLETICS BY 5-0; Fischer Scatters Six Singles --Kansas City Shut Out 15th Time This Year | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/israeli-hails-us-tie-eban-sees-an-improvement-in-recent-relations.html | ISRAELI HAILS U.S. TIE; Eban Sees an Improvement in Recent Relations | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/kubitschek-urges-aid-brazilian-chief-asks-more-investments-by-the.html | KUBITSCHEK URGES AID; Brazilian Chief Asks More Investments by the U.S. | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/most-grains-off-especially-corn-government-plan-to-unload-holdings.html | MOST GRAINS OFF, ESPECIALLY CORN; Government Plan to Unload Holdings Sets Off Break --New-Crop Wheat Up | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/parsons-wins-auto-race.html | Parsons Wins Auto Race | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/graham-rally-turns-midtown-into-crowded-openair-church.html | Graham Rally Turns Midtown Into Crowded Open-Air Church | True | By Peter Kihss | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/congested-parks-plague-city-area-meeting-awaited-park-facilities.html | CONGESTED PARKS PLAGUE CITY AREA; MEETING AWAITED; Park Facilities Unable to Keep Up With Population | True | By Murray Schumachthe New York Times | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/tigers-trip-indians-61-kaline-and-philley-set-pace-for-detroit-with.html | TIGERS TRIP INDIANS, 6-1; Kaline and Philley Set Pace for Detroit With Homers | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/religious-freedom-described-as-root-of-other-liberties.html | Religious Freedom Described as Root Of Other Liberties | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/girl-drowns-in-pool.html | Girl Drowns in Pool | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/german-oarsmen-win-capture-three-races-to-top-european.html | GERMAN OARSMEN WIN; Capture Three Races to Top European Championships | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/clurman-invited-to-direct-drama-sought-for-remarques-first-play-the.html | CLURMAN INVITED TO DIRECT DRAMA; Sought for Remarque's First Play, 'The Last Station'-- Donehue Reading Script | True | By Sam Zolotow | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/yugoslavs-in-austria-vienna-concerned-by-major-influx-of-refugees.html | YUGOSLAVS IN AUSTRIA; Vienna Concerned by Major Influx of Refugees Soviet Atom Test Suspected | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/leading-musician-killed-in-crash-dennis-brain-horn-virtuoso-dies-in.html | LEADING MUSICIAN KILLED IN CRASH; Dennis Brain, Horn Virtuoso, Dies in an Auto Accident in Town Near London Lip, Insured For $28,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/indian-steel-company-seeks-35-million-loan.html | Indian Steel Company Seeks 35 Million Loan | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/new-season-of-tv-gets-under-way-most-premieres-will-take-place.html | NEW SEASON OF TV GETS UNDER WAY; Most Premieres Will Take Place Later This Month-- 20 New Programs Due | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/parade-salutes-malaya-monarch-commonwealth-forces-join-display-to.html | PARADE SALUTES MALAYA MONARCH; Commonwealth Forces Join Display to Honor Nation's First Paramount Ruler | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/ollenhauer-battles-doggedly-to-win-votes-in-west-germany-socialist.html | Ollenhauer Battles Doggedy To Win Votes in West Germany; Socialist Spokesman Promises 'Real Democracy'--Hits at 'Special-Interest' Rule | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/orioles-triumph-in-9th-kell-single-drives-in-run-that-beats-red-sox.html | ORIOLES TRIUMPH IN 9TH; Kell Single Drives in Run That Beats Red Sox, 2 to 1 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/jersey-golfers-in-front.html | Jersey Golfers in Front | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/meyner-outlines-campaign.html | Meyner Outlines Campaign | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/about-new-york-messenger-services-boys-often-are-men-of-advanced.html | About New York; Messenger Service's 'Boys' Often Are Men of Advanced Years and Varied Careers | True | By Meyer Berger | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/yugoslav-official-in-hanoi.html | Yugoslav Official in Hanoi | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hungarians-see-firmer-un-case-report-new-asianarab-aid-for-soviet.html | HUNGARIANS SEE FIRMER U.N. CASE; Report New Asian-Arab Aid for Soviet Bloc's Stand on Assembly Issue | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/briton-irked-by-musical-about-sherlock-holmes.html | Briton Irked by Musical About Sherlock Holmes | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/white-boycott-bars-integration-set-by-negrorun-school-board.html | White Boycott Bars Integration Set by Negro-Run School Board | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/topics-of-the-times-labor-day-meditations.html | Topics of The Times; Labor Day Meditations | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/formosa-speeds-big-power-plant-hydroelectric-development-takes.html | FORMOSA SPEEDS BIG POWER PLANT; Hydroelectric Development Takes Shape in Taiwan | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/traditional-notes-strengthen-and-unify-decor.html | Traditional Notes Strengthen and Unify Decor | True | The New York Times Studio (by Gene Maggio) | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/gambling-no-just-a-bit-of-luck-british-lottery-bond-explained-by.html | Gambling? No, Just a Bit of Luck; British Lottery Bond Explained by Lord Mackintosh BONDS A GAMBLE!? JUST A BIT OF LUCK An Attack on Gambling Sales Picking Up | True | By Paul Heffernanthe New York Times | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/us-envoy-arrives-in-vienna.html | U.S. Envoy Arrives in Vienna | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/actor-gets-scholarship.html | Actor Gets Scholarship | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/miss-fullerton-becomes-a-bride-wed-in-all-souls-unitarian-church-to.html | MISS FULLERTON BECOMES A BRIDE; Wed in All Souls Unitarian Church to Raymond Wilson, U. of Missouri Graduate | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lois-joy-seekamp-is-married-here-bride-escorted-by-father-at.html | LOIS JOY SEEKAMP IS MARRIED HERE; Bride Escorted by Father at Wedding in Swedenborgian Church to George F. Dole | True | Lorstan | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hertz-acquires-unit-car-rental-concern-gets-system-in-honolulu.html | HERTZ ACQUIRES UNIT; Car Rental Concern Gets System in Honolulu | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/li-electrical-union-will-share-14acre-center-with-community-1000000.html | L.I. Electrical Union Will Share 14-Acre Center With Community; $1,000,000 Headquarters Will Be Built With Building and Play Areas Open to Charitable and Civic Groups | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/emergence-of-johnson-an-analysis-of-democratic-leaders-arrival-as.html | Emergence of Johnson; An Analysis of Democratic Leader's Arrival as National Political Figure Forced Senate Unity Predictions Are Accurate A Reason for Success | True | By William S. White Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/40yearold-brooklyn-pitcher-obtained-for-reported-37500-yanks-must.html | 40-Year-Old Brooklyn Pitcher Obtained for Reported $37,500; Yanks Must Also Give Two Minor League Players to Dodgers in '58 for Maglie - Hurler Ineligible for Series | True | The New York Times (by Ernest Sisto) | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/party-unit-assails-nehru-government.html | PARTY UNIT ASSAILS NEHRU GOVERNMENT | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/saidy-wins-twice.html | Saidy Wins Twice | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/business-books.html | Business Books | True | By Elizabeth M. Fowler | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/bar-unit-asks-fee-rise-end-to-20-per-cent-limit-on-us-negligence.html | BAR UNIT ASKS FEE RISE; End to 20 Per Cent Limit on U.S. Negligence Suits Urged | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/peiping-steps-up-drive-on-critics-hunt-for-rightists-is-now.html | PEIPING STEPS UP DRIVE ON CRITICS; Hunt for 'Rightists' Is Now Nation-Wide--They May Get Severe Punishment Peiping Steps Up Drive on Foes; They May Be Severely Punished | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/bridge-title-won-by-cityled-team-kaplan-quintet-tops-field-in-1957.html | BRIDGE TITLE WON BY CITY-LED TEAM; Kaplan Quintet Tops Field in 1957 Championship in Knickerbocker Play | True | By George Rapee | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/tv-spirited-session-psychiatrist-and-psychologist-clash-over-videos.html | TV: Spirited Session; Psychiatrist and Psychologist Clash Over Video's Effect on Youth on 'Open Mind' | True | By J.p. Shanley | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rises-in-canadian-pacific.html | Rises in Canadian Pacific | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/this-is-inspection-month-for-autos-built-in-1950.html | This Is Inspection Month For Autos Built in 1950 | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/51-in-beauty-pageant-miss-america-contest-begins-in-atlantic-city.html | 51 IN BEAUTY PAGEANT; Miss America Contest Begins in Atlantic City Today | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hickey-denies-plan-to-quit-hoff-a-fight-plan-to-quit-race-denied-by.html | Hickey Denies Plan To Quit Hoff a Fight; PLAN TO QUIT RACE DENIED BY HICKEY | True | By Emanuel Perlmutter | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/diem-leaves-for-australia.html | Diem Leaves for Australia | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mine-operations-halted.html | Mine Operations Halted | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lebanon-fears-us-action-henderson-back-in-turkey.html | Lebanon Fears U.S. Action; Henderson Back in Turkey | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/boat-fire-burns-youth-3-saved-off-queens-as-blaze-sinks-outboard.html | BOAT FIRE BURNS YOUTH; 3 Saved Off Queens as Blaze Sinks Outboard Motor Craft | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rosa-j-fox-married-bride-of-robert-j-gellert-at-the-hampshire-house.html | ROSA J. FOX MARRIED; Bride of Robert J. Gellert at the Hampshire House | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/us-now-keener-to-help-afghans-visit-of-soviet-smiling-boys-led-to.html | U.S. NOW KEENER TO HELP AFGHANS; Visit of Soviet 'Smiling Boys' Led to Building Improved Links to Free World Aviation Development Realty Boom Begun | True | By Henry R. Lieberman Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/area-of-st-louis-seeking-to-unite.html | AREA OF ST. LOUIS SEEKING TO UNITE | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/holbert-averages-6988-mph-with-porsche-to-capture-sports-car-test.html | Holbert Averages 69.88 M.P.H. With Porsche to Capture Sports Car Test; HANSGEN IS FIRST IN D-CLASS JAGUAR Beats O'Shea's Mercedes in 30-Mile Race at Thompson -- Barrette's Car Wins Holbert's Average Best Austin Healey First | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/former-nazi-rest-area-now-serves-allied-personnel.html | Former Nazi Rest Area Now Serves Allied Personnel | True | U.S. Army | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/johnsons-auto-scores.html | Johnson's Auto Scores | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/soviet-foreign-aid.html | SOVIET "FOREIGN AID" | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rankis-clinches-state-chess-title-posts-8th-straight-victory-byrne.html | RANKIS CLINCHES STATE CHESS TITLE; Posts 8th Straight Victory --Byrne and Reshevsky Adjourn for 5th Time Bid for Victory Fails EIGHTH GAME | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/pravda-proposes-un-arms-debate-subcommittee-failing-to-do-its-job.html | PRAVDA PROPOSES U.N. ARMS DEBATE; Subcommittee Failing to Do Its Job in London Talks, Soviet Paper Asserts Assembly May Get Problem | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/churchills-on-riviera-holiday.html | Churchills on Riviera Holiday | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/syrian-aide-asks-economic-curbs-along-red-lines-minister-opening.html | SYRIAN AIDE ASKS ECONOMIC CURBS ALONG RED LINES; Minister, Opening Trade Fair, Says 'Embattled' Country Needs Directed System SOVIET DOMINATES SHOW 10 Communist Lands Offer Wares--U.S. Is Absent, Citing Lack of Funds Imperialism Assailed No Official U.S. Exhibit Syrian Economic Minister Asks Curbs on Communist Pattern Soviet Hall Thronged | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/icarus-duke-otto-gains-honors-in-rockland-county-kc-show-miniature.html | Icarus Duke Otto Gains Honors In Rockland County K.C. Show; Miniature Poodle Handled by Jane Kamp Is Victor in Field of 389 Dogs | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/holifield-sees-need-for-nuclear-tests.html | HOLIFIELD SEES NEED FOR NUCLEAR TESTS | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/miss-deykin-wed-to-paul-h-baris-senior-at-radcliffe-and-law-student.html | MISS DEYKIN WED TO PAUL H. BARIS; Senior at Radcliffe and Law Student at Harvard Married in Bay State | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/wassum-is-victor-in-regatta-again-snedeker-king-craft-leads-stars.html | WASSUM IS VICTOR IN REGATTA AGAIN; Snedeker-King Craft Leads Stars Second Day in Row in Bellport Invitation ORDER OF THE FINISHES | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/transport-news-skipper-retiring-adamson-ending-30-years-on-cable.html | TRANSPORT NEWS; SKIPPER RETIRING; Adamson Ending 30 Years on Cable Ships--Woman to Speak for an Airline | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/new-chilean-air-service.html | New Chilean Air Service | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dutch-reserves-in-another-drop-netherlands-banks-gold-foreign.html | DUTCH RESERVES IN ANOTHER DROP; Netherlands Bank's Gold, Foreign Exchange Dip--Treasury Debt Rises Treasury Offers Paper | True | By Paul Catz Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/presidents-action-on-major-bills-passed-aug-26-to-sept-2-1957.html | President's Action on Major Bills Passed; AUG. 26 TO SEPT. 2, 1957 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/edward-gresser-banker-51-years-official-of-manufacturers-trust-is.html | EDWARD GRESSER, BANKER 51 YEARS; Official of Manufacturers Trust Is Dead--Active in Controllers Conference | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/jamestown-is-recalled-first-anglican-communion-in-america-cited-by.html | JAMESTOWN IS RECALLED; First Anglican Communion in America Cited by Briton | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/redlegs-victors-over-braves-60-lawrence-hurls-fivehitter-to-take-no.html | REDLEGS VICTORS OVER BRAVES, 6-0; Lawrence Hurls Five-Hitter to Take No. 13--Thurman Gets Two-Run Homer | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/chancellor-raab-recovering.html | Chancellor Raab Recovering | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/miami-awaits-odd-fellows.html | Miami Awaits Odd Fellows | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/speaker-for-airline.html | Speaker for Airline | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/imperturbable-guest.html | Imperturbable Guest | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/3-tied-at-yankton.html | 3 Tied at Yankton | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/frank-w-bowles-53-a-sales-executive.html | FRANK W. BOWLES, 53, A SALES EXECUTIVE | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/transit-mark-set-for-panama-canal.html | TRANSIT MARK SET FOR PANAMA CANAL | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/new-mitchell-honor-army-secretary-said-to-back-posthumous-promotion.html | NEW MITCHELL HONOR; Army Secretary Said to Back Posthumous Promotion | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/bogota-expects-exdictator-back-junta-says-rojas-is-en-route-nation.html | BOGOTA EXPECTS EX-DICTATOR BACK; Junta Says Rojas Is En Route -- Nation Told His Arrival Could Be Disruptive | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/israel-completing-lake-hula-project-israel-finishing-project-at.html | Israel Completing Lake Hula Project; ISRAEL FINISHING PROJECT AT HULA Observation Posts Set Up 15,000 Acres Are Involved U.S. Tried to Foster Project | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/1year-maturities-are-79676260661.html | 1-YEAR MATURITIES ARE $79,676,260,661 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/link-of-mongolism-to-leukemia-is-seen.html | LINK OF MONGOLISM TO LEUKEMIA IS SEEN | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/harold-v-goubert-architect-was-63.html | HAROLD V. GOUBERT, ARCHITECT, WAS 63 | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/peiping-finds-door-to-fair-in-malaya-china-finds-door-to-malayan.html | Peiping Finds Door To Fair in Malaya; CHINA FINDS DOOR TO MALAYAN FETE | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/nashville-seeking-58-missing-pupils.html | NASHVILLE SEEKING 58 MISSING PUPILS | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/abc-is-planning-new-idea-in-radio-similarity-is-key-to-concept-of.html | A.B.C. IS PLANNING NEW IDEA IN RADIO; Similarity Is Key to Concept of Hour-Long Live Shows --Zoo Program Dropped 'Zoo Parade' Out | True | By Val Adams | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/moroccan-kings-plan-he-may-discuss-issue-of-us-bases-on-his-trip-he.html | MOROCCAN KING'S PLAN; He May Discuss Issue of U.S. Bases on His Trip Here | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/2-bystanders-shot-in-midtown-chase.html | 2 BYSTANDERS SHOT IN MIDTOWN CHASE | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hemisphere-pact-appears-doomed-dissents-by-us-and-others-kill-hopes.html | HEMISPHERE PACT APPEARS DOOMED; Dissents by U.S. and Others Kill Hopes for Binding Economic Agreement U.S. Balks at Articles U.S. Enters 19 Reservations Senate Unit to Study Trade | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/thomas-wootton-jersey-official-atlantic-citys-public-safety-.html | THOMAS WOOTTON, JERSEY OFFICIAL; Atlantic City's Public Safety Director Is Dead-- Banker Was Aide of R.F.C. | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/91-dancers-of-royal-ballet-here-today-for-tour-opening-at-the-met.html | 91 Dancers of Royal Ballet Here Today For Tour Opening at the 'Met' on Sunday | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/halsteds-craft-first.html | Halsted's Craft First | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dr-withington-taught-at-smith-retired-professor-of-english-dies-at.html | DR. WITHINGTON, TAUGHT AT SMITH; Retired Professor of English Dies at 73--Writer and Editor of Many Books | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/58-youths-in-court-in-weekend-drive.html | 58 YOUTHS IN COURT IN WEEK-END DRIVE | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/proxmire-suggests-dulles-benson-quit.html | PROXMIRE SUGGESTS DULLES, BENSON QUIT | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/queens-aide-flies-to-us.html | Queens Aide Flies to U.S. | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mooneys-yacht-victor-boojum-wins-stratford-shoal-race-on-corrected.html | MOONEY'S YACHT VICTOR; Boojum Wins Stratford Shoal Race on Corrected Time | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/asian-flu-cripples-activity-in-nigeria.html | ASIAN FLU CRIPPLES ACTIVITY IN NIGERIA | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/high-court-target-of-the-jencks-bill-jencks-bill-laid-to-congress.html | High Court Target Of the Jencks Bill; JENCKS BILL LAID TO CONGRESS IRE Defense Sought Data Reaction Was Violent Lower Courts Rule Could Have Argued Point Democrat's Criticism Accepted Principle | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/the-navy-and-nato.html | THE NAVY AND NATO | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/cains-spirit-said-to-hover-over-us-slayer-of-abel-a-religious.html | CAIN'S SPIRIT SAID TO HOVER OVER US; Slayer of Abel a Religious Schizophrenic, Priest at St. Patrick's Asserts | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/michigan-convict-recaught.html | Michigan Convict Recaught | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mitropoulos-cheered-he-leads-vienna-philharmonic-in-lucerne-concert.html | MITROPOULOS CHEERED; He Leads Vienna Philharmonic in Lucerne Concert | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lynn-gatteau-bride-of-robert-whitney.html | LYNN GATTEAU BRIDE OF ROBERT WHITNEY | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/france-weighing-relief-for-saar-period-of-economic-tie-may-be.html | FRANCE WEIGHING RELIEF FOR SAAR; Period of Economic Tie May Be Shortened to Ease Devaluation Pains | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/gain-is-expected-in-steel-orders-longawaited-improvement-believed.html | GAIN IS EXPECTED IN STEEL ORDERS; Long-Awaited Improvement Believed Near, but Big Increase Unlikely | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/postscript-to-summer.html | POSTSCRIPT TO SUMMER | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/2-stage-features-reopening-tonight.html | 2 STAGE FEATURES REOPENING TONIGHT | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/vintner-raises-sales.html | Vintner Raises Sales | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/red-air-show-in-east-germany.html | Red Air Show in East Germany | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/west-germans-dig-american-music-to-tune-of-40-million-records-in-56.html | West Germans 'Dig' American Music To Tune of 40 Million Records in '56 | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/as-school-bells-ring.html | AS SCHOOL BELLS RING | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/face-cream-is-for-men.html | Face Cream Is for Men | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/us-troops-relax-at-hitlers-eyrie-inexpensive-food-and-tours-of.html | U.S. TROOPS RELAX AT HITLER'S EYRIE; Inexpensive Food and Tours of Berchtesgaden Area Are Offered by Army COST TAXPAYER NOTHING Religious Retreats Held at Inn Goering Built for Luftwaffe Men Ironic Touch Apparent Nest Is Tourist Sight | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/syndicate-buys-45th-stlease-16story-building-assessed-at-1200000-in.html | SYNDICATE BUYS 45TH ST.LEASE; 16-Story Building. Assessed at $1,200,000, in Deal--57th St. Transaction 17-Year Lease William St. Deal 5-Story Building Sold Sale on Tenth Ave. | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/use-of-illegal-coal.html | USE OF ILLEGAL COAL | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/manpower-to-be-discussed.html | Manpower to Be Discussed | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/2-bettor-wins-8425080.html | $2 Bettor Wins $84,250.80 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/phils-on-top-113-before-63-defeat-16hit-drive-sinks-pirates-as.html | PHILS ON TOP, 11-3, BEFORE 6-3 DEFEAT; 16-Hit Drive Sinks Pirates as Roberts Wins for First Time Since July 29 FIRST GAME SECOND GAME | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/recluse-80-found-ill-bankbooks-for-100000-are-discovered-in-his.html | RECLUSE, 80, FOUND ILL; Bankbooks for $100,000 Are Discovered in His Pockets | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/tobacco-shippers-test-new-method-use-of-cardboard-hogshead-instead.html | TOBACCO SHIPPERS TEST NEW METHOD; Use of Cardboard Hogshead Instead of Wooden One Expected to Cut Costs Weighs Only 70 Pounds | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/li-city-building-changes-hands-construction-concern-buyer-maspeth.html | L.I. CITY BUILDING CHANGES HANDS; Construction Concern Buyer --Maspeth Property Is Leased to Laboratory | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/knowland-offers-china-news-plan-would-let-reporters-come-to-us-from.html | KNOWLAND OFFERS CHINA NEWS PLAN; Would Let Reporters Come to U.S. From Peiping With Temporary Certificates Irked by Reciprocity Ban KNOWLAND OFFERS CHINA NEWS PLAN Cites Mideast Doctrine Sees Further Legislation | True | By Robert F. Whitney Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mlle-sagan-reiterates-plans.html | Mlle. Sagan Reiterates Plans | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/schools-in-soviet-to-reopen-today-will-place-more-emphasis-on.html | SCHOOLS IN SOVIET TO REOPEN TODAY; Will Place More Emphasis on Vocational Training of 30,000,000 Children TEACHERS' LOT IS HARD Pay Is Low and Work Heavy --They Get Poor Rating if Many Pupils Flunk A Six-Hour School Day Liberal Marks Given Chinese Enrollment Soars | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/mussolinis-body-is-placed-in-tomb-thousands-many-wearing-black.html | MUSSOLINI'S BODY IS PLACED IN TOMB; Thousands, Many Wearing Black Shirts, Pass Coffin of Italian Dictator Police Take no Action Placed in Stone Tomb | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/cotton-prices-set-uneven-pattern-futures-here-ranged-from-20c-a.html | COTTON PRICES SET UNEVEN PATTERN; Futures Here Ranged From 20c a Bale Down to 85c Off for Last Week | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/excerpts-from-editorials-on-civil-rights-alabama-jury-trial-right.html | Excerpts From Editorials on Civil Rights; ALABAMA Jury Trial Right Weakened The Birmingham News ARKANSAS Overtones of the Ludicrous DELAWARE Progress Through Compromise FLORIDA New Law Deserves a Test GEORGIA South Won Important Points KENTUCKY Public Opinion Was Felt LOUISIANA Pandon's Box of Evils MARYLAND Aims at a Flagrant Practice MISSISSIPPI Justification for a Third Party MISSOURI Victory for Democrats SOUTH CAROLINA New Alignment Needed TENNESSEE More Change in Prospect High Court Action Seen Dark Day for Tennessee TEXAS Continued Strife Predicted VIRGINIA May Get South's Dander Up | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/nina-schicks-nuptials-forest-hills-girl-is-married-to-alfred-appel.html | NINA SCHICK'S NUPTIALS; Forest Hills Girl Is Married to Alfred Appel Jr. | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/cancer-society-gives-5970566-sum-is-most-ever-granted-at-one.html | CANCER SOCIETY GIVES $5,970,566; Sum Is Most Ever Granted at One Time--278 Research Projects Get Funds Most for One Year | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/49ers-trip-browns-54yard-pass-play-in-last-2-minutes-decides-2117.html | 49ERS TRIP BROWNS; 54-Yard Pass Play in Last 2 Minutes Decides, 21-17 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/drugs-to-inhibit-fear-and-guilt-envisioned-by-yale-psychologist.html | Drugs to Inhibit Fear and Guilt Envisioned by Yale Psychologist; Cites Brain Stimulation | True | By Emma Harrison | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/clinic-for-drivers.html | CLINIC FOR DRIVERS | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/palm-beach-hotel-leased-to-investor.html | PALM BEACH HOTEL LEASED TO INVESTOR | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/fiverun-seventh-gains-75-verdict-giants-halt-dodgers-rally-in-ninth.html | FIVE-RUN SEVENTH GAINS 7-5 VERDICT; Giants Halt Dodgers' Rally in Ninth to Win--Mays Clouts Homer, Triple Jablonski Drives in Mays Podres Suffers Loss Mays Near Triple Mark | True | By Roscoe McGowenthe New York Times | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/fire-ruins-albany-warehouse.html | Fire Ruins Albany Warehouse | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/prayerful-mood-felt-in-midtown-milling-thousands-display-smiling.html | 'PRAYERFUL' MOOD FELT IN MIDTOWN; Milling Thousands Display Smiling Good Nature as Graham Preaches | True | By Stanley Rowland Jr. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/4-polish-fliers-arrive-air-cadets-who-fled-in-stolen-planes-are.html | 4 POLISH FLIERS ARRIVE; Air Cadets Who Fled in Stolen Planes Are Welcomed Here | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/sports-of-the-times-an-absentee-ballot-a-rose-by-another-name-the.html | Sports Of The Times; An Absentee Ballot A Rose by Another Name The Other Nickname Garrison Finish | True | By Arthur Daley | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 – No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 – No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/riviere-sets-cycling-mark.html | Riviere Sets Cycling Mark | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/wire-pay-talks-pushed-new-pact-sought-for-23000-installers-of.html | WIRE PAY TALKS PUSHED; New Pact Sought for 23,000 Installers of Telephones | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/labor-day-18821957.html | LABOR DAY: 1882-1957 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/gods-love-expounded-barr-says-creator-has-time-for-every-living.html | GOD'S LOVE EXPOUNDED; Barr Says Creator 'Has Time for Every Living Thing' | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Compiled by Congressional Quarterly | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/rumanian-family-is-reunited-here.html | RUMANIAN FAMILY IS REUNITED HERE | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/libya-to-set-up-office-here.html | Libya to Set Up Office Here | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/tucson-captures-hunter-laurels-bonacorsas-entry-scores-in-rice.html | TUCSON CAPTURES HUNTER LAURELS; Bonacorsa's Entry Scores in Rice Farm's Junior Horse Show at Huntington | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/polish-leaders-set-visit-to-tito-talks-expected-this-month.html | POLISH LEADERS SET VISIT TO TITO; Talks Expected This Month -- Newspapers Say Little About Aim of Parley | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/banco-nacional-de-cuba-names-representative.html | Banco Nacional de Cuba Names Representative | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/sinatra-hailed-in-nice.html | Sinatra Hailed in Nice | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/food-news-the-virtues-of-cabbage.html | Food News: The Virtues Of Cabbage | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/laborites-want-atom-test-curb-rank-and-file-also-call-for-more.html | LABORITES WANT ATOM TEST CURB; Rank and File Also Call for More Aggressive Fight for Nationalization New Arms Talks Urged | True | By Walter H. Waggoner Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/article-1-no-title.html | Article 1 – No Title | True | The New York Times (by Edward Hausner) | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/taximeter-clicking-happily-at-50-taximeter-at-50-clicking-happily.html | Taximeter Clicking Happily At 50; TAXIMETER AT 50 CLICKING HAPPILY Formed in 1898 | True | By William M. Freeman | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/brookhattan-triumphs-42.html | Brookhattan Triumphs, 4-2 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/diane-h-goodman-wed-in-brooklyn-senior-at-adelphi-is-bride-of.html | DIANE H. GOODMAN WED IN BROOKLYN; Senior at Adelphi Is Bride of Richard F. Steinbrink in Congregation Beth Elohim | True | Bradford Bachrach | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/new-acid-called-boon-to-farming-gibberellin-compound-cited-to.html | NEW ACID CALLED BOON TO FARMING; Gibberellin Compound Cited to Scientists—It Produces 15-Foot Cabbage Plants | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/krupp-reports-volume-rose-sharply-for-year.html | Krupp Reports Volume Rose Sharply for Year | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/richardson-and-giammalva-bow-in-national-tennis-as-seixas-savitt.html | Richardson and Giammalva Bow in National Tennis as Seixas, Savitt Gain; NO. 1 U.S. AMATEUR LOSES TO NIELSEN Richardson 3-6, 4-6, 13-11, 7-5, 6-3 Victim--Davies Beaten, Cooper Wins | True | By Allison Danzig | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/kilkenny-wins-hurling-final.html | Kilkenny Wins Hurling Final | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/duncan-leads-in-shoot-paces-service-division-in-national-rifle.html | DUNCAN LEADS IN SHOOT; Paces Service Division in National Rifle Event | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/500-at-catholic-convention.html | 500 at Catholic Convention | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/power-strike-ends-kansas-city-workers-bow-to-ultimatum-from-state.html | POWER STRIKE ENDS; Kansas City Workers Bow to Ultimatum From State | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/6-teamster-locals-urge-clean-house.html | 6 TEAMSTER LOCALS URGE 'CLEAN HOUSE' | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/president-leads-salute-to-labor-holiday-toll-up-eisenhower-hails.html | PRESIDENT LEADS SALUTE TO LABOR; HOLIDAY TOLL UP; Eisenhower Hails Skills and Strength of Workers as Sources of Prosperity CRASHES KILL HUNDREDS Death Rate Above Estimate and 1956 Figure--Weather Lures Many to Beaches Fatality Toll So Far Mitchell Asks Job Equality PRESIDENT LEADS SALUTE TO LABOR | True | By Alexander Feinberg | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/lard-futures-up-in-week.html | Lard Futures Up in Week | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/londoners-await-trend-in-market-quiet-week-shows-lowest-volume-for.html | LONDONERS AWAIT TREND IN MARKET; Quiet Week Shows Lowest Volume for Year--Some Institutional Buying GILT-EDGE ISSUES EASE Trading Affected by Rise in Bill Rate and a Fear of Drain on Reserves Deposits in London Oil Shares Improve | True | By Henry Vosser Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/casals-stricken-again-cellist-reported-better-after-sudden-illness.html | CASALS STRICKEN AGAIN; 'Cellist Reported Better After Sudden Illness in Prades | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/manhasset-bay-regatta-off.html | Manhasset Bay Regatta Off | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/unionists-held-lax-norman-thomas-lays-labors-woes-to-individuals.html | UNIONISTS HELD LAX; Norman Thomas Lays Labor's Woes to Individuals | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/study-of-delinquents-social-work-group-to-survey-dobbs-ferry.html | STUDY OF DELINQUENTS; Social Work Group to Survey Dobbs Ferry Institution | True | | 1985-07-01 | RE0000253452 | B00000668191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/iran-may-change-oil-deal-pattern-nation-is-expected-to-sign-7525.html | IRAN MAY CHANGE OIL DEAL PATTERN; Nation is Expected to Sign 75-25 Pact in Her Favor Breaking 50-50 Front WASHINGTON WORRIED State Department, Industry Fear Arabs Will Agitate for Improved Terms Bill Has Passed Action by Iran Studied | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/a-rare-medical-case-healthy-harvard-student-has-cystinosis-once.html | A RARE MEDICAL CASE; Healthy Harvard Student Has Cystinosis, Once Held Fatal | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/hother-has-edge-for-sailing-prize-hoffmans-cutter-is-third-to.html | HOTHER HAS EDGE FOR SAILING PRIZE; Hoffman's Cutter Is Third to Finish Vineyard Race, but Leads on Time Basis Julie's Time Better Fleet Straggling Home | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/score-put-an-active-list.html | Score Put an Active List | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/willcox-sailing-stardust-paces-internationals-off-centre-island.html | Willcox, Sailing Stardust, Paces Internationals Off Centre Island; Bill John's Dodger Is Second, 2 Lengths Behind, in Tri-Club Races--Schefter's Diamond Takes 110 Honors Again | True | By William J. Briordy Special To the New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/juliet-weisman-alumna-of-city-college-married-at-the-plaza-to.html | Juliet Weisman, Alumna of City College, Married at the Plaza to Herbert Wachtell | True | Chester Studios | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/3-head-hillquit-drive-fund-in-memory-of-lawyer-will-create-brandeis.html | 3 HEAD HILLQUIT DRIVE; Fund in Memory of Lawyer Will Create Brandeis Chair | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/dr-henry-orton-laryngologist-71-specialist-noted-for-work-on.html | DR. HENRY ORTON, LARYNGOLOGIST, 71; Specialist Noted for Work on Surgical Procedures Dies-- Led Professional Groups | True | Special to The New York Times. | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-02 | 1957-09-02 | https://www.nytimes.com/1957/09/02/archives/crowley-leads-by-two-strokes-with-67-for-200-at-wethersfield.html | Crowley Leads by Two Strokes With 67 for 200 at Wethersfield; Dickinson, Palmer Tied for Second-- Ford Fires a 65 to Take Fourth at 203 | True | | 1985-07-01 | RE0000253452 | B00000668191 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/in-the-nation-senator-johnson-and-some-others.html | In The Nation; Senator Johnson and Some Others | True | By Arthur Krock | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/total-output-rise-laid-mostly-to-higher-prices.html | Total Output Rise Laid Mostly to Higher Prices | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/butler-sees-victory-says-gop-economic-policies-give-democrats-edge.html | BUTLER SEES VICTORY; Says G.O.P. Economic Policies Give Democrats Edge | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/traffic-deaths-exceed-400-in-long-weekend-holiday-higher-figure.html | Traffic Deaths Exceed 400 In Long Week-End Holiday; Higher Figure Expected | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/fox-to-release-37-films-in-1958-13-of-studios-output-to-be-produced.html | FOX TO RELEASE 37 FILMS IN 1958; 13 of Studio's Output to Be Produced by Independents --'Bridge to Sun' Planned | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/life-prolonged-by-gland-tissue-parathyroids-transplanted-to-cancer.html | LIFE PROLONGED BY GLAND TISSUE; Parathyroids Transplanted to Cancer Patients Who Have Had Theirs Removed | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/teitlerozer.html | Teitler--Ozer | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/braves-crush-cubs-2310-40-aid-extend-lead-to-8-games.html | Braves Crush Cubs, 23-10, 4-0, Aid Extend Lead to 8 Games | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/benson-disclaims-wisconsin-blame.html | BENSON DISCLAIMS WISCONSIN BLAME | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/west-point-wins-the-battle-of-tv-film-series-to-remain-on-air.html | 'WEST POINT' WINS THE BATTLE OF TV; Film Series to Remain on Air Transferring to A.B.C.-'Look Here!' Due Sept. 15 | True | By Val Adams | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/exhibition-on-ovid-to-open.html | Exhibition on Ovid to Open | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/js-service-on-job-dismissed-as-risk-in-1951-he-rejoins-state.html | J.S SERVICE ON JOB; Dismissed as Risk in 1951, He Rejoins State Department | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/boy-hurt-in-crash-with-deer.html | Boy Hurt in Crash With Deer | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/beauty-salon-to-open.html | Beauty Salon to Open | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/a-transit-strike-amnesty.html | A TRANSIT STRIKE AMNESTY | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/airman-dies-of-injuries.html | Airman Dies of Injuries | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/singer-wins-boating-test.html | Singer Wins Boating Test | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/wassum-wins-trophy-captures-star-class-prize-in-bellport-regatta.html | WASSUM WINS TROPHY; Captures Star Class Prize in Bellport Regatta | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/city-urged-to-raise-its-aid-to-hospitals.html | CITY URGED TO RAISE ITS AID TO HOSPITALS | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/3-unions-approve-movie-sale-to-tv-writers-directors-actors-guilds.html | 3 UNIONS APPROVE MOVIE SALE TO TV; Writers, Directors, Actors Guilds Clear 10 Warners' Features After Parleys | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/liverpool-cotton-dull-futures-close-unchanged-to-2-points-off-on.html | LIVERPOOL COTTON DULL; Futures Close Unchanged to 2 Points Off on the Day | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/the-three-giants-of-us-evangelism-different-in-style-but-similar-in.html | The Three Giants of U.S. Evangelism: Different in Style but Similar in Their Approach | True | Chicago Historical Society | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/us-found-short-of-medical-aides-almost-all-health-fields-are.html | U.S. FOUND SHORT OF MEDICAL AIDES; Almost All Health Fields Are Affected, Survey Notes-- South Is Hardest Hit LACK OF NURSES CITED 70,000 More Are Needed-- Number of Dentists Also Lagging, Council Says | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/indians-vanquish-athletics-80-63-garcia-hurls-fivehitter-in.html | INDIANS VANQUISH ATHLETICS, 8-0, 6-3; Garcia Hurls Five-Hitter in Opener--McLish, Wertz Win 2d Game With Homers | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hungarians-rout-hakoah-50.html | Hungarians Rout Hakoah, 5-0 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/13-buildings-burn-in-2-queens-fires-20-hurt-but-not-seriously.html | 13 BUILDINGS BURN IN 2 QUEENS FIRES; 20 Hurt, but Not Seriously-- Lumber Yard, Homes and Stores Are Damaged | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/campbell-soup-moves-to-new-site-in-camden.html | Campbell Soup Moves To New Site in Camden | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/mitropoulos-cheered-he-leads-vienna-philharmonic-in-lucerne-concert.html | MITROPOULOS CHEERED; He Leads Vienna Philharmonic in Lucerne Concert | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/screen-quartet-of-mexican-vignettes-the-roots-bows-at-the-fine-arts.html | Screen: Quartet of Mexican Vignettes; 'The Roots' Bows at the Fine Arts | True | By A.h. Weiler | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/new-edsel-lures-crowds-on-road-in-cities-and-rural-areas-car-draws.html | NEW EDSEL LURES CROWDS ON ROAD; In Cities and Rural Areas, Car Draws Admirers and Question: 'How Much?' | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/chou-arraigns-us-says-it-is-pouring-weapons-into-south-vietnam.html | CHOU ARRAIGNS U.S.; Says It Is Pouring Weapons Into South Vietnam | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/us-customs-men-to-act-in-montreal.html | U.S. CUSTOMS MEN TO ACT IN MONTREAL | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/phone-talk-fruitless-western-electric-and-union-unable-to-break.html | PHONE TALK FRUITLESS; Western Electric and Union Unable to Break Impasse | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/peiping-split-seen-on-free-criticism-purge-of-rightists-following.html | PEIPING SPLIT SEEN ON FREE CRITICISM; Purge of Rightists Following Mao Speech Cited as Sign of Politburo Division | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/giltedges-drop-on-london-board-lose-up-to-105-on-belief-that-gold.html | GILT-EDGES DROP ON LONDON BOARD; Lose Up to $1.05 on Belief That Gold and Dollar Reserves Are Down MOST INDUSTRIALS FIRM Market Feature Is Sharp Rise in Oils--Index Up by 0.5 to 199.3 | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/business-augury-seen-in-1958-cars-national-city-bank-letter-warns.html | BUSINESS AUGURY SEEN IN 1958 CARS; National City Bank Letter Warns of Lag in Orders Behind Production | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/poodle-is-victor-again-ch-icarus-duke-otto-wins-2d-in-row-a-best-at.html | POODLE IS VICTOR AGAIN; Ch. Icarus Duke Otto Wins 2d in Row, a Best at Carmel | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/41-shot-triumphs-in-6furlong-dash-itobe-beats-commendation-as-50833.html | 4-1 SHOT TRIUMPHS IN 6-FURLONG DASH; Itobe Beats Commendation as 50,833 Racegoers Bet $3,673,165 at Belmont | True | By Joseph C. Nichols | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nancy-gwin-gray-will-be-married-alumna-of-mount-holyoke-fiancee-of.html | NANCY GWIN GRAY WILL BE MARRIED; Alumna of Mount Holyoke Fiancee of Ensign Alan P. Schaeffer of the Navy | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/miss-stearns-bride-in-bay-state-home.html | MISS STEARNS BRIDE IN BAY STATE HOME | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/advertising-airline-on-rise-drops-agency-its-a-move-to-florida.html | Advertising: Airline on Rise Drops Agency; It's a Move to Florida | True | By Carl Spielvogel | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/detroit-gains-in-us-polo.html | Detroit Gains in U.S. Polo | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/mayne-downs-fraser-no-2-australian-in-tennis-upset-at-forest-hills.html | Mayne Downs Fraser, No. 2 Australian, in Tennis Upset at Forest Hills; ARMY LIEUTENANT WINS, 6-3, 9-7, 6-4 12,000 See Mayne Advance -- Savitt Victor--Cooper Is Extended by Holmberg | True | By Allison Danzig | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/2-seized-in-check-fraud.html | 2 Seized in Check Fraud | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nigeria-foresees-national-status-allafrican-cabinet-installed-prime.html | NIGERIA FORESEES NATIONAL STATUS; All-African Cabinet Installed --Prime Minister Praises British and Missionaries | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/redlegs-conquer-cards-by-105-31-robinsons-2run-homer-in-tenth.html | REDLEGS CONQUER CARDS BY 10-5, 3-1; Robinson's 2-Run Homer in Tenth Decides. 2d Game- - Von McDaniel Routed | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/priest-bids-labor-cleanse-its-ranks.html | PRIEST BIDS LABOR CLEANSE ITS RANKS | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/the-suburban-schools.html | THE SUBURBAN SCHOOLS | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/harley-o-teets-a-prison-warden-chief-of-san-quentin-calif-state.html | HARLEY O. TEETS, A PRISON WARDEN; Chief of San Quentin (Calif.) State Penitentiary Dies-- Seized Chessman Book | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/dickinson-captures-open-on-70-for-272-the-leading-scores.html | DICKINSON CAPTURES OPEN ON 70 FOR 272; THE LEADING SCORES | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/strauss-is-rising-in-bonn-politics-defense-ministers-tactics-in.html | STRAUSS IS RISING IN BONN POLITICS; Defense Minister's Tactics in Election Campaign Said to Gain Favor | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/macmillan-urges-bulganin-accept-wests-arms-plan-says-soviet-premier.html | MACMILLAN URGES BULGANIN ACCEPT WEST'S ARMS PLAN; Says Soviet Premier Has 'but to Say the Word and Real Progress Is Assured' ZORIN STAND CRITICIZED British Prime Minister Also Chides Moscow on Moves in the Middle East | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/soviet-offers-syria-jets.html | Soviet Offers Syria Jets | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/3-yachts-disabled-24knot-winds-mar-sailing-on-manhasset-bay.html | 3 YACHTS DISABLED; 24-Knot Winds Mar Sailing on Manhasset Bay | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/briton-to-confer-on-defense.html | Briton to Confer on Defense | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/house-unit-asks-airlines-inquiry-antitrust-committee-wants-study-of.html | HOUSE UNIT ASKS AIRLINES INQUIRY; Antitrust Committee Wants Study of Monopoly Charges --Criticizes C.A.B. | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/jane-howard-married-garden-city-girl-is-bride-of-anthony-douglas.html | JANE HOWARD MARRIED; Garden City Girl Is Bride of Anthony Douglas Roberts | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/2-get-grants-at-yale-idaho-students-picked-by-new-fund-honoring.html | 2 GET GRANTS AT YALE; Idaho Students Picked by New Fund Honoring Librarian | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/text-of-macmillan-reply-to-bulgnnin-note-offer-in-geneva-recalled.html | Text of Macmillan Reply to Bulgnnin Note; Offer in Geneva Recalled | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/congress-bills-a-printing-chore-measures-must-be-perfect-for-the.html | CONGRESS BILLS A PRINTING CHORE; Measures Must Be Perfect for the White House, and Crews Labor at Task | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/bus-lines-acquired-by-safeway-trails.html | BUS LINES ACQUIRED BY SAFEWAY TRAILS | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/cornell-to-dedicate-clinic.html | Cornell to Dedicate Clinic | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/brooks-defeated-in-104-74-tests-phillies-get-31-hits-in-two.html | BROOKS DEFEATED IN 10-4, 7-4 TESTS; Phillies Get 31 Hits in Two Games—Hacker and Hearn Are Victors on Mound | True | By Roscoe McGowen | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/swiss-snipe-sailor-wins.html | Swiss Snipe Sailor Wins | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/1960-worlds-fair-set-venezuela-to-be-host-nation-of-international.html | 1960 WORLD'S FAIR SET; Venezuela to Be Host Nation of International Exhibit | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/mrs-curran-is-wed-to-robert-sweeny.html | MRS. CURRAN IS WED TO ROBERT SWEENY | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/2-bronx-boys-held-as-extortionists.html | 2 BRONX BOYS HELD AS EXTORTIONISTS | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hay-fever-booklet-offered.html | Hay Fever Booklet Offered | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/trina-wins-on-corrected-time.html | Trina Wins on Corrected Time | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/craigs-tv-gains-at-104000.html | Craig's TV Gains at $104,000 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/lundy-civil-war-soldier-dies-only-2-other-veterans-are-left.html | Lundy, Civil War Soldier, Dies; Only 2 Other Veterans Are Left | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/daughter-to-sj-murrays.html | Daughter to S.J. Murrays | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/vicorp-in-the-black-virgin-islands-development-agency-shows-a.html | VICORP IN THE BLACK; Virgin Islands Development Agency Shows a Profit | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/gm-sets-car-price-britishbuilt-vauxhall-victor-super-to-cost-1812.html | G.M. SETS CAR PRICE; British-Built Vauxhall Victor Super to Cost $1,812 Here | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/cindy-royal-first-at-freehold.html | Cindy Royal First at Freehold | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/quinn-sworn-in-hawaii-islands-12th-governor-takes-oath-before.html | QUINN SWORN IN HAWAII; Islands' 12th Governor Takes Oath Before Colorful Crowd | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/stassen-suggests-patience-on-arms-he-returns-to-london-parley-some.html | STASSEN SUGGESTS PATIENCE ON ARMS; He Returns to London Parley --Some U.S. Officials Think Negotiations Have Failed | True | By Dana Adams Schmidt Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nehru-sees-peril-in-syrias-crisis-appeals-to-soviet-and-west-not-to.html | NEHRU SEES PERIL IN SYRIA'S CRISIS; Appeals to Soviet and West Not to Use Middle East for Power Politics | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/mcguirkmcleod.html | McGuirk--McLeod | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/state-gop-eyes-longer-campaign-chiefs-believe-58-nominee-for.html | STATE G.O.P. EYES LONGER CAMPAIGN; Chiefs Believe '58 Nominee for Governor May Need Time to Spread Name | True | By Leo Egan | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/british-display-latest-aircraft-fast-jet-fighters-dominate-annual.html | BRITISH DISPLAY LATEST AIRCRAFT; Fast Jet Fighters Dominate Annual Show--Missiles Foreshadow Future | True | By Walter H. Waggoner Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/chase-manhattan-names-aide.html | Chase Manhattan Names Aide | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/dulles-son-in-germany.html | Dulles' Son in Germany | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/israelis-and-ghana-to-set-up-ship-line.html | ISRAELIS AND GHANA TO SET UP SHIP LINE | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/big-loan-sought-by-pennsylvania-state-to-offer-25000000-bonds-sept.html | BIG LOAN SOUGHT BY PENNSYLVANIA; State to Offer $25,000,000 Bonds Sept. 19--Other Municipal Loans | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/syrian-to-visit-bulgaria.html | Syrian to Visit Bulgaria | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/miraclebensen.html | Miracle--Bensen | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/turks-chamber-opens-parliament-expected-to-set-date-of-national.html | TURKS' CHAMBER OPENS; Parliament Expected to Set Date of National Elections | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/chemical-industry-expects-1957-sales-to-reach-25-billion.html | Chemical Industry Expects 1957 Sales To Reach 25 Billion | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nofix-tickets-issued.html | 'No-Fix' Tickets Issued | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/wood-field-and-stream-seasonal-angler-discovers-bass-and-pike-enjoy.html | Wood, Field and Stream; Seasonal Angler Discovers Bass and Pike Enjoy Holiday in Vermont Lake | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/parts-gets-tunis-protest.html | Parts Gets Tunis Protest | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/oil-industry-gains-reported-in-mexico.html | OIL INDUSTRY GAINS REPORTED IN MEXICO | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/west-indies-toll-among-largest-only-7-other-rail-tragedies-took.html | WEST INDIES TOLL AMONG LARGEST; Only 7 Other Rail Tragedies Took More Lives--Gravest Killed 543 in France | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/mercast-license-issued.html | Mercast License Issued | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/packaging-gain-seen-benefits-are-expected-from-frozen-food-increase.html | PACKAGING GAIN SEEN; Benefits Are Expected From Frozen Food Increase | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/companies-adopt-tie-that-binds-corporation-cravat-promotes-loyalty.html | Companies Adopt Tie That Binds; Corporation Cravat Promotes Loyalty and Business | True | By Alexander R. Hammer | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/kramer-beats-hoad-61-63.html | Kramer Beats Hoad, 6-1, 6-3 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/earnings-decline-for-virginia-pulp-quarters-net-68c-a-share-against.html | EARNINGS DECLINE FOR VIRGINIA PULP; Quarter's Net 68c a Share, Against 75c--Other Company Reports | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/luedee-finishes-mack-in-8-rounds-brooklyn-boxer-is-unable-to-answer.html | LUEDEE FINISHES MACK IN 8 ROUNDS; Brooklyn Boxer Is Unable to Answer Bell for Ninth in Contest at St. Nicks | True | By William J. Briordy | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/books-of-the-times-novel-originated-as-script.html | Books of The Times; Novel Originated as Script | True | By Gilbert Millstein | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/li-institute-barn-burns.html | L.I. Institute Barn Burns | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/frogmen-work-in-arctic-waters-navys-divers-keep-supply-routes-to.html | Frogmen Work in Arctic Waters; Navy's Divers Keep Supply Routes to DEW Line Open | True | By George Horne Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/minotaur-gets-trial-run.html | 'Minotaur' Gets Trial Run | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/officer-marries-miss-mary-emery-ensign-dennis-rich-of-navy-and.html | OFFICER MARRIES MISS MARY EMERY; Ensign Dennis Rich of Navy and Graduate of Wellesley Wed in Scarsdale Church | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/women-of-kabul-hide-behind-veil-afghan-capital-city-of-men-seems.html | WOMEN OF KABUL HIDE BEHIND VEIL; Afghan Capital, City of Men, Seems Only Half Alive-- Some Progress Made | True | By Henry R. Lieberman Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/bomb-injures-8-in-havana.html | Bomb Injures 8 in Havana | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/exdictator-of-colombia-denies-plan-to-return.html | Ex-Dictator of Colombia Denies Plan to Return | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/oak-ridge-notes-gain-100000th-shipment-reported-in-radioisotope.html | OAK RIDGE NOTES GAIN; 100,000th Shipment Reported in Radioisotope Program | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hother-46foot-cutter-victor-in-231mile-vineyard-event.html | Hother, 46-Foot Cutter, Victor In 231-Mile Vineyard Event | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/canada-dry-in-move-today.html | Canada Dry in Move Today | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/wa-craigie-dies-a-lexicographer-exjoint-editor-of-oxford-english.html | W.A. CRAIGIE DIES; A LEXICOGRAPHER; Ex-Joint Editor of Oxford English Dictionary Was 90 --Knighted in 1928 | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/helen-haye-british-actress-dies-at-83-performer-59-years-taught-top.html | Helen Haye, British Actress, Dies at 83; Performer 59 Years Taught Top Players | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/graham-outdrew-past-evangelists-almost-2000000-said-to-have-heard.html | GRAHAM OUTDREW PAST EVANGELISTS; Almost 2,000,000 Said to Have Heard Preacher-- 55,000 Made 'Decisions' PATTERN WAS REPEATED Straight-From-the-Shoulder Assault on Sin Was Forte of Sunday and Moody | True | By George Dugan | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/madeleine-renaud-and-barrault-perform-in-anouilhs-rehearsal-at.html | Madeleine Renaud and Barrault Perform In Anouilh's 'Rehearsal' at Edinburgh | True | By W.a. Darlington Special To The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/paytv-movie-test-begins-in-oklahoma.html | PAY-TV MOVIE TEST BEGINS IN OKLAHOMA | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/north-carolina-tests-pupil-law-school-integration-starting-in.html | NORTH CAROLINA TESTS PUPIL LAW; School Integration Starting in Greensboro Today--Six Negroes in White Classes | True | By Clarence Dean Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/shop-talk-offbeat-items-are-found-in-village.html | Shop Talk; Off-Beat Items Are Found in Village | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/oliver-s-morton-dead-ap-chief-in-florida-20-years-had-been-on-local.html | OLIVER S. MORTON DEAD; A.P. Chief in Florida 20 Years Had Been on Local Staff | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/caracas-president-to-run-aide-says.html | CARACAS PRESIDENT TO RUN, AIDE SAYS | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/troops-carry-on-after-atomic-blast-27-miles-away.html | Troops Carry On After Atomic Blast 2.7 Miles Away | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/stockcar-racer-dies-3-hurt-in-darlington-race-won-by-speedy.html | STOCK-CAR RACER DIES; 3 Hurt in Darlington Race Won by Speedy Thompson | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/steelers-trip-eagles-win-by-1712-in-exhibition-as-marchibroda-stars.html | STEELERS TRIP EAGLES; Win by 17-12 in Exhibition as Marchibroda Stars | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/buyers-in-town.html | Buyers in Town | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/embattled-educator-virgil-tracey-blossom.html | Embattled Educator; Virgil Tracey Blossom | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/joins-intergroup-agency.html | Joins Intergroup Agency | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/sports-of-the-times-a-final-flourish.html | Sports of The Times; A Final Flourish | True | By Arthur Daley | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/detroit-wins-54-after-82-defeat-tiger-home-runs-by-kaline-kuenn.html | DETROIT WINS, 5-4, AFTER 8-2 DEFEAT; Tiger Home Runs by Kaline, Kuenn, Bertoia Decide-- Pierce Takes Opener | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/stardust-scores-in-sound-regatta-leads-international-class-in.html | STARDUST SCORES IN SOUND REGATTA; Leads International Class in Larchmont Club Event -- Mooncasser II Wins | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/the-pal-needs-help.html | THE P.A.L. NEEDS HELP | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/student-leaves-china-deported-us-visitor-enters-the-soviet-union.html | STUDENT LEAVES CHINA; Deported U.S. Visitor Enters the Soviet Union | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/militia-sent-to-little-rock-school-integration-put-off-governor.html | Militia Sent to Little Rock; School Integration Put Off; Governor Sees Violence -- Board Bids Negroes Avoid Test Today | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/reshevsky-beats-byrne-in-37-moves.html | RESHEVSKY BEATS BYRNE IN 37 MOVES | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/center-for-information-names-vice-president.html | Center for Information Names Vice President | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/morros-contradicted-austrian-he-named-as-possible-spy-threatens.html | MORROS CONTRADICTED; Austrian He Named as Possible Spy Threatens Suit | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/indiasoviet-loan-talks-open.html | India-Soviet Loan Talks Open | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/2-burned-in-boat-blast-5-others-saved-in-a-second-water-mishap-in.html | 2 BURNED IN BOAT BLAST; 5 Others Saved in a Second Water Mishap in Brooklyn | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/werksmanteller.html | Werksman--Teller | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/labors-leaders-pledge-cleanup-of-corrupt-units-meany-says-there-is.html | LABOR'S LEADERS PLEDGE CLEAN-UP OF CORRUPT UNITS; Meany Says 'There Is No Room' for Trust Betrayers or Gangster Associates 75TH HOLIDAY MARKED Meyner and Forbes Offer Tributes to P.J. McGuire, Who Started It in 1882 | True | By Alexander Feinberg | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/shepilov-rumored-in-a-far-east-post.html | SHEPILOV RUMORED IN A FAR EAST POST | True | Special to The New York Times | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/2-park-tournaments-slated.html | 2 Park Tournaments Slated | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/city-revises-plans-on-terminal-it-would-build-for-dutch-linc.html | City Revises Plans on Terminal It Would Build for Dutch Line; $19,000,000 Facility at West Houston St. Would Be Rented at $1,300,000 a Year --Work to Start Soon, Wagner Says | True | By Joseph J. Ryan | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/racer-walks-on-track-killed.html | Racer Walks on Track, Killed | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/5-floors-leased-at-100-church-st-utility-signs-for-21-years-ad.html | 5 FLOORS LEASED AT 100 CHURCH ST.; Utility Signs for 21 Years --Ad Agency Is Taking Space in Sixth Ave. | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/rail-wreck-kills-175-in-west-indies-rescuers-seek-survivors-in.html | RAIL WRECK KILLS 175 IN WEST INDIES; Rescuers Seek Survivors in Jamaican Train Crash | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/food-sardines-that-should-age-french-variety-best-about-two-years.html | Food: Sardines That Should Age; French Variety Best About Two Years After Canning | True | By Jane Nickerson | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/3000000th-girl-scout-listed.html | 3,000,000th Girl Scout Listed | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/edgar-j-mgregor-stage-director-78.html | EDGAR J. M'GREGOR, STAGE DIRECTOR, 78 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/danes-give-64-poles-asylum.html | Danes Give 64 Poles Asylum | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/smithcoronas-profit-for-fiscal-year-climbed-to-509-a-share-from-409.html | Smith-Corona's Profit for Fiscal Year Climbed to $5.09 a Share From $4.09 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/tillstrom-troupe-will-go-on-stage-tvs-kukla-fran-and-ollie-to-open.html | TILLSTROM TROUPE WILL GO ON STAGE; TVs Kukla, Fran and Ollie to Open Nov. 21--'Histoire de Vasco' in Paris Oct. 1 | True | By Sam Zolotow | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/clinton-expects-peace.html | Clinton Expects Peace | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/miss-tyson-to-wed-engaged-to-hale-w-clark-of-baltimore-symphony.html | MISS TYSON TO WED; Engaged to Hale W. Clark of Baltimore Symphony | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/prince-charles-may-be-caned-if-he-does-not-behave-in-school.html | Prince Charles May Be Caned If He Does Not Behave in School | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/floydjones-scores-leads-quincy-adams17s-with-blitzen-at-riverside.html | FLOYD-JONES SCORES; Leads Quincy Adams-17s With Blitzen at Riverside | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/constance-neher-greenwich-bride-vassar-alumna-attended-by-nine-at.html | CONSTANCE NEHER GREENWICH BRIDE; Vassar Alumna Attended by Nine at Marriage in Christ Church to Martin Purcell | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/new-york-rolls-out-paris-barrel-shape.html | New York Rolls Out Paris Barrel Shape | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/malaya-prince-kisses-dagger-becomes-ruler-of-a-new-nation-ceremony.html | Malaya Prince Kisses Dagger, Becomes Ruler of a New Nation; Ceremony Is an Ancient One, but All Else, Maces, Uniforms, Thrones and Even Concept of Monarchy, Is New | True | By A.m. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/federated-metals-gets-chief.html | Federated Metals Gets Chief | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/french-admit-army-killed-5-tunisians-tunisians-killed-france.html | French Admit Army Killed 5 Tunisians; TUNISIANS KILLED, FRANCE REPORTS | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nina-brown-baker-wrote-for-children.html | NINA BROWN BAKER, WROTE FOR CHILDREN | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/lure-is-winner-in-49mile-race-resolute-class-sloop-takes-overnight.html | LURE IS WINNER IN 49-MILE RACE; Resolute Class Sloop Takes Overnight Sailing Test of Manhasset Bay Club | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/store-to-carry-copies-of-paris-creations.html | Store to Carry Copies Of Paris Creations | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/poulsen-sets-auto-mark.html | Poulsen Sets Auto Mark | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/roy-kienle-dead-cyanamid-officer-director-of-research-unit-at.html | ROY KIENLE DEAD; CYANAMID OFFICER; Director of Research Unit at Stamford Laboratories Was G.E. Chemist | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/visitors-scold-children-in-us-europeans-here-as-camp-counselors.html | VISITORS 'SCOLD' CHILDREN IN U.S.; Europeans, Here as Camp Counselors, Find Charges Tend to Be 'Spoiled' | True | By Farnsworth Fowle Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/gay-dancer-first-in-westbury-pace-161-shot-beats-mighty-tarr-by.html | GAY DANCER FIRST IN WESTBURY PACE; 16-1 Shot Beats Mighty Tarr by Head--Adios Queen Third in Blanket Finish | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/big-brothers-to-move.html | Big Brothers to Move | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/aramco-oil-output-up-julys-1209757-barrels-a-day-called-record.html | ARAMCO OIL OUTPUT UP; July's 1,209,757 Barrels a Day Called Record | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/george-retivov-dies-electrical-engineer-had-fought-bolsheviks-in-17.html | GEORGE RETIVOV DIES; Electrical Engineer Had Fought Bolsheviks in '17 | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/97-feared-drowned-indonesians-missing-after-four-boats-capsize.html | 97 FEARED DROWNED; Indonesians Missing After Four Boats Capsize | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/religious-faiths-list-large-gains-rolls-rose-by-3000000-of-3-last.html | RELIGIOUS FAITHS LIST LARGE GAINS; Rolls Rose by 3,000,000, of 3%, Last Year, While the Population Grew 1.7% | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/letters-to-the-times-housing-survey-discussed-vacancy-sampling.html | Letters to The Times; Housing Survey Discussed Vacancy Sampling Declared Evidence That Controls Are Unjustified | True | ROBERT S. CURTISS, | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/fischer-14-takes-jersey-open-chess.html | FISCHER, 14, TAKES JERSEY OPEN CHESS | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/gaitskell-defies-foes-of-program-says-laborites-opposition-to.html | GAITSKELL DEFIES FOES OF PROGRAM; Says Laborites' Opposition to Easing Nationalization Does Not Worry Him | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/blackpowell.html | Black--Powell | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/russian-maneuvers-set-in-arctic-region-near-nato-games-soviet-navy.html | Russian Maneuvers Set in Arctic Region Near NATO Games; SOVIET NAVY SETS ARCTIC EXERCISES | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/4-men-die-in-crash-of-plane-in-jersey.html | 4 MEN DIE IN CRASH OF PLANE IN JERSEY | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hemisphere-lands-back-latin-market-americas-back-a-latin-market.html | Hemisphere Lands Back Latin Market; AMERICAS BACK A LATIN MARKET | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/wanted-by-police-men-to-join-force-city-to-open-drive-to-gain.html | WANTED BY POLICE: MEN TO JOIN FORCE; City to Open Drive to Gain Patrolman Applicants-- Job Test Due Dec. 14 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/zionists-to-convene-60th-anniversary-parley-to-open-here-on-sept-12.html | ZIONISTS TO CONVENE; 60th Anniversary Parley to Open Here on Sept. 12 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/insurance-stock-being-marketed-employers-group-offering-rights-to.html | INSURANCE STOCK BEING MARKETED; Employers' Group Offering Rights to 88,761 Shares of Its New Common | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/2-rejoining-career-cast.html | 2 Rejoining 'Career' Cast | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/setback-in-haiti.html | SETBACK IN HAITI | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/shawinigan-plans-split-and-financing.html | SHAWINIGAN PLANS SPLIT AND FINANCING | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/youth-electrocuted-at-play.html | Youth Electrocuted at Play | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/red-sox-set-back-senators-71-87-sullivan-gains-12th-victory-in.html | RED SOX SET BACK SENATORS, 7-1, 8-7; Sullivan Gains 12th Victory in Opener--Susce Saves Finale--7 Hits for Klaus | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/urban-league-parley-to-open.html | Urban League Parley to Open | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/housing-analyzed-report-on-rome-ny-study-issued-by-state-agency.html | HOUSING ANALYZED; Report on Rome, N.Y., Study Issued by State Agency | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/youth-dies-in-fall-in-cave.html | Youth Dies in Fall in Cave | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/ny-central-names-officer.html | N.Y. Central Names Officer | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/cairo-airpower-cited-war-minister-says-strength-has-been-increased.html | CAIRO AIRPOWER CITED; War Minister Says Strength Has Been Increased | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/school-bias-steps-vary-in-kentucky-progress-ranges-from-full.html | SCHOOL BIAS STEPS VARY IN KENTUCKY; Progress Ranges From Full Integration in Louisville to Defiance Elsewhere | True | By Wayne Phillips Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/rutan-annexes-thompson-race-as-spins-eliminate-chief-rivals.html | Rutan Annexes Thompson Race As Spins Eliminate Chief Rivals; Connecticut Driver Wins in Lester MG After Sagan and O'Shea Collide-- Barrette, Butscher Also Score | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/chevrolet-cuts-into-fords-lead-latters-57-output-stands-at-less.html | CHEVROLET CUTS INTO FORD'S LEAD; Latter's '57 output Stands at Less Than 5,000 Units Ahead of G.M. Rival | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/israel-expects-no-solution-on-refugees-at-un-session-mrs-meir-sees.html | Israel Expects No Solution On Refugees at U.N. Session; Mrs. Meir Sees No Prospect of Key Action--Repeats Plea for Settlement | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/gas-wars-curbed.html | 'Gas Wars' Curbed | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/brooklyn-crimes-mostly-by-youth-52-in-year-committed-by-persons.html | BROOKLYN CRIMES MOSTLY BY YOUTH; 52% in Year Committed by Persons Between 15 and 25, Report Says | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/industry-exhibit-in-yonkers.html | Industry Exhibit in Yonkers | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/new-h-m-plan-would-void-stock-trustee-stichman-proposes-to.html | NEW H. & M. PLAN WOULD VOID STOCK; Trustee Stichman Proposes to Reorganize Company With Tube Subsidiary SALE OF LINE ENVISAGED Present Bondholders Would Get Proceeds Through New A and B Shares | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/two-hurt-in-times-sq-women-from-pittsburgh-are-hit-by-auto-at-43d.html | TWO HURT IN TIMES SQ.; Women From Pittsburgh Are Hit by Auto at 43d St. | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/colombia-hotel-acquired.html | Colombia Hotel Acquired | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/how-many-at-graham-rally-police-and-crusade-still-differ.html | How Many at Graham Rally? Police and Crusade Still Differ; Evangelist's Aide Bases 120,000 Total on 2.04 Square Feet a Person-- Officer Stands on 75,000 Figure | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/benjamin-harris-engineer-was-67-vice-president-of-firm-here-dies.html | BENJAMIN HARRIS, ENGINEER, WAS 67; Vice President of Firm Here Dies--Specialist in Design and Construction Work | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/stern-brothers-names-advertising-manager.html | Stern Brothers Names Advertising Manager | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/nehru-will-visit-divided-kashmir-going-to-region-first-time-in-four.html | NEHRU WILL VISIT DIVIDED KASHMIR; Going to Region First Time in Four Years--Hints at Freeing of Abdullah | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/psychiatrists-meet-in-zurich.html | Psychiatrists Meet in Zurich | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/bombers-toppled-to-87-61-losses-orioles-rally-to-take-first-test-in.html | BOMBERS TOPPLED TO 8-7, 6-1 LOSSES; Orioles Rally to Take First Test in 11th--Yank Lead Reduced to 4 Games | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/felice-koerner-betrothed.html | Felice Koerner Betrothed | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/burglar-fishes-550-from-night-depository.html | Burglar Fishes $550 From Night Depository | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/marine-sentry-killed-new-yorker-19-found-shot-at-norfolk-base.html | MARINE SENTRY KILLED; New Yorker, 19, Found Shot at Norfolk Base | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/miss-kh-alexander-a-prospective-bride.html | MISS K.H. ALEXANDER A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/us-is-finally-told-how-much-land-it-owes.html | U.S. Is Finally Told How Much Land It Owes | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/tokyo-host-to-pen-club.html | Tokyo Host to Pen Club | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/german-oil-gusher-stops.html | German Oil Gusher Stops | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/shoemaker-mount-defeats-find-by-3-lenths-in-117900-race-jockey.html | Shoemaker Mount Defeats Find By 3 Lenths in $117,900 Race; Jockey Takes Washington Park Handicap Third Straight Time by Scoring on Pucker Up--Winner Pays $12.20 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/300-protestants-to-discuss-unity-oberlin-parley-opens-today-on-a.html | 300 PROTESTANTS TO DISCUSS UNITY; Oberlin Parley Opens Today on a Pressing Problem-- In Preparation 2 Years | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hoot-song-triumphs-takes-indiana-trot-and-sets-record-for-earnings.html | HOOT SONG TRIUMPHS; Takes Indiana Trot and Sets Record for Earnings | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/hamilton-team-triumphs.html | Hamilton Team Triumphs | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/marine-rifleman-leads-gets-396-of-400-in-service-event-at-camp.html | MARINE RIFLEMAN LEADS; Gets 396 of 400 in Service Event at Camp Perry | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/us-and-canadian-marts-idle.html | U.S. and Canadian Marts Idle | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/athens-plans-subway-system.html | Athens Plans Subway System | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/youth-drowns-in-lake-erie.html | Youth Drowns in Lake Erie | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/antonelli-homer-wins-finale-43-hurler-connects-with-1-on-after.html | ANTONELLI HOMER WINS FINALE, 4-3; Hurler Connects With 1 On After Giants Top Pirates in Opener, 11 to 5 | True | By Louis Effrat | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/haiti-regime-sets-elections-sept-22.html | HAITI REGIME SETS ELECTIONS SEPT. 22 | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/new-road-to-tibet-peiping-reports-completion-of-750mile-highway.html | NEW ROAD TO TIBET; Peiping Reports Completion of 750-Mile Highway | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/talks-on-crippled-set-guatemala-to-cosponsor-rehabilitation.html | TALKS ON CRIPPLED SET; Guatemala to Co-Sponsor Rehabilitation Congress | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/us-military-aide-in-libya.html | U.S. Military Aide in Libya | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/laboratory-glass-developed.html | Laboratory Glass Developed | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/suburbs-schools-brace-to-handle-record-turnout-most-have-qualified.html | SUBURBS' SCHOOLS BRACE TO HANDLE RECORD TURNOUT; Most Have Qualified Staffs as Salaries Rise--Jersey Adds Double Sessions | True | By Leonard Buder | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/fry-and-fishbein-win-bridge-title-victors-have-only-onehalf-point.html | FRY AND FISHBEIN WIN BRIDGE TITLE; Victors Have Only One-Half Point Margin in Masters Pairs Championship | True | By George Rapee | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/how-now-stake-victor-takes-33600-handicap-for-fifth-straight-at-del.html | HOW NOW STAKE VICTOR; Takes $33,600 Handicap for Fifth Straight at Del Mar | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/posey-leads-thistles-olson-anderson-garretson-also-win-at-richmond.html | POSEY LEADS THISTLES; Olson, Anderson, Garretson Also Win at Richmond Y.C. | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/the-moluccas-in-the-un.html | THE MOLUCCAS IN THE U.N. | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/economists-doubt-business-upturn-without-tax-cut-congress-expected-to.html | ECONOMISTS DOUBT BUSINESS UPTURN WITHOUT TAX CUT; Congress Expected to Trim Levies in 1958--Experts Dispute Talk of Slump | True | By Richard E. Mooney Special To The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/30-stranded-on-peak-but-mt-washington-visitors-reach-base-on.html | 30 STRANDED ON PEAK; But Mt. Washington Visitors Reach Base on Repaired Track | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/tokyopeiping-trade-up-japanese-negotiators-to-seek-90000000-pact.html | TOKYO-PEIPING TRADE UP; Japanese Negotiators to Seek $90,000,000 Pact With Reds | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/speed-boat-driver-is-killed.html | Speed Boat Driver Is Killed | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/klapaks-auto-scores-hanks-mantz-moody-forced-out-of-trenton-race.html | KLAPAK'S AUTO SCORES; Hanks, Mantz, Moody Forced Out of Trenton Race | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/new-us-envoy-in-sweden.html | New U.S. Envoy in Sweden | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/crash-kills-three-in-a-rented-plane.html | CRASH KILLS THREE IN A RENTED PLANE | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/stewart-outpoints-hester.html | Stewart Outpoints Hester | True | | 1985-07-01 | RE0000253453 | B00000668192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/religion-exalted-by-psychologist-science-does-not-have-all-the.html | RELIGION EXALTED BY PSYCHOLOGIST; Science Does Not 'Have All the Answers,' Professor Tells Conference Here | True | By Emma Harrison | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/boston-hearings-set-senate-small-business-inquiry-to-open-on-sept.html | BOSTON HEARINGS SET; Senate Small Business Inquiry to Open on Sept. 30 | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/britain-to-admit-dog.html | Britain to Admit Dog | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/klein-tells-of-deal-charges-he-got-bid-to-quit-race-for-borough.html | KLEIN TELLS OF 'DEAL'; Charges He Got Bid to Quit Race for Borough President | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/soviet-war-notes-lack-key-paper-moscow-says-it-cannot-find.html | SOVIET WAR NOTES LACK KEY PAPER; Moscow Says It Cannot Find Churchill Item on Division of Yugoslavia in Files | True | By Harry Schwartz | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/statistics-for-schools-in-the-suburbs.html | Statistics for Schools in the Suburbs | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/prague-cairo-in-trade-pact.html | Prague, Cairo in Trade Pact | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/tv-courtroom-series-the-verdict-is-yours-legalistic-soap-opera.html | TV: Courtroom Series; 'The Verdict Is Yours,' Legalistic Soap Opera, Makes Debut on Channel 2 | True | By Jack Gould | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/rightists-in-red-china.html | "RIGHTISTS" IN RED CHINA | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/free-courses-in-boat-piloting.html | Free Courses in Boat Piloting | True | Special to The New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/realty-investors-warned-on-yields.html | REALTY INVESTORS WARNED ON YIELDS | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/currency-policy-today.html | CURRENCY POLICY TODAY | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/past-recreated-in-park-displays-authentic-detail-of-dioramas-in.html | PAST RE-CREATED IN PARK DISPLAYS; Authentic Detail of Dioramas in Museums of National Parks Gives Perspective to Historcial Events | True | By Jay Walz Special To the New York Times. | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-03 | 1957-09-03 | https://www.nytimes.com/1957/09/03/archives/12story-building-on-east-side-sold-hosiery-manufacturer-buys.html | 12-STORY BUILDING ON EAST SIDE SOLD; Hosiery Manufacturer Buys Structure on E. 33d St.-- Other Manhattan Deals | True | | 1985-07-01 | RE0000253453 | B00000668192 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/hycon-unit-officer-named.html | Hycon Unit Officer Named | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/about-new-york-the-disappearing-trolley-car-still-rings-a-bell-in.html | About New York; The Disappearing Trolley Car Still Rings a Bell in the Hearts of a Handful Here | True | By McCandlish Phillipsthe New York Times | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/the-ritz-room-reopens-new-decor-recalls-atmosphere-of-the-old-hotel.html | THE RITZ ROOM REOPENS; New Decor Recalls Atmosphere of the Old Hotel | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/mrs-abraham-geffen-has-son.html | Mrs. Abraham Geffen Has Son | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/eisenhower-signs-aid-and-fbi-bills-says-he-will-watch-effects-of.html | EISENHOWER SIGNS AID AND F.B.I. BILLS; Says He Will Watch Effects of Foreign Assistance Cut Discrimination Is Cited EISENHOWER SIGNS AID AND F.B.I. BILLS | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/37112-trot-won-by-sharpshooter-pownall-drives-black-colt-to-raceoff.html | $37,112 TROT WON BY SHARPSHOOTER; Pownall Drives Black Colt to Race-Off Victory on Grand Circuit Card | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/welfare-aide-asks-funds-be-released.html | WELFARE AIDE ASKS FUNDS BE RELEASED | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/dr-daniel-mellen-dead-former-president-of-state-medical-society-was.html | DR. DANIEL MELLEN DEAD; Former President of State Medical Society Was 67 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/investor-to-build-on-east-side-plot.html | INVESTOR TO BUILD ON EAST SIDE PLOT | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/shell-oil-group-raises-earnings-royal-dutch-companies-net-309450000.html | SHELL OIL GROUP RAISES EARNINGS; Royal Dutch Companies' Net $309,450,000 for First Six Months of 1956 Share Earnings Soar SPENCER CHEMICAL CO. Profit for Year to June 30 Fell Despite Record Sales HARRIS-INTERTYPE CORP. First Report Following Merger Shows Sales, Profits Off COMPANIES ISSUE EARNINGS FIGURES MARATHON CORP. Paper Maker Blames Mounting Costs for Lower Earnings MARSHALL FIELD & CO. Profit Fell for Quarter and for Six Months Ended July 31 OTHER COMPANY REPORTS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/escape-count-dropped-court-cites-human-error-in-youths-mistaken.html | ESCAPE COUNT DROPPED; Court Cites 'Human Error' in Youth's Mistaken Release | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/joan-martha-mack-engaged.html | Joan Martha Mack Engaged | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-runway-for-shannon.html | New Runway for Shannon | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sect-assailed-in-soviet-brooklyn-tracts-said-to-set-up-jehovahs.html | SECT ASSAILED IN SOVIET; Brooklyn Tracts Said to Set Up Jehovah's Witnesses | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/letters-to-the-times-housing-centers-described-provision-for.html | Letters to The Times; Housing Centers Described Provision for Community Facilities Reported in City Developments | True | PHILIP J. CRUISE, New York, Aug. 30, 1957. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/queens-plate-value-raised.html | Queen's Plate Value Raised | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/west-indies-wreck-laid-to-rail-brakes.html | WEST INDIES WRECK LAID TO RAIL BRAKES | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-orchestra-to-tour-minneapolis-symphony-off-today-for-europe-and.html | U.S. ORCHESTRA TO TOUR; Minneapolis Symphony Off Today for Europe and Asia | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-imports-fell-in-june.html | U.S. Imports Fell in June | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/foundation-garments-for-sack-described.html | Foundation Garments For 'Sack' Described | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/red-school-bill-v-kerala-state-in-south-india-plans-tighter.html | RED SCHOOL BILL V; Kerala State in South India Plans Tighter Controls | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/fete-on-sept-30-for-czarist-unit-corps-des-pages-members-will-hold.html | FETE ON SEPT. 30 FOR CZARIST UNIT; Corps des Pages Members Will Hold Dinner Dance at the Ambassador | True | Will Weissberg | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/americans-go-to-tientsin.html | Americans Go to Tientsin | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/knowland-begins-california-tour-70-meetings-in-40-days-set-as.html | KNOWLAND BEGINS CALIFORNIA TOUR; 70 Meetings in 40 Days Set as Starter--Senator Still Silent on Governor Race | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/steelers-drop-four-rookies.html | Steelers Drop Four Rookies | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/joffrey-to-city-opera.html | JOFFREY TO CITY OPERA | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/harness-double-returns-97520-ray-star-4920-and-lenna-counsel-8110.html | HARNESS DOUBLE RETURNS $975.20; Ray Star, $49.20, and Lenna Counsel, $81.10, Score at Roosevelt Raceway | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/lincoln-johnson-retired-banker-64.html | LINCOLN JOHNSON, RETIRED BANKER, 64 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/du-pont-reduces-mylar-film.html | Du Pont Reduces Mylar Film | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/nothing-to-hide.html | NOTHING TO HIDE | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-soviet-appeal-to-land-jet-plane-in-city-is-rejected-a.html | New Soviet Appeal To Land Jet Plane In City Is Rejected; A Last-Minute Request | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/mrs-luce-hostess-of-new-tv-series-exenvoy-to-appear-on-the-diplomat.html | MRS. LUCE HOSTESS OF NEW TV SERIES; Ex-Envoy to Appear on 'The Diplomat,' About Foreign Service--Kraft Play Off | True | By Val Adams | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/action-urged-to-aid-lead-zinc-industry.html | ACTION URGED TO AID LEAD ZINC INDUSTRY | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/north-shore-church-to-benefit-by-fair.html | NORTH SHORE CHURCH TO BENEFIT BY FAIR | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/fund-reports.html | FUND REPORTS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/pietroforte-high-in-title-shooting-marine-trails-in-crowell-trophy.html | PIETROFORTE HIGH IN TITLE SHOOTING; Marine Trails in Crowell Trophy Match, but Leads in Over-All Standing Two Tied for Second Mrs. Sawyer Trails | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/soviet-aids-turkey-russians-agree-to-construct-caustic-soda-plant.html | SOVIET AIDS TURKEY; Russians Agree to Construct Caustic Soda Plant | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/industry-to-share-tokyos-atom-task.html | INDUSTRY TO SHARE TOKYO'S ATOM TASK | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/secret-trial-opens-sept-16.html | Secret Trial Opens Sept. 16 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bigstore-sales-flared-in-august-volume-here-115-above-56.html | BIG-STORE SALES FLARED IN AUGUST; Volume Here 11.5% Above '56 Month--Weather and Promotions Helped | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/little-rock-told-to-integrate-now-despite-militia-us-judge-issues.html | LITTLE ROCK TOLD TO INTEGRATE NOW DESPITE MILITIA; U.S. Judge Issues Order--Negroes Stay Away From School Ringed by Troops Integration Opposed Militia on Grounds LITTLE ROCK TOLD TO INTEGRATE NOW Convoy Roars to Scene | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/refiners-cut-sugar-prices.html | Refiners Cut Sugar Prices | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/pilot-dies-in-jet-cra-navy-plane-sets-fire-to-for-homes-outside-st.html | PILOT DIES IN JET CRA; Navy Plane Sets Fire to For Homes Outside St. Louis | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/scientists-study-heredity-change-world-biologists-get-report-on.html | SCIENTISTS STUDY HEREDITY CHANGE; World Biologists Get Report on Chemical Alteration of Duck Characteristics Bacteria Work Cited | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bellevue-auxiliary-elects.html | Bellevue Auxiliary Elects | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bankers-security-life-elects-new-president.html | Bankers Security Life Elects New President | True | Fabian Bachrach | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/australian-budget-out-withholding-tax-for-foreign-investors-weighed.html | AUSTRALIAN BUDGET OUT; Withholding Tax for Foreign Investors Weighed | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-lessees-added-by-nelson-tower-cardinal-fabrics-and-rauch-funding.html | 2 LESSEES ADDED BY NELSON TOWER; Cardinal Fabrics and Rauch Funding New Tenants in Seventh Ave. Building | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/nine-on-bus-flee-as-2-groups-fight-night-battle-an-outgrowth-of.html | NINE ON BUS FLEE AS 2 GROUPS FIGHT; Night Battle an Outgrowth of Afternoon Scuffle-- Student Policeman Hurt | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/talks-in-paris-hit-snag-parley-seeks-to-set-status-of-europeans-in.html | TALKS IN PARIS HIT SNAG; Parley Seeks to Set Status of Europeans in Morocco | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-phones-displayed-pushbutton-instrument-in-exhibit-in-grand.html | NEW PHONES DISPLAYED; Push-Button Instrument in Exhibit in Grand Central | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/arms-from-syria-seized-in-lebanon-security-tightened-guns-found-in.html | Arms From Syria Seized in Lebanon; Security Tightened; Guns Found in Car ARMS FROM SYRIA FOUND IN LEBANON Envoy Sees Amman Official | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/71-women-named-crossing-guards-parttime-police-unit-grows-to.html | 71 WOMEN NAMED CROSSING GUARDS; Part-Time Police Unit Grows to 1,290--Kennedy Wants Child Death Toll Cut | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/c-o-lifted-net-gross-in-august.html | C. & O. LIFTED NET, GROSS IN AUGUST | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/to-whom-it-concerns-dead-whale-in-queens.html | To Whom It Concerns: Dead Whale in Queens | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/waterman-stops-zetzmann.html | Waterman Stops Zetzmann | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/exking-leopold-visits-us.html | Ex-King Leopold Visits U.S. | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/article-1-no-title-leader-of-ballet-troupe-is-named-choreographer.html | Article 1 -- No Title; Leader of Ballet Troupe Is Named Choreographer | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/edsel-prices-here-to-start-at-2778-new-cars-on-display-today-four.html | EDSEL PRICES HERE TO START AT $2,778; New Cars on Display Today --Four Series Covering 18 Models Are Offered Rising Costs Cited Prices Quoted Here | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/moscows-propaganda-plane.html | MOSCOWS PROPAGANDA PLANE | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/south-african-tribe-names-a-porter-chief.html | South African Tribe Names a Porter Chief | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/woodruffhomrighausen.html | Woodruff--Homrighausen | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/miss-lilias-l-hollins-nyu-student-fiancee-of-lieut-david-e.html | Miss Lilias L. Hollins, N.Y.U. Student, Fiancee of Lieut. David E. Outerbridge | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/libby-to-get-science-medal.html | Libby to Get Science Medal | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/japanese-trade-austerity-plan-raises-exports-above-imports-seasonal.html | Japanese Trade Austerity Plan Raises Exports Above Imports; Seasonal Dip Cited | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/finance-concern-borrows.html | Finance Concern Borrows | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/cardinals-crush-redlegs-14-to-4-hal-smith-bats-in-4-runs-ennis-and.html | CARDINALS CRUSH REDLEGS, 14 TO 4; Hal Smith Bats In 4 Runs Ennis and Mizell 3 Each in Romp at Cincinnati | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/power-cut-in-brooklyn-area.html | Power Cut in Brooklyn Area | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/farmcity-week-proclaimed.html | Farm-City Week Proclaimed | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/quiet-please-house-for-sale.html | Quiet, Please, House for Sale | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/zorin-parries-wests-challenge-for-precise-reply-to-arms-plan-zorin.html | Zorin Parries West's Challenge For Precise Reply to Arms Plan; ZORIN POSTPONES ARMS PLAN REPLY Clarification Is Sought | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/mcgovern-motorcycle-victor.html | McGovern Motorcycle Victor | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/german-radio-time-shared.html | German Radio Time Shared | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/alfred-university-aide-quits.html | Alfred University Aide Quits | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/lions-release-3-players.html | Lions Release 3 Players | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sun-spots-stir-radio-warning.html | Sun Spots Stir Radio Warning | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wyszynski-appeals-for-liberty.html | Wyszynski Appeals for Liberty | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/american-can-company-elects-a-vice-president.html | American Can Company Elects a Vice President | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/eisenhower-says-congress-balks-secondterm-aim-its-record.html | EISENHOWER SAYS CONGRESS BALKS SECOND-TERM AIM; Its Record Disappoints Him, Especially Cuts by House in Foreign Aid Funds WISCONSIN LOSS CITED President Thinks Republican Split Was Exaggerated in Election of Democrat He Has a Little List Eisenhower Asserts Congress Balks His Second-Term Goals | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/troopers-honor-early-backer.html | Troopers Honor Early Backer | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/reshevsky-takes-adjourned-game-draws-3-other-tests-with-byrne-to.html | RESHEVSKY TAKES ADJOURNED GAME; Draws 3 Other Tests With Byrne to Gain 5-3 Lead in Chess Series Here | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/lila-a-watumull-will-marry-oct-27.html | LILA A. WATUMULL WILL MARRY OCT. 27 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/nominee-to-take-tva-recess-post-jones-controversial-choice-changes.html | NOMINEE TO TAKE T.V.A. RECESS POST; Jones, Controversial Choice, Changes Mind After Talk With the President Vacancy Created by Death | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/edmonton-triumphs-418.html | Edmonton Triumphs, 41-8 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/migrant-gets-hearing-state-labor-agency-invites-him-to-detail-any.html | MIGRANT GETS HEARING; State Labor Agency Invites Him to Detail Any Charges | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/gregory-patrick-to-team-on-play-will-bring-houseful-of-love-to.html | GREGORY, PATRICK TO TEAM ON PLAY; Will Bring 'Houseful of Love' to Stage Next Fall-- 'Ice Capades' Opens Tonight | True | By Louis Calta | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/not-a-good-weekend.html | NOT A GOOD WEEK-END | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/men-wantedand-badly.html | MEN WANTED--AND BADLY | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/cia-budget-secrecy-hit.html | C.I.A. Budget Secrecy Hit | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sidelights-allstate-enters-the-life-field-gold-flurry-auction.html | Sidelights; Allstate Enters the Life Field Gold Flurry Auction Highway Hotels Miscellany | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/columbia-coach-praises-2-backs-spraker-brookins-hailed-by-donelli.html | COLUMBIA COACH PRAISES 2 BACKS; Spraker, Brookins Hailed by Donelli at Camp--Lions' Passers to Get Test Four Rutgers Players Absent | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/two-dominion-steel-directors-urge-stockholders-to-reject-avro.html | Two Dominion Steel Directors Urge Stockholders to Reject Avro Purchase | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/js-service-back-at-federal-post-returns-to-state-department-desk.html | J.S. SERVICE BACK AT FEDERAL POST; Returns to State Department Desk After 6-Year Fight Against Risk Ouster Trouble Began in 1945 Assigned to Survey | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/convictions-upheld-in-liquor-tax-fraud.html | CONVICTIONS UPHELD IN LIQUOR TAX FRAUD | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/powder-cap-takes-atlantic-city-race.html | POWDER CAP TAKES ATLANTIC CITY RACE | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/miss-joan-ryder-bay-state-bride-married-to-albert-arthur-tilney.html | MISS JOAN RYDER BAY STATE BRIDE; Married to Albert Arthur Tilney Wickersham in Woods Hole Church St. Lifer-Sisholz | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-boys-take-truck-pin-woman-in-crash.html | 2 BOYS TAKE TRUCK, PIN WOMAN IN CRASH | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/polar-planes-leaving-first-of-antarctic-craft-set-to-start-trip.html | POLAR PLANES LEAVING; First of Antarctic Craft Set to Start Trip Today | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/complaints-few-as-tugs-puff-customs-men-inspect-longshoremen-strain.html | Complaints Few as Tugs Puff, Customs Men Inspect, Longshoremen Strain and Passengers Meet Families; 12 Liners Dock With 9,386, a Record 12 VESSELS ARRIVE WITH RECORD 9,386 | True | By Joseph J. Ryan the New York Times | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/president-terms-budget-cut-small-puts-congressional-savings-at.html | PRESIDENT TERMS BUDGET CUT SMALL; Puts Congressional Savings at About a Billion--Calls Higher Claims 'Political' Urges Selective Buying PRESIDENT TERMS BUDGET CUT SMALL Disappointed by Aid Slash | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/typhoon-waves-hit-japan.html | Typhoon Waves Hit Japan | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/son-to-mrs-asa-phillips-jr.html | Son to Mrs. Asa Phillips Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-post-for-indian-goes-to-blackfoot.html | U.S. POST FOR INDIAN GOES TO BLACKFOOT | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/helsinki-opera-ballet-to-tour-us-in-1958.html | Helsinki Opera Ballet To Tour U.S. in 1958 | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/big-food-concern-sells-can-plant-facility-recently-acquired-by.html | BIG FOOD CONCERN SELLS CAN PLANT; Facility Recently Acquired by Consolidated Is Taken Over by National | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/israel-draws-censure-mixed-armistice-commission-scores-border.html | ISRAEL DRAWS CENSURE; Mixed Armistice Commission Scores Border Incidents | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/weather-defers-nehru-trip.html | Weather Defers Nehru Trip | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/machinists-win-increase.html | Machinists Win Increase | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/gray-denies-step-to-block-inquiry-odm-chief-tells-senate-unit.html | GRAY DENIES STEP TO BLOCK INQUIRY; O.D.M. Chief Tells Senate Unit Reason for Silence on Tax Write-Off Seaton in Hospital Cities 'Public Charges' | True | By William M. Blair Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/brooklyn-child-dies-in-fall.html | Brooklyn Child Dies in Fall | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/brush-fire-rages-on-coast.html | Brush Fire Rages on Coast | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/mrs-roosevelt-lands-arrives-in-moscow-on-first-visit-to-soviet.html | MRS. ROOSEVELT LANDS; Arrives in Moscow on First Visit to Soviet Union | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/syrianegyptian-pact-signed.html | Syrian-Egyptian Pact Signed | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/batist-a-rejects-bid-to-end-press-curbs.html | BATIST A REJECTS BID TO END PRESS CURBS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-to-ease-way-for-red-visitors-fingerprint-rule-expected-to-end.html | U.S. TO EASE WAY FOR RED VISITORS; Fingerprint Rule Expected to End Soon, Spurring East-West Exchange Soviet to Attend Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/youth-crime-rises-in-under16-group-domestic-relations-court-reports.html | YOUTH CRIME RISES IN UNDER-16 GROUP; Domestic Relations Court Reports That Cases Have Tripled Since 1941 INCREASE IN YEAR IS 10% 7,281 Children Faced Bench in 7 Months of '57, Led by 2,566 in Brooklyn Cases Listed by Boroughs | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/3000-spaniards-strike-workers-in-two-auto-plants-seek-higher-wages.html | 3,000 SPANIARDS STRIKE; Workers in Two Auto Plants Seek Higher Wages | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/news-of-motor-car-sports-activities-rivals-in-business-allies-at.html | News of Motor Car Sports Activities; Rivals in Business Allies at Track Sardi Wins First Race Rally Starts Sept. 12 | True | By Frank M. Blunk | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/socialist-wins-race-in-japan.html | Socialist Wins Race in Japan | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/market-reopens-at-a-slack-pace-prices-are-mixed-as-volume-falls-to.html | MARKET REOPENS AT A SLACK PACE; Prices Are Mixed as Volume Falls to 1,490,000 Shares, Second Lowest of Year INDEX IS UP .79 TO 316.41 Big Oils and Drugs Strong --Metals Firm Late in Day --H. & M. Stocks Slump Royal Dutch Up 2 1/8 MARKET REOPENS AT A SLACK PACE | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/french-hopeful-in-algeria-fight-optimism-is-expressed-by-military.html | FRENCH HOPEFUL IN ALGERIA FIGHT; Optimism Is Expressed by Military Aides, but Rebels Keep Up Their Attacks Social Aspects Stressed | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/advertising-promoting-a-negative-quality-appeal-to-health-open.html | Advertising Promoting a Negative Quality; Appeal to Health Open House Bus Consolidation Drives Accounts People Addenda | True | By Carl Spielvogel | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/cotton-futures-generally-down-market-closes-2-points-up-to-15.html | COTTON FUTURES GENERALLY DOWN; Market Closes 2 Points Up to 15 Off--Estimates for Crops Are Higher | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/6-trucking-lines-face-icc-curb-safety-violations-charged-with-loss.html | 6 TRUCKING LINES FACE I.C.C. CURB; Safety Violations Charged, With Loss or Suspension of Certificates in View | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/syrian-group-ends-moscow-aid-talks.html | SYRIAN GROUP ENDS MOSCOW AID TALKS | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/left-swing-in-britain.html | LEFT SWING IN BRITAIN? | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/washington-studies-little-rock-dispute-washington-eyes-little-rock.html | Washington, Studies Little Rock Dispute; WASHINGTON EYES LITTLE ROCK CRISIS | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/job-drive-opened-by-urban-league-1000000-campaign-set-to-get-equal.html | JOB DRIVE OPENED BY URBAN LEAGUE; $1,000,000 Campaign Set to Get Equal Opportunity for All--Challenge Cited | True | By Damon Stetson Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bankers-warned-on-car-financing-aba-unit-cautions-them-not-to-ease.html | BANKERS WARNED ON CAR FINANCING; A.B.A. Unit Cautions Them Not to Ease the Terms on Installment Credit 1955 'EXCESSES' CITED Survey Shows Lengthening of Repayment Periods Is Not Yet General | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/consumer-credit-rose-to-423-billion-in-july.html | Consumer Credit Rose To 42.3 Billion in July | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wheeler-back-in-suez-sent-there-by-un-to-clarify-egypts-salvage.html | WHEELER BACK IN SUEZ; Sent There by U.N. to Clarify Egypt's Salvage Stand | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/vintners-win-86-awards.html | Vintners Win 86 Awards | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/28-women-seeking-office.html | 28 Women Seeking Office | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/food-diats-cuisine-the-late-chef-of-ritzcarlton-hotel-said-us.html | Food: Diat's Cuisine; The Late Chef of Ritz-Carlton Hotel Said U.S. Provided Best Ingredients Most Popular Dishes | True | By Jane Nickerson | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/9-pianists-in-finals-15-americans-in-last-bracket-of-bolzano-italy.html | 9 PIANISTS IN FINALS; 15 Americans in Last Bracket of Bolzano, Italy, Contest | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/poles-seek-curb-on-free-industry-communist-regime-worried-over-the.html | POLES SEEK CURB ON FREE INDUSTRY; Communist Regime Worried Over the Rapid Growth of Private Enterprise | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/text-of-us-judges-integration-order.html | Text of U.S. Judge's Integration Order | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/west-berliners-seek-new-leader-death-of-suhr-leaves-city-without.html | WEST BERLINERS SEEK NEW LEADER; Death of Suhr Leaves City Without Outstanding Man for Governing Mayor | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/loose-barge-caught-in-cove.html | Loose Barge Caught in Cove | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wisconsin-central-obtains-2400000.html | WISCONSIN CENTRAL OBTAINS $2,400,000 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/swimming-officials-see-red.html | Swimming Officials See Red | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/theatre-league-finds-new-income-money-guaranteeing-actors-wages.html | THEATRE LEAGUE FINDS NEW INCOME; Money Guaranteeing Actors Wages Will Be Invested by Bank and Earn Interest | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/haiti-voting-opposed-democratic-leader-charges-election-would-be.html | HAITI VOTING OPPOSED; Democratic Leader Charges Election Would Be 'Farce' | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/miss-chadwick-fails-in-swim.html | Miss Chadwick Fails in Swim | True | Dispatch of The Times, London | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/lightning-bolt-delays-7-new-haven-trains.html | Lightning Bolt Delays 7 New Haven Trains | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/visiting-finns-honored-15-teachers-here-for-look-at-us-education.html | VISITING FINNS HONORED; 15 Teachers Here for Look at U.S. Education | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/carolina-school-admits-negroes-integration-in-south-stirs-student.html | CAROLINA SCHOOL ADMITS NEGROES; Integration in South Stirs Student Demonstrations | True | By Clarence Dean Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/commodity-index-up-level-rose-to-884-friday-from-883-on-thursday.html | COMMODITY INDEX UP; Level Rose to 88.4 Friday From 88.3 on Thursday | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/huge-titanium-order-metal-to-be-used-in-7-miles-of-tubing-at-nickel.html | HUGE TITANIUM ORDER; Metal to Be Used in 7 Miles of Tubing at Nickel Mine | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/man-in-the-moons-first-guest-may-be-woman-panel-suggests.html | Man in the Moon's First Guest May Be Woman, Panel Suggests; Space-Travel Personality | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/dance-films-on-tonight-museum-of-modern-art-show-to-honor-royal.html | DANCE FILMS ON TONIGHT; Museum of Modern Art Show to Honor Royal Ballet | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/other-sales-mergers-clark-equipment-intl-neptune-meters-ltd.html | OTHER SALES, MERGERS; Clark Equipment Int'l. Neptune Meters, Ltd. | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-exhibits-sun-power-at-greek-trade-fair-us-is-exhibiting-the-suns.html | U.S. Exhibits 'Sun Power' at Greek Trade Fair; U.S. IS EXHIBITING THE SUN'S POWER Big Heat Collector | True | The New York TimesSpecial to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/venice-hails-hatful-of-rain.html | Venice Hails 'Hatful of Rain' | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/ohio-aide-will-wed-miss-diana-j-harris.html | OHIO AIDE WILL WED MISS DIANA J. HARRIS | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/brooklyn-girl-15-gets-un-job-studies-chinese.html | Brooklyn Girl, 15, Gets U.N. Job, Studies Chinese | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/physicist-to-get-award-of-west-points-alumni.html | Physicist to Get Award Of West Point's Alumni | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wood-field-and-stream-situation-in-vermont-all-those-decoys-and-not.html | Wood, Field and Stream; Situation in Vermont: All Those Decoys and Not a Duck to Shoot At | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/ruane-an-apprentice-rides-in-2-firstplace-dead-heats-at-belmont.html | Ruane, an Apprentice, Rides in 2 First-Place Dead Heats at Belmont Park; HIS FAST FINISHES MARK BOTH RACES Ruane's Lucky Fifteen Ties Hastego in Feature Event--Latch Catches Wendasy Race Timed in 1:11. Short Race, Long Margin | True | By Joseph C. Nichols | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/hartung-35-finds-new-niche-in-baseball-as-semipro-star.html | Hartung, 35, Finds New Niche In Baseball as Semi-Pro Star | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/katherine-l-lyon-engaged-to-marry.html | KATHERINE L. LYON ENGAGED TO MARRY | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/second-canadian-insurance-company-quits-ceylon-on-nationalization.html | Second Canadian Insurance Company Quits Ceylon on Nationalization Threat | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/powhiri-first-at-rockingham.html | Powhiri First at Rockingham | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wb-foshay-dies-utilities-official-builder-of-financial-empire-was.html | W.B. FOSHAY DIES; UTILITIES OFFICIAL; Builder of Financial Empire Was Jailed at Its Collapse in the Crash of 1929 Concerns in 30 States Convicted in 1932 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-urged-to-adopt-a-proarab-policy.html | U.S. URGED TO ADOPT A PRO-ARAB POLICY | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/247-seek-police-jobs-total-is-below-first-days-applications-a-year.html | 247 SEEK POLICE JOBS; Total Is Below First Day's Applications a Year Ago | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/decorating-idea.html | Decorating Idea | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/churned-margarine-raises-us-eyebrows.html | 'Churned' Margarine Raises U.S. Eyebrows | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/35000000-notes-sold-by-ny-city-tax-anticipation-obligations-bearing.html | $35,000,000 NOTES SOLD BY N.Y. CITY; Tax Anticipation Obligations Bearing 3 % Interest Allotted to 20 Banks | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/good-aids-for-traveling-are-little-leather-items.html | Good Aids for Traveling Are Little Leather Items | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/court-denies-ban-on-bull-pickets-technicality-cited-as-bar-to.html | COURT DENIES BAN ON BULL PICKETS; Technicality Cited as Bar to Injunction--Seafarers Union Hails Ruling Civil Practices Act Cited Asked 20% Pay Increases | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sec-is-denied-control-over-variable-annuities.html | S.E.C. Is Denied Control Over Variable Annuities | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/building-data-corrected.html | Building Data Corrected | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-regime-in-malaya-offers-red-terrorists-final-amnesty-jungle.html | New Regime in Malaya Offers Red Terrorists Final Amnesty; Jungle Fighters Are Given Opportunity to Surrender by Dec. 31, When Police Action Will Be Pressed | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/merger-of-unions-put-off-in-illinois.html | MERGER OF UNIONS PUT OFF IN ILLINOIS | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/clifford-giesseman-62-cinerama-exhibition-official-dies-in.html | CLIFFORD GIESSEMAN, 62; Cinerama Exhibition Official Dies in Pennsylvania | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bonnsoviet-talk-in-a-new-impasse-moscow-rejects-german-bid-for.html | BONN-SOVIET TALK IN A NEW IMPASSE; Moscow Rejects German Bid for Recess and Restudy of Repatriation Stand Soviet Agreement Recalled | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/books-of-the-times-stimulation-seems-lacking-samples-of-the-curtis.html | Books of The Times; Stimulation Seems Lacking Samples of the Curtis Wisdom | True | By Orville Prescott | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/copper-declines-to-4-year-low-major-producers-cut-prices-1-c-to-27c.html | COPPER DECLINES TO 4 -YEAR LOW; Major Producers Cut Prices 1 to 27c After Smelters Go Down c to 26 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/oil-bids-invited-on-lake-erie-bed-pennsylvania-to-sell-leases-on.html | OIL BIDS INVITED ON LAKE ERIE BED; Pennsylvania to Sell Leases on Two Offshore Tracts Totaling 35,800 Acres 75 Inquiries Reported More Leases Considered | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/leslie-morris-unveils-her-fashions-for-fall.html | Leslie Morris Unveils Her Fashions for Fall | True | By Phyllis Lee Levin | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/major-building-boom-in-athens-bringing-new-look-to-the-ancient.html | Major Building Boom in Athens Bringing New Look to the Ancient Greek Capital | True | By A.c. Sedgwick Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/westchester-hit-by-lashing-rains-trees-toppled-power-lines-knocked.html | WESTCHESTER HIT BY LASHING RAINS; Trees Toppled, Power Lines Knocked Out, Houses Set Afire by Storm HOLIDAY ROAD TOLL 445 Deaths Exceed Prediction-- May-August Period Was City's Driest Since 1826 7 Dead in the City | True | By Peter Kihss | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/mrs-meir-due-at-un-she-will-head-israelis-accra-sending-delegates.html | MRS. MEIR DUE AT U.N.; She Will Head Israelis-- Accra Sending Delegates | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/15000-visit-yonkers-exhibit.html | 15,000 Visit Yonkers Exhibit | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/lobotomy-scored-in-schizophrenia-british-psychiatrist-tells-of.html | LOBOTOMY SCORED IN SCHIZOPHRENIA; British Psychiatrist Tells of 15-Year Tests in Which It Showed No Advantage Used as a Last Resort | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/biggest-concern-of-kind-planned-to-produce-titanium-zirconium.html | Biggest Concern of Kind Planned To Produce Titanium, Zirconium; Research Unit Included CONCERN PLANNED FOR NEW METALS To Hold Debentures | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/beauty-pageant-opens-51-parade-in-contest-for-title-of-miss-america.html | BEAUTY PAGEANT OPENS; 51 Parade in Contest for Title of Miss America of 1958 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/kiely-to-rejoin-boston-reports-at-end-of-coast-loop-season-9-others.html | KIELY TO REJOIN BOSTON; Reports at End of Coast Loop Season--9 Others Recalled | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/craigwood-takes-dash.html | Craigwood Takes Dash | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/british-battle-irish-terrorists.html | British Battle Irish Terrorists | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/blue-decade-scores-favorite-is-first-at-del-mar-york-rides-3.html | BLUE DECADE SCORES; Favorite Is First at Del Mar --York Rides 3 Winners | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/concerns-in-city-cautioned-on-flu-health-department-advises-200-to.html | CONCERNS IN CITY CAUTIONED ON FLU; Health Department Advises 200 to Buy Vaccine to Fight Asian Type No Natural Immunity Outbreak Upstate Reported | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/fp-sears-to-marry-alexandra-whelen.html | F.P. SEARS TO MARRY ALEXANDRA WHELEN | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bergman-refutes-mgm.html | Bergman Refutes M-G-M | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/princeton-appoints-17-guest-professors.html | PRINCETON APPOINTS 17 GUEST PROFESSORS | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/girl-9-cries-so-president-refuses-gift-of-her-calf.html | Girl, 9, Cries, So President Refuses Gift of Her Calf | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/four-apartments-in-bronx-are-sold-prospect-avenue-structures-bought.html | FOUR APARTMENTS IN BRONX ARE SOLD; Prospect Avenue Structures Bought for Investment-- Other Borough Deals Fox St. Transaction Building Is Leased Apartments Sold Washington Ave. Deal | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/ibc-appeal-denied-in-antitrust-case.html | I.B.C. APPEAL DENIED IN ANTITRUST CASE | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/many-appliance-sales-involve-tradein-too.html | Many Appliance Sales Involve Trade-In, Too | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/family-of-6-missing-on-fligh.html | Family of 6 Missing on Fligh | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/coast-court-asks-help-of-red-china-federal-judge-aids-quest-of.html | COAST COURT ASKS HELP OF RED CHINA; Federal Judge Aids Quest of Sedition Case Defense for Favorable Evidence Accusation in Case | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/catholics-resume-relief-to-poland.html | CATHOLICS RESUME RELIEF TO POLAND | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/consul-is-staged-in-central-park-menotti-play-starts-weeks-run-with.html | 'CONSUL' IS STAGED IN CENTRAL PARK; Menotti Play Starts Week's Run With Patricia Neway in Cast--Engel Conducts | True | By Harold C. Schonberg | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/abcparamount-officer-made-a-vice-president.html | ABC-Paramount Officer Made a Vice President | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/clinton-classes-open-without-incident-8-negro-students-attend-high.html | Clinton Classes Open Without Incident; 8 Negro Students Attend High School; Calm Prevails in Texas | True | By John N. Popham Special To The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-boston-convicts-recaptured.html | 2 Boston Convicts Recaptured | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/firemen-save-7-at-inn.html | Firemen Save 7 at Inn | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/basilio-maps-strategy-challenger-says-hell-direct-action-in.html | BASILIO MAPS STRATEGY; Challenger Says He'll Direct Action in Robinson Bout | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/herman-rodewald-of-engineering-firm.html | HERMAN RODEWALD OF ENGINEERING FIRM | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/pravda-cites-meat-rise-says-market-is-now-glutted-by-lack-of.html | PRAVDA CITES MEAT RISE; Says Market Is Now Glutted by Lack of Coordination | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/spahns-41st-shutout-sets-mark-as-braves-subdue-cubs-by-80-milwaukee.html | Spahn's 41st Shutout Sets Mark As Braves Subdue Cubs by 8-0; Milwaukee Hurler Tops Loop Record for Left-Handers-- Aaron Belts No. 39 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/thomas-maginnis-a-lawyer-here-68-attorney-for-panama-canal-co.html | THOMAS MAGINNIS, A LAWYER HERE, 68.; Attorney for Panama Canal Co. Dies--Former Utah Democratic Leader | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/jersey-officer-dies-capt-rb-johnston-drowns-off-guam-coral-reef.html | JERSEY OFFICER DIES; Capt. R.B. Johnston Drowns Off Guam Coral Reef | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/stocks-are-dull-on-london-board-government-funds-decline-on-news-of.html | STOCKS ARE DULL ON LONDON BOARD; Government Funds Decline on News of the Drop in Gold, Dollar Reserves | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/traffic-deaths-drop-property-damage-also-falls-but-injuries.html | TRAFFIC DEATHS DROP; Property Damage Also Falls, but Injuries Increase | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/phils-fernandez-triples-in-12th-and-scores-to-trip-brooks-32.html | Phils' Fernandez Triples in 12th And Scores to Trip Brooks, 3-2; Anderson's Homer in Ninth Erases 2-0 Dodger Lead in Jersey City Contest | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-film-actresses-testify-on-coast-maureen-ohara-dorothy-dandridge.html | 2 FILM ACTRESSES TESTIFY ON COAST; Maureen O'Hara, Dorothy Dandridge Deny Stories Carried in Confidential | True | By Gladwin Hill Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/governor-on-the-spot-orval-eugene-faubus-a-surprise-candidate.html | Governor on the Spot; Orval Eugene Faubus A Surprise Candidate | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/hbombs-are-felt-all-over-world-australian-describes-wide-recording.html | H-BOMBS ARE FELT ALL OVER WORLD; Australian Describes Wide Recording of Shocks-- Calls Explosions Useful Wants 4 Explosions Many Countries Named | True | By Walter Sullivan Special To the New York Times.the New York Times | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/fordsmith.html | Ford--Smith | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/governor-gives-view.html | Governor Gives View | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/rams-trade-2-to-steelers.html | Rams Trade 2 to Steelers | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/newport-all-bedecked-for-eisenhower-visit.html | Newport All Bedecked For Eisenhower Visit | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affair; Troops at Arkansas School Praises Some New Laws To Restrict Arms Budget The Wisconsin Election Would He Talk to Faubus? Budget Cut Estimate No New Arms Plan Prospects for a Tax Cut | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/ontario-power-plant-planned.html | Ontario Power Plant Planned | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/congress-bid-declined-foss-of-south-dakota-wont-run-in-interests-of.html | CONGRESS BID DECLINED; Foss of South Dakota Won't Run in Interests of Family | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/imaginary-cases-in-ghana.html | Imaginary" Cases in Ghana | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/gilliland-johnson.html | Gilliland--Johnson | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/editor-is-appointed-by-herald-tribune.html | EDITOR IS APPOINTED BY HERALD TRIBUNE | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/trend-is-higher-in-grain-market-all-corn-and-most-of-wheat-futures.html | TREND IS HIGHER IN GRAIN MARKET; All Corn and Most of Wheat Futures Rise--Soybeans Dip to 1 Cents | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/shirley-yamaguchi-to-wed.html | Shirley Yamaguchi to Wed | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/braves-sign-young-pitcher.html | Braves Sign Young Pitcher | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/indian-rebels-urged-to-desist.html | Indian Rebels Urged to Desist | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/fashion-show-tomorrow.html | Fashion Show Tomorrow | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/ck-vanderbilt-jr-wed-lecturers-secretary-ann-needham-is-his-6th.html | C.K. VANDERBILT JR. WED; Lecturer's Secretary, Ann Needham, Is His 6th Wife | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/glass-for-venezuela-owensillinois-to-build-plant-to-produce.html | GLASS FOR VENEZUELA; Owens-Illinois to Build Plant to Produce Containers | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-un-censure-of-soviet-sought-us-asks-most-delegations-for.html | NEW U.N. CENSURE OF SOVIET SOUGHT; U.S. Asks Most Delegations for 'Further Efforts' to Solve Hungarian Issue Deportations Denounced NEW U.N. CENSURE OF SOVIET SOUGHT | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-unions-accused-in-bronx-dispute-issues-of-rackets-and-reds-posed.html | 2 UNIONS ACCUSED IN BRONX DISPUTE; Issues of Rackets and Reds Posed as Concern Seeks Order Banning Pickets Unionist Linked to Racketeer No Gain in 5 Years | True | By Ralph Katz | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/curtis-elects-director.html | Curtis Elects Director | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/pentagon-trims-missile-expenses-despite-russians-orders-to.html | PENTAGON TRIMS MISSILE EXPENSES DESPITE RUSSIANS; Orders to Economize Given Before Soviet Test Claim --Priority Is Unaffected PRESIDENT IS SKEPTICAL Says There Is Long Distance Between One Trial Firing and Operational Weapon U.S. Had Data Earlier PENTAGON TRIMS MISSILE EXPENSES Finds a Peril Point Notes What It Did Not Say Overtime to Be Reduced | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/moravian-synod-bars-bias.html | Moravian Synod Bars Bias | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/morton-s-bailey-ad-director-62-official-of-saturday-evening-post.html | MORTON S. BAILEY, AD DIRECTOR, 62; Official of Saturday Evening Post Dies--Vice President of Curtis Publishing | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sports-of-the-times-a-remarkable-effort-change-of-direction-he.html | Sports of The Times; A Remarkable Effort Change of Direction He Didn't Mean It High Ambition | True | By Arthur Daley | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/rotestants-open-unity-conference-meeting-at-oberlin-is-urged-to.html | ROTESTANTS OPEN UNITY CONFERENCE; Meeting at Oberlin Is Urged to Debate Differences-- 39 Groups Represented 200 Observe Conference | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/marty-furgol-victor-at-golf-illinois-pro-gets-67-on-rye-links.html | Marty Furgol Victor at Golf; ILLINOIS PRO GETS 67 ON RYE LINKS Furgol Card 5 Under Par in Benefit Event--Wampler and McDonnell Win | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/article-2-no-title-assets-are-listed.html | Article 2 -- No Title; Assets Are Listed | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/last-honors-paid-suhr-20000-attend-public-service-in-west-berlin.html | LAST HONORS PAID SUHR; 20,000 Attend Public Service in West Berlin Square | True | Special to THE NEW YORK TIMES. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/klein-castigates-cashmore-drive-accuses-brooklyn-rival-of-injecting.html | KLEIN CASTIGATES CASHMORE DRIVE; Accuses Brooklyn Rival of Injecting 'Religious Issue' -- Incumbent Denies It | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/exchange-seat-at-57-low.html | Exchange Seat at '57 Low | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/49ers-put-3-on-waivers.html | 49ers Put 3 on Waivers | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/yonkers-adds-100-teachers.html | Yonkers Adds 100 Teachers | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/6-chamber-series-listed-for-the-y.html | 6 CHAMBER SERIES LISTED FOR THE 'Y' | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/poland-orders-mill-british-company-is-building-3-papermaking.html | POLAND ORDERS MILL; British Company Is Building 3 Paper-Making Machines | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/news-parley-on-tomorrow.html | News Parley On Tomorrow | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/strike-is-threatened-union-and-western-electric-stalled-in-phone.html | STRIKE IS THREATENED; Union and Western Electric Stalled in Phone Talks | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/big-3-car-makers-in-stretch-drive-with-58s-due-soon-they-raised.html | BIG 3 CAR MAKERS IN STRETCH DRIVE; With '58s Due Soon, They Raised August Output of '57s Above July Level | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/army-award-established.html | Army Award Established | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/soviet-stresses-policing-of-arts-party-members-hop-to-task-after.html | SOVIET STRESSES POLICING OF ARTS; Party Members Hop to Task After Khrushchev Warns of Extremist Forms | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-draft-resolution-on-hungary-issue.html | U.S. Draft Resolution on Hungary Issue | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-fhlb-offering.html | New F.H.L.B. Offering | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/28-get-degrees-at-adelphi.html | 28 Get Degrees at Adelphi | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/miners-benefits-cited-union-welfare-fund-paid-out-142-million-in-12.html | MINERS' BENEFITS CITED; Union Welfare Fund Paid Out 142 Million in 12 Months | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/graham-fixes-crowd-says-at-least-150000-were-at-sunday-meeting.html | GRAHAM FIXES CROWD; Says at Least 150,000 Were at Sunday Meeting | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/17-negroes-brave-kentucky-blows-boys-and-girls-are-greeted-with.html | 17 NEGROES BRAVE KENTUCKY BLOWS; Boys and Girls Are Greeted With Dynamite, Rocks and Fists at White School Jeered By Crowd General Is Present | True | By Wayne Phillips Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/cooper-and-mayne-advance-to-us-tennis-quarterfinals-patty-davidson.html | Cooper and Mayne Advance to U.S. Tennis Quarter-Finals; PATTY, DAVIDSON AND WILSON GAIN Misses Gibson, Brough, Felix Reach Quarter-Finals-- Cooper Ousts Vincent British Girl in Tears Cooper Yields Service THE SUMMARIES | True | By Allison Danzig the New York Times | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/football-trade-off-zatkoff-of-cleveland-refuses-to-report-to-los.html | FOOTBALL TRADE OFF; Zatkoff of Cleveland Refuses to Report to Los Angeles | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/indonesian-is-accused-aide-of-army-chief-said-to-have-embezzled.html | INDONESIAN IS ACCUSED; Aide of Army Chief Said to Have Embezzled $800,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/2-catholic-bishops-curbed-by-hungary.html | 2 CATHOLIC BISHOPS CURBED BY HUNGARY | True | By Religious News Service | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bombs-set-off-in-argentina.html | Bombs Set Off in Argentina | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/big-inplant-feeding-unit.html | Big In-Plant Feeding Unit | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/dock-rate-gap-is-cited-lawyer-tells-tariff-hearing-of-truck-loading.html | DOCK RATE GAP IS CITED; Lawyer Tells Tariff Hearing of Truck Loading Fees | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/manchurians-fight-flood.html | Manchurians Fight Flood | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/peter-freuchen-explorer-71-dies-a-modern-viking-underground-leader.html | PETER FREUCHEN, EXPLORER, 71, DIES; A Modern Viking Underground Leader | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/holden-to-revive-production-unit-star-will-reactivate-toluca-films.html | HOLDEN TO REVIVE PRODUCTION UNIT; Star Will Reactivate Toluca Films With Two Stories-- Wilde to Do 'Maracaibo' | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/work-camp-boys-find-new-lives-officials-at-north-pharsalia-say.html | WORK CAMP BOYS FIND NEW LIVES; Officials at North Pharsalia Say Inmates Earn Weight in Conservation Jobs Boys Act Naturally | True | By Emma Harrison Special To the New York Times.the New York Times | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/polo-grounders-win-in-12th-6-to-5-giants-tie-score-in-9th-on-thomas.html | POLO GROUNDERS WIN IN 12TH, 6 TO 5; Giants Tie Score in 9th on Thomas' Homer and Beat Bucs on Jablonski Fly Thomas Adds to Confusion Law Hit by Pitched Ball Spanish Snipe Scores | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/four-debutantes-make-their-bows-parties-on-long-island-for-misses.html | FOUR DEBUTANTES MAKE THEIR BOWS; Parties on Long Island for Misses Callaway, Wilson, Hewitt and de Clairville | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/britains-gold-dollar-reserves-declined-225-million-in-august-fall.html | Britain's Gold, Dollar Reserves Declined 225 Million in August; Fall to $2,142,000,000 Was Year's Largest--Setback Termed Temporary | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/first-deputy-is-named-by-city-administrator.html | First Deputy Is Named By City Administrator | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-does-not-pay-statecalled-guard.html | U.S. DOES NOT PAY STATE-CALLED GUARD | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/americas-parley-hailed-by-dillon-he-lauds-economic-accord-for.html | AMERICAS PARLEY HAILED BY DILLON; He Lauds Economic Accord for Recognition Given to Role of Private Capital | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/gaelic-course-begins-friday.html | Gaelic Course Begins Friday | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/nofix-traffic-court-opens-in-philadelphia.html | No-Fix' Traffic Court Opens in Philadelphia | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/president-doubts-accord.html | President Doubts Accord | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/frick-calls-parley-on-series-details.html | FRICK CALLS PARLEY ON SERIES' DETAILS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/american-oil-chooses-manufacturing-officer.html | American Oil Chooses Manufacturing Officer | True | Irving Kaufman | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/jakarta-bars-love-song-like-malayas-anthem.html | Jakarta Bars Love Song Like Malaya's Anthem | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/booksauthors-quemoyamoy-toll-listed.html | Books--Authors; Quemoy-Amoy Toll Listed | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/beame-urges-city-cut-capital-costs-need-to-spread-outlays-for.html | BEAME URGES CITY CUT CAPITAL COSTS; Need to Spread Outlays for Transit Projects Stressed in Report to Mayor Gerosa Estimate Endorsed BEAME URGES CITY CUT CAPITAL COSTS Projects Exempts From Limit Request for Transit Funds | True | By Charles G. Bennettthe New York Times | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/steel-output-up-for-fourth-week.html | STEEL OUTPUT UP FOR FOURTH WEEK | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/threat-by-moses-is-defied-upstate-officials-in-niagara-area-wont.html | THREAT BY MOSES IS DEFIED UPSTATE; Officials in Niagara Area Won't Withdraw Request for F.P.C. Hearings | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/bankrupt-company-disputes-valuation.html | BANKRUPT COMPANY DISPUTES VALUATION | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/transport-news-and-notes-portland-and-seattle-appeal-ruling-on-pan.html | Transport News and Notes; Portland and Seattle Appeal Ruling on Pan Am--Mexico Route Awarded | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sonny-tufts-fined-35.html | Sonny Tufts Fined $35 | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/soviet-repeats-charge-says-second-warship-was-harassed-off-denmark.html | SOVIET REPEATS CHARGE; Says Second Warship Was Harassed Off Denmark | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wall-panels-interlock.html | Wall Panels Interlock | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/peiping-names-us-graduate.html | Peiping Names U.S. Graduate | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/un-unit-gets-malaya-bid.html | U.N. Unit Gets Malaya Bid | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/stock-prices-in-august.html | STOCK PRICES IN AUGUST | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/anne-c-palmer-engaged-to-wed-south-carolina-girl-future-bride-of.html | ANNE C. PALMER ENGAGED TO WED; South Carolina Girl Future Bride of Jonathan Bulkley, Ex-Student at Yale | True | Special to The New York Times.Furchgott | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/40000-seats-available-for-armyirish-contest.html | 40,000 Seats Available For Army-Irish Contest | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/progress-at-buenos-aires.html | PROGRESS AT BUENOS AIRES | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/francis-phillips-attorney-at-law-member-of-davis-polk-firm.html | FRANCIS PHILLIPS, ATTORNEY AT LAW; Member of Davis, Polk Firm Dies--Trustee of Hudson River Museum, Yonkers | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/barge-laborer-drowns.html | Barge Laborer Drowns | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/new-film-is-piped-into-homes-as-paytv-opens-on-oklahoma-pajama-game.html | New Film Is Piped Into Homes As Pay-TV Opens on Oklahoma; 'Pajama Game' Is Shown in Bartlesville to Subscribers Paying $9.50 a Month--Viewers Said to Hail the Operation No Installation Charge | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/jersey-limits-car-fund-new-yorkers-not-eligible-for-accident.html | JERSEY LIMITS CAR FUND; New Yorkers Not Eligible for Accident Indemnity | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/peiping-charges-provincial-plot-accuses-a-rightist-leader-of-trying.html | PEIPING CHARGES PROVINCIAL PLOT; Accuses a 'Rightist' Leader of Trying to Establish a State in Fukien 10 of 16 Arrested Tied to Taiwan Plans | True | By Tillman Durdin Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/cocoa-overtakes-gains-in-london-futures-advance-48-to-97-points-to.html | COCOA OVERTAKES GAINS IN LONDON; Futures Advance 48 to 97 Points to Catch Up With 2-Day Rise in Britain Trend Is Lower | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/cyrankiewicz-in-vienna.html | Cyrankiewicz in Vienna | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/mrs-cook-remarried-the-former-elda-garbe-is-wed-to-peter-colefix.html | MRS. COOK REMARRIED; The Former Elda Garbe Is Wed to Peter Colefax | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/us-steel-names-officer.html | U.S. Steel Names Officer | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wide-burley-aid-urged-spread-to-all-tobacco-grades-asked-on-price.html | WIDE BURLEY AID URGED; Spread to All Tobacco Grades Asked on Price Supports | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/wayne-u-troupe-to-travel.html | Wayne U. Troupe to Travel | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/kennedy-in-detroit-investigator-sets-up-office-for-inquiry-on-hoffa.html | KENNEDY IN DETROIT; Investigator Sets Up Office for Inquiry on Hoffa | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/court-puts-off-loews-meeting-tomlinson-faction-obtains-delay-of.html | COURT PUTS OFF LOEWS MEETING; Tomlinson Faction Obtains Delay of Sept. 12 Session Called by Vogel | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/minerals-company-widening-holdings.html | MINERALS COMPANY WIDENING HOLDINGS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/maglio-with-royal-five.html | Maglio With Royal Five | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/sulka-going-park-ave-custom-haberdashers-moves-from-5th-ave-next.html | SULKA GOING PARK AVE.; Custom Haberdashers Moves From 5th Ave. Next Month | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/tigers-set-back-white-sox-3-to-2-kalines-21st-home-run-in-eleventh.html | TIGERS SET BACK WHITE SOX, 3 TO 2; Kaline's 21st Home Run in Eleventh Caps Rally for Winners at Detroit | True | | 1985-07-01 | RE0000253454 | B00000668193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/henderson-is-returning-to-us.html | Henderson Is Returning to U.S. | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/finnish-chief-visits-denmark.html | Finnish Chief Visits Denmark | True | Special to The New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/skowron-excels-in-2to0-victory-hits-homer-and-bats-in-run-on.html | SKOWRON EXCELS IN 2-TO-0 VICTORY; Hits Homer and Bats In Run on Single--Maglie Hurls in Relief in Ninth Mantle Goes Hitless Busby Thrown Out Maglie Furnishes Surprise | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/money.html | Money | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/poujade-trades-blows-with-police-in-orleans.html | Poujade Trades Blows With Police in Orleans | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/polish-group-to-tour-midwest.html | Polish Group to Tour Midwest | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/electricity-milestone-to-be-marked-today.html | Electricity Milestone To Be Marked Today | True | | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-04 | 1957-09-04 | https://www.nytimes.com/1957/09/04/archives/reuther-assures-british-unionists-americans-are-determined-to- oust.html | REUTHER ASSURES BRITISH UNIONISTS; Americans Are Determined to Oust Racketeers, He Declares at Blackpool Reuther Warmly Applauded The Nature of Freedom | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253454 | B00000668193 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/study-of-aid-asked-3-senators-urge-eisenhower-reappraise-its.html | STUDY OF AID ASKED; 3 Senators Urge Eisenhower Reappraise Its Efficiency | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/store-to-serve-coffee-while-showing-shoes.html | Store to Serve Coffee While Showing Shoes | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/batista-pledges-june-elections-nothing-will-prevent-them-he-says-on.html | BATISTA PLEDGES JUNE ELECTIONS; 'Nothing Will Prevent' Them, He Says on Anniversary --Havana Blasts Go On Says Castro Is a Red Own Bomb Kills Girl | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/outlay-peak-likely-for-us-plywood.html | OUTLAY PEAK LIKELY FOR U.S. PLYWOOD | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/roller-bearings-join-price-climb-timken-and-skf-announce-5-to-7.html | ROLLER BEARINGS JOIN PRICE CLIMB; Timken and SKF Announce 5 to 7% Rise and Blame Increase in Costs Trend Being Watched | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/49-grants-aid-study-of-rehabilitation.html | 49 GRANTS AID STUDY OF REHABILITATION | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/museum-installing-huge-screen-from-medieval-spanish-church.html | Museum Installing Huge Screen From Medieval Spanish Church | True | By Sanka Knox | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/pure-gold-classic-cut-of-sweater-sweater-is-start.html | Pure Gold: Classic Cut Of Sweater; Sweater Is Start | True | By Geraldine Sheehan | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/byron-e-calhoun-hotel-president-dies-headed-international-chain-of.html | Byron E. Calhoun, Hotel President, Dies; Headed International Chain of Airline | True | Special to The New York Times.Fabian Bachrach | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/professor-killed-in-crash.html | Professor Killed in Crash | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/shakeup-veto-eased-eisenhower-signs-extension-of-reorganizing.html | SHAKE-UP, VETO EASED; Eisenhower Signs Extension of Reorganizing Powers | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/scarsdale-to-get-5000person-pool-westchester-unit-approves.html | SCARSDALE TO GET 5,000-PERSON POOL; Westchester Unit Approves Olympic-Size Facility at Cost of $1,295,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/senator-clark-to-take-stump.html | Senator Clark to Take Stump | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/city-plans-huge-new-terminal-in-brooklyn-for-the-mitsui-line.html | City Plans Huge New Terminal In Brooklyn for the Mitsui Line | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/denver-votes-earnings-tax.html | Denver Votes Earnings Tax | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/african-mentality-held-not-deficient.html | AFRICAN MENTALITY HELD NOT DEFICIENT | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/czech-trade-group-in-turkey.html | Czech Trade Group in Turkey | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/thirtyton-choir-screen-from-spain-is-being-erected-at-museum-here.html | Thirty-Ton Choir Screen From Spain Is Being Erected at Museum Here | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/2-women-charged-with-loan-frauds.html | 2 WOMEN CHARGED WITH LOAN FRAUDS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/slick-ice-capades-of-58.html | Slick 'Ice Capades of '58' | True | By Louis Calta | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/flowers-set-out-at-center.html | Flowers Set Out at Center | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/shippingmails.html | SHIPPING—MAILS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/jersey-jurist-honored-governor-attends-tribute-to-late-justice.html | JERSEY JURIST HONORED; Governor Attends Tribute to Late Justice Vanderbilt | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/move-to-upgrade-the-mark-scored-bonns-bid-to-raise-value-of-money.html | MOVE TO UPGRADE THE MARK SCORED; Bonn's Bid to Raise Value of Money Held Detrimental to Western Security. | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/penney-to-test-sales-on-credit-after-55-years-big-chain-will-offer.html | PENNEY TO TEST SALES ON CREDIT; After 55 Years, Big Chain Will Offer Goods on Time in a Few of Its Stores CHANGE IN TREND CITED Debt Now Widely Accepted, President Says--Results of Trial to Fix Policy 55 Years of Cash Only | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/pickandshovel-research.html | PICK-AND-SHOVEL RESEARCH | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/korvette-sets-up-credit.html | Korvette Sets Up Credit | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/yugoslav-ends-hanoi-visit.html | Yugoslav Ends Hanoi Visit | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/singers-course-listed-theatre-wings-clinic-will-be-headed-by-lehman.html | SINGER'S COURSE LISTED; Theatre Wing's 'Clinic' Will Be Headed by Lehman Engel | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/announcers-protest-7-in-cincinnati-charge-they-were-ousted-after.html | ANNOUNCERS PROTEST; 7 in Cincinnati Charge They Were Ousted After Strike | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/letters-to-the-times-soviet-encroachments-crisis-in-syria-seen-as.html | Letters to the Times; Soviet Encroachments Crisis in Syria Seen as Consequence of France Being Forced Out | True | CLIFFORD REEVES Jr. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/nlrb-guards-files-agency-rules-court-decision-does-not-apply-to-it.html | N.L.R.B. GUARDS FILES; Agency Rules Court Decision Does Not Apply to It | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/empire-state-club-in-leaseback-deal.html | EMPIRE STATE CLUB IN LEASEBACK DEAL | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/liners-wake-too-big-british-town-protests.html | Liner's Wake Too Big, British Town Protests | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/atom-test-list-is-crowded.html | Atom Test List Is Crowded | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/cook-leaving-fdic-joining-ef-hutton.html | Cook Leaving F.D.I.C., Joining E.F. Hutton | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/rail-loan-device-won-by-airlines-new-law-permits-them-to-sell.html | RAIL LOAN DEVICE WON BY AIRLINES; New Law Permits Them to Sell Equipment Trust Notes on Planes | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/ensign-marries-suzanne-puschel-david-joseph-meskell-jr-of-the-coast.html | ENSIGN MARRIES SUZANNE PUSCHEL; David Joseph Meskell Jr. of the Coast Guard Weds '54 Greenwich Debutante | True | Special to The New York Times.Ing-John | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/congress-saving-put-at-3-billion-budget-bureau-study-lists-cuts-of.html | CONGRESS SAVING PUT AT 3 BILLION; Budget Bureau Study Lists Cuts of 2 Billion More Than President Noted CONGRESS SAVING PUT AT 3 BILLION | True | By Edwin L. Dale Jr. Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/baron-maurice-de-rothschild-dies-at-76-banker-was-art-collector-and.html | Baron Maurice de Rothschild Dies at 76; Banker Was Art Collector and Horseman | True | The New York Times Studio, 1934 | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/meeting-of-loews-now-set-for-oct-15.html | MEETING OF LOEW'S NOW SET FOR OCT. 15 | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/israelis-to-meet-dulles-on-syria-results-of-recent-usarab-parleys.html | ISRAELIS TO MEET DULLES ON SYRIA; Results of Recent U.S.-Arab Parleys Are Expected to Be Reviewed | True | By Seth S. King Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/basic-bank-revision-planned-in-australia.html | Basic Bank Revision Planned in Australia | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/henderson-asserts-syria-jeopardizes-free-world-us-expert-back-from.html | Henderson Asserts Syria Jeopardizes Free World; U.S. Expert, Back From Mideast, Sees Threat in Pro-Soviet Shift—Moscow Again Asks Renunciation of Force | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/new-pupils-register-2-days-left-for-kindergarten-and-1st-grade.html | NEW PUPILS REGISTER; 2 Days Left for Kindergarten and 1st Grade Enrollment | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/magsaysay-plane-looted.html | Magsaysay Plane Looted | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/time-for-comedy-at-movie-studios-light-features-are-order-of-day-in.html | TIME FOR COMEDY AT MOVIE STUDIOS; Light Features Are Order of Day in Hollywood—New Role for Audie Murphy | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/philharmonic-pact-deadlocked-on-wages-and-length-of-season.html | Philharmonic Pact Deadlocked On Wages and Length of Season | True | By Harold C. Schonberg | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/jersey-boy-18-gets-life-in-girls-killing.html | JERSEY BOY, 18, GETS LIFE IN GIRL'S KILLING | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/new-warden-at-san-quentin.html | New Warden at San Quentin | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mrs-coudert-jr-has-child.html | Mrs. Coudert Jr. Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/earnings-of-reserve-member-banks-in-new-york-district-show-increase.html | Earnings of Reserve Member Banks In New York District Show Increase | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/baptists-reelect-pastor-in-turmoil.html | BAPTISTS RE-ELECT PASTOR IN TURMOIL | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/new-hharness-eases-pack-on-soldiers-back.html | New H-Harness Eases Pack on Soldier's Back | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mary-mkinnons-troth-un-teacher-will-be-wed-to-john-kirkland-weeks.html | MARY M'KINNON'S TROTH; U.N. Teacher Will Be Wed to John Kirkland Weeks Jr. | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/french-price-control-foes-demand-assembly-session-algerian-policy.html | French Price Control Foes Demand Assembly Session; Algerian Policy Opposed FRENCH PROPOSE CHAMBER SESSION Further Devaluation Feared | True | By Harold Callender Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/harriman-backs-migrant-inquiry-he-also-endorses-5-other-measures-to.html | HARRIMAN BACKS MIGRANT INQUIRY; He Also Endorses 5 Other Measures to Correct Any Faults at Labor Camps Other Plans Backed Aid Proposal Questioned | True | By Warren Weaver Jr. Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/while-to-deemphasize-sewing-machines-and-diversify-selling-its-main.html | While to De-Emphasize Sewing Machines And Diversify, Selling Its Main Plant | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/aec-officials-pay-raised.html | A.E.C. Officials' Pay Raised | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/chow-mein-package-patented.html | Chow Mein Package Patented | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/more-help-urged-for-poor-nations-british-scientist-suggests-west.html | MORE HELP URGED FOR POOR NATIONS; British Scientist Suggests West Provide $2.8 Billion a Year for Development Contrast in Wealth Noted European Progress Cited | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brass-rail-in-diners-club.html | Brass Rail in Diners Club | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/transport-news-air-traffic-cited-no-need-foreseen-for-new-terminal.html | TRANSPORT NEWS: AIR TRAFFIC CITED; No Need Foreseen for New Terminal Here--Couple Rescued by Freighter | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/motor-products-corporation.html | Motor Products Corporation | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/daniels-returns-to-tigers.html | Daniels Returns to Tigers | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/moliere-group-to-do-play.html | Moliere Group to Do Play | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/southeast-asia-group-seats-thai-as-secretary.html | Southeast Asia Group Seats Thai as Secretary | True | Pan-Asia | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/uncompromising-judge-ronald-norwood-davies-likes-a-quiet-evening.html | Uncompromising Judge Ronald Norwood Davies; Likes a Quiet Evening | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/truck-pact-rejected-concrete-drivers-here-to-negotiate-anew.html | TRUCK PACT REJECTED; Concrete Drivers Here to Negotiate Anew | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/paris-schedules-algerian-debate-parliament-to-be-convened-at-end.html | PARIS SCHEDULES ALGERIAN DEBATE; Parliament to Be Convened at End of Month to Weigh Administration Shift French Relying on U.S. Rebels Attack in Oran Area | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/article-4-no-title-construction-to-begin-early-next-year-on.html | Article 4 -- No Title; Construction to Begin Early Next Year on $10,600,000 Waterfront Project --Wrecked Pier to Be Rebuilt | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/queens-taxpayer-sold-to-investor-building-on-austin-street-in.html | QUEENS TAXPAYER SOLD TO INVESTOR; Building on Austin Street in Forest Hills Has 6 Stores --Other Borough Deals Concern to Expand Apartments Sold | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/world-health-body-backs-fluoridation-un-unit-favors-treating-water.html | World Health Body Backs Fluoridation; U.N. UNIT FAVORS TREATING WATER Issue Hotly Contested Here | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/text-of-faubus-wire-to-eisenhower.html | Text of Faubus' Wire to Eisenhower | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/allocations-set-for-flu-vaccine-states-to-receive-shots-on-basis-of.html | ALLOCATIONS SET FOR FLU VACCINE; States to Receive Shots on Basis of Their Population - -Priorities Proposed | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/2-braille-courses-scheduled.html | 2 Braille Courses Scheduled | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sharon-changes-mind-decides-she-wants-president-to-have-her-prize.html | SHARON CHANGES MIND; Decides She Wants President to Have Her Prize Calf | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/books-of-the-times-the-beat-bear-stigmata-those-who-bum-bum-bum.html | Books of The Times; The 'Beat' Bear Stigmata Those Who Bum, Bum, Bum | True | By Gilbert Millstein | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mrs-carlins-84-best-fenway-golfer-triumphs-as-benefit-raises-17600.html | MRS. CARLIN'S 84 BEST; Fenway Golfer Triumphs as Benefit Raises $17,600 | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/labor-unity-talks-halted-in-illinois.html | LABOR UNITY TALKS HALTED IN ILLINOIS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/shipping-concern-is-a-satellite-of-the-atomic-age.html | Shipping Concern Is a Satellite of the Atomic Age | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/bronx-unit-names-meehan.html | Bronx Unit Names Meehan | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/jet-pilots-bailout-called-a-miracle.html | JET PILOTS' BAIL-OUT CALLED A MIRACLE | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/waldo-frank-bids-for-china-trip-again.html | WALDO FRANK BIDS FOR CHINA TRIP AGAIN | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/inmates-to-give-blood-red-cross-to-collect-today-at-rikers-island.html | INMATES TO GIVE BLOOD; Red Cross to Collect Today at Rikers Island Prison | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/wheeler-praises-egyptians.html | Wheeler Praises Egyptians | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/tekoil-corporation.html | Tekoil Corporation | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/prescription-for-aging-rapidly-document-business-born-by-accident.html | Prescription for Aging Rapidly; Document Business Born by Accident in Drug Store ACCIDENTAL FIND AGES DOCUMENTS | True | By William M. Freeman | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/captain-backs-crew-in-argentine-crash.html | CAPTAIN BACKS CREW IN ARGENTINE CRASH | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/met-signs-bing-for-5-years-more-opera-says-managers-skill-will-be.html | 'MET' SIGNS BING FOR 5 YEARS MORE; Opera Says Manager's Skill Will Be of Great Help in Move to Lincoln Square Will Stay at Least to 1962 Headed Opera in Europe | True | By John Briggs | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/roadbuilding-record-1000-miles-of-state-highways-are-under.html | ROAD-BUILDING RECORD; 1,000 Miles of State Highways Are Under Construction | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/friend-20-victor-over-mcormick-giants-tired-after-early-flight.html | FRIEND 2-0 VICTOR OVER M'CORMICK; Giants, Tired After Early Flight, Blanked as Great Hits Double and Single Worthington Is Airsick Freese Suffers Thigh Cramp | True | By Louis Effrat Special to the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/armytulane-game-set-despite-protest.html | ARMY-TULANE GAME SET DESPITE PROTEST | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/puppy-dominates-show-doberman-goes-to-top-takes-four-awards-at.html | PUPPY DOMINATES SHOW; Doberman Goes to Top, Takes Four Awards at Toronto | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/text-of-introduction-to-hammarskjolds-annual-report-on-the-work-of.html | Text of Introduction to Hammarskjold's Annual Report on the Work of the U.N; The Palestine Question | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/johnny-summit-postponed.html | 'Johnny Summit' Postponed | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/fiveunion-group-plans-shop-study-puerto-rican-workers-to-be-queried.html | FIVE-UNION GROUP PLANS SHOP STUDY; Puerto Rican Workers to Be Queried on Complaints of Employer Exploitation Forgery Alleged | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/manhattan-hotel-to-emerge-soon-from-shell-of-the-old-lincoln-new.html | Manhattan Hotel to Emerge Soon From Shell of the Old Lincoln; New York's First New Hotel in 26 Years Is Nearly Ready to Open on 8th Avenue | True | By Philip Benjaminthe New York Times | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/eisenhowers-hailed-in-newport-as-they-start-vacation-president.html | Eisenhowers Hailed in Newport as They Start Vacation; PRESIDENT STARTS SEASIDE VACATION President Gets a Laugh | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/police-school-unfit-kennedy-tells-city-police-head-asks-for-new.html | Police School Unfit, Kennedy Tells City; POLICE HEAD ASKS FOR NEW ACADEMY Tells of Schools Abroad | True | By Charles G. Bennett | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/utica-man-school-trustee.html | Utica Man School Trustee | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/futures-advance-on-cotton-board-move-up-7-to-26-points-with-far.html | FUTURES ADVANCE ON COTTON BOARD; Move Up 7 to 26 Points, With Far October, December Showing Most Strength | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/fun-for-young.html | Fun for Young | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/net-rose-for-class-1-roads.html | Net Rose for Class 1 Roads | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brownings-vayu-first-in-sailing-beats-seymours-mutiny-by-foredeck.html | BROWNING'S VAYU FIRST IN SAILING; Beats Seymour's Mutiny by Foredeck in Manhasset Bay Race Week Event Stardust Among Victors Bartons Are Successful ORDER OF THE FINISHES | True | By John Rendel Special to the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/federal-payroll-at-record-level-mark-also-set-by-number-of-employes.html | FEDERAL PAYROLL AT RECORD LEVEL; Mark Also Set by Number of Employes of Executive Branch in '56 Fiscal Year Traces Rise From 1954 | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/alcoa-official-retires.html | Alcoa Official Retires | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/cuban-bank-leader-stresses-stability.html | CUBAN BANK LEADER STRESSES STABILITY | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/beame-plea-irks-city-transit-head-patterson-contends-capital.html | BEAME PLEA IRKS CITY TRANSIT HEAD; Patterson Contends Capital Outlays Cannot Be Spread as Budget Chief Urges CRASH INQUIRY GOES ON Tests Said to Show Signals and Brakes Were Working in Pelham Bay Accident The Authority's Program Subway Crash Discussed | True | By Stanley Levey | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/seattle-gets-redlegs-fowler.html | Seattle Gets Redlegs' Fowler | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/thyssen-group-expands-buys-alloy-producer-and-35-of-sheet-steel.html | THYSSEN GROUP EXPANDS; Buys Alloy Producer and 35% of Sheet Steel Company | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/rca-will-add-5-color-tv-sets-new-models-to-supplement-eleven-in.html | R.C.A. WILL ADD 5 COLOR TV SETS; New Models to Supplement Eleven in Current Line—Rise in Sales Cited Dealers See Previews | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/rubber-use-up-here-julys-109660-tons-compared-with-96333-for-56.html | RUBBER USE UP HERE; July's 109,660 Tons Compared With 96,333 for '56 Month | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/corning-glass-works-elects-vice-president.html | Corning Glass Works Elects Vice President | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/garrett-quits-pro-gridiron.html | Garrett Quits Pro Gridiron | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/dr-robert-cleland-historian-on-coast.html | DR. ROBERT CLELAND, HISTORIAN ON COAST | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/woman-sworn-in-as-us-aide.html | Woman Sworn In as U.S. Aide | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/death-threat-to-muskie-bared.html | Death Threat to Muskie Bared | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/lachine-traffic-moving.html | Lachine Traffic Moving | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/widows-stolen-2710-and-gems-found-honest-elevator-operator-will-get.html | Widow's Stolen $2,710 and Gems Found; Honest Elevator Operator Will Get $100 | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/uranium-pact-drafted-canada-outlines-terms-for-selling-atom-ore.html | URANIUM PACT DRAFTED; Canada Outlines Terms for Selling Atom Ore Abroad | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/gwyda-don-howe-in-role.html | Gwyda Don Howe in Role | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/says-marine-hit-him-army-man-testifies-in-trial-of-brig-guard-in.html | SAYS MARINE HIT HIM; Army Man Testifies in Trial of Brig Guard in Florida | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/testimony-in-trial-of-magazine-ends.html | TESTIMONY IN TRIAL OF MAGAZINE ENDS | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/son-to-mrs-thomas-pflieger.html | Son to Mrs. Thomas Pflieger | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/our-foreign-investments.html | OUR FOREIGN INVESTMENTS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/maxwell-victor-on-66-texan-wins-by-2-shots-from-hill-in-stamford.html | MAXWELL VICTOR ON 66; Texan Wins by 2 Shots From Hill in Stamford Tourney | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/utility-sets-issue-price.html | Utility Sets Issue Price | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/worker-curbs-lifted-coalsteel-pool-will-permit-travel-to-accept.html | WORKER CURBS LIFTED; Coal-Steel Pool Will Permit Travel to Accept Jobs | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/us-opens-inquiry-in-arkansas-case-action-follows-request-by-judge.html | U.S. OPENS INQUIRY IN ARKANSAS CASE; Action Follows Request by Judge Davies--President Briefed by Brownell President Kept Up to Date U.S. OPENS INQUIRY IN ARKANSAS CASE Action Open to President President Gets Report | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/ensign-weds-miss-samuels.html | Ensign Weds Miss Samuels | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/tax-aides-win-praise-from-a-senate-critic.html | Tax Aides Win Praise From a Senate Critic | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/dinner-menus-suggested-for-weekend.html | Dinner Menus Suggested for Week-End | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/surgery-for-gray-of-indians.html | Surgery for Gray of Indians | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/aiken-gains-us-polo-final.html | Aiken Gains U.S. Polo Final | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/iranian-oil-line-to-cross-turkey.html | Iranian Oil Line to Cross Turkey | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/chemical-blocks-in-learning-cited-ucla-psychologist-finds-brain.html | CHEMICAL BLOCKS IN LEARNING CITED; U.C.L.A. Psychologist Finds Brain Injections Change Acquired Responses | True | By Emma Harrison | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/jack-plans-talks-on-village-road-washington-square-project-called.html | JACK PLANS TALKS ON VILLAGE ROAD; Washington Square Project Called Undecided--Early Decision Is Expected Apartment Project Begun | True | By Charles Grutzner | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sewage-gas-kills-2-city-official-and-engineer-victims-in-evansville.html | SEWAGE GAS KILLS 2; City Official and Engineer Victims in Evansville | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/gm-unit-fills-sales-post.html | G.M. Unit Fills Sales Post | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/milwaukee-gets-ready-council-votes-a-10000-fund-for-pennant.html | MILWAUKEE GETS READY; Council Votes a $10,000 Fund for Pennant Celebration | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mayor-hit-on-graft-christenberry-charges-delay-on-investigation.html | MAYOR HIT ON GRAFT; Christenberry Charges Delay on Investigation Report | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/israel-denies-boycott-but-zionists-plan-campaign-to-expose-arab.html | ISRAEL DENIES BOYCOTT; But Zionists Plan Campaign to Expose Arab Tactics | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/utility-files-for-new-issue.html | Utility Files for New Issue | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brooklyn-scores-7-runs-in-8th-and-registers-12to3-triumph-hodges.html | Brooklyn Scores 7 Runs in 8th And Registers 12-to-3 Triumph; Hodges' 3-Run Homer Helps Dodgers Rout Phillies-- Newcombe Is Victor Hodges Belts No. 25 Alston Applies Brakes | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/open-tennis-debated-amateurs-are-said-to-favor-playing-against-pros.html | OPEN TENNIS DEBATED; Amateurs Are Said to Favor Playing Against Pros | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/trade-is-listless-in-commodities-sugar-zinc-lead-rise-wool.html | TRADE IS LISTLESS IN COMMODITIES; Sugar, Zinc, Lead Rise-- Wool Declines--Cocoa Moves Unevenly | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/convertible-lipstick-case.html | Convertible Lipstick Case | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sophie-clings-to-waistline-in-fall-show.html | Sophie Clings to Waistline in Fall Show | True | By Phyllis Lee Levin | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/rail-payment-slated.html | Rail Payment Slated | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/tiomkin-working-on-musical.html | Tiomkin Working on Musical | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/naming-of-un-head-put-off-by-council.html | NAMING OF U.N. HEAD PUT OFF BY COUNCIL | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/weber-and-heilbroner-names-new-president.html | Weber and Heilbroner Names New President | True | The New York Times Studio | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/british-unionists-boo-red-speaker-labor-official-at-national-parley.html | BRITISH UNIONISTS BOO RED SPEAKER; Labor Official at National Parley Tried to Defend Soviet Acts in Hungary 'Lying Libel' Charged | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/paul-waner-enters-hospital.html | Paul Waner Enters Hospital | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/city-eyes-housing-at-polo-grounds-but-coogan-says-transfer-by.html | CITY EYES HOUSING AT POLO GROUNDS; But Coogan Says Transfer by Giants Is Not Set-- Disputed by Officials Coogan's Reply Quoted 'Dodgers' Decision Sought | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/reshevsky-tops-byrne-in-series-scores-in-adjourned-game-then-takes.html | RESHEVSKY TOPS BYRNE IN SERIES; Scores in Adjourned Game, Then Takes Finale for 7-3 Tally in Chess | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/lightning-closes-lower-broadway.html | LIGHTNING CLOSES LOWER BROADWAY | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/ailing-us-star-routed-in-3-sets-savitt-virus-victim-meets.html | AILING U.S. STAR ROUTED IN 3 SETS; Savitt, Virus Victim, Meets Upset--Ayala, Davidson, Seixas and Flam Gain Jerseys Result Reversed Crowd Cheers Ayala THE SUMMARIES | True | By Allison Danzig the New York Times (BY EDWARD HAUSNER) | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/care-services-expanded.html | CARE Services Expanded | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/french-said-to-sell-tanks-to-lebanese.html | FRENCH SAID TO SELL TANKS TO LEBANESE | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/bull-line-in-new-bid-amends-complaint-in-effort-to-end-brooklyn.html | BULL LINE IN NEW BID; Amends Complaint in Effort to End Brooklyn Picketing | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/two-make-debuts-at-suburban-fete-misses-mary-livingston-and.html | TWO MAKE DEBUTS AT SUBURBAN FETE; Misses Mary Livingston and Patricia Thomas Bow at Club in Cedarhurst | True | Special to The New York Times.Turl-LarkinTurl-Larkin | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/1456-scouts-back-from-europe-trip-jamboree-veterans-display.html | 1,456 SCOUTS BACK FROM EUROPE TRIP; Jamboree Veterans Display Souvenirs and Optimism About World Peace | True | By Jacques Nevard | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/labor-ruling-reserved-bronx-company-seeks-to-ban-strikers-from.html | LABOR RULING RESERVED; Bronx Company Seeks to Ban Strikers From Picketing | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/wood-field-and-stream-that-stuff-about-swift-completion-its.html | Wood, Field and Stream; That Stuff About Swift Completion? It's Sometimes a Bass Canard | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/steel-wages-at-high-industry-puts-average-wage-cost-at-298-an-hour.html | STEEL WAGES AT HIGH; Industry Puts Average Wage Cost at $2.98 an Hour | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/slowest-market-of-year-declines-1260000-shares-traded-average-drops.html | SLOWEST MARKET OF YEAR DECLINES; 1,260,000 Shares Traded -- Average Drops 2.68 Points to 313.73 OILS, MOTORS RETREAT Steels, Metals and Aircrafts Also Weak--Coal Issues Are Under Pressure Experts Bemused Oils Beat Retreat SLOWEST MARKET OF YEAR DECLINES Dividend Actions Cited | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/bonds-sold-here-for-cuban-revolt-they-cannot-be-redeemed-and-are.html | 'BONDS' SOLD HERE FOR CUBAN REVOLT; They Cannot Be Redeemed and Are Donations Only, Local Committee Says | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/soviet-said-to-use-nazi-rocket-plan-german-physicist-reports.html | SOVIET SAID TO USE NAZI ROCKET PLAN; German Physicist Reports Missile Was Described in 1942 Paper He Wrote | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/park-ave-to-get-a-pink-hospital-3628500-lenox-hill-unit-will-be.html | PARK AVE. TO GET A PINK HOSPITAL; $3,628,500 Lenox Hill Unit Will Be Ready in 1959 With Beds for 180 | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/miss-delamater-feted-honored-at-fairfield-dance-given-by.html | MISS DELAMATER FETED; Honored at Fairfield Dance Given by Grandmother | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/control-of-jacob-ruppert-taken-by-murray-vernon-chairman-84000.html | Control of Jacob Ruppert Taken By Murray Vernon, Chairman; 84,000 Shares Were Bought Recently-- 'Family' Hopes to Keep the Brewery | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/queries-on-flu-vaccine-total-nearly-100-in-day.html | Queries on Flu Vaccine Total Nearly 100 in Day | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/screen-four-bags-full-parisian-melodrama-at-the-translux.html | Screen: 'Four Bags Full'; Parisian Melodrama at the Trans-Lux | True | By A.h. Weiler | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/money.html | Money | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/along-local-fairways-golf-instructor-contends-women-are-more-adept.html | Along Local Fairways; Golf Instructor Contends Women Are More Adept Than Men as Pupils A Teen-Age Winner Walker Cup Group on Visit A Winner and Loser On the Tournament List | True | By Lincoln A. Werden | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/gen-booth-of-volunteers-of-america-retiring-to-life-of-sailing-and.html | Gen. Booth of Volunteers of America Retiring to Life of Sailing and Writing | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/adams-to-receive-dartmouth-honor.html | ADAMS TO RECEIVE DARTMOUTH HONOR | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brokers-to-vie-at-golf.html | Brokers to Vie at Golf | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/redlegs-turn-back-cubs-7-to-2-after-losing-10-to-drabowsky-chicago.html | Redlegs Turn Back Cubs, 7 to 2, After Losing, 1-0, to Drabowsky; Chicago Pitcher Wins 2-Hit Game in 1:37, Fastest in League Since 1952 | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/atlantiques-10th-year-fellowship-exchange-to-mark-anniversary.html | ATLANTIQUE'S 10TH YEAR; Fellowship Exchange to Mark Anniversary Tomorrow | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/advertising-grant-revamps-administration-by-carl-spielvogel.html | Advertising Grant Revamps Administration; By CARL SPIELVOGEL Assistant to President Westinghouse Plans American Export Color TV Tie-In Accounts People Addenda | True | Merrill Chase | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/columbia-holds-first-scrimmage-offense-stressed-in-lions.html | COLUMBIA HOLDS FIRST SCRIMMAGE; Offense Stressed in Lions' Drill--Framke Is Lost to Harvard Football Team | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/orioles-win-in-10th-10-sacrifice-fly-beats-senators-walker-hurls.html | ORIOLES WIN IN 10TH, 1-0; Sacrifice Fly Beats Senators --Walker Hurls 4-Hitter | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/trouble-in-syria-a-spur-to-grains-hendersons-talk-on-threat-to-free.html | TROUBLE IN SYRIA A SPUR TO GRAINS; Henderson's Talk on Threat to Free World Security Basis for Rally All Futures Rise | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/strike-halts-rome-transport.html | Strike Halts Rome Transport | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/queens-rescue-fails-brooklyn-man-drowns-in-surf-off-far-rockaway.html | QUEENS RESCUE FAILS; Brooklyn Man Drowns in Surf Off Far Rockaway | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/charles-haber-51-an-expert-on-locks.html | CHARLES HABER, 51, AN EXPERT ON LOCKS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/1958-appliance-line-available-by-oct-1.html | 1958 Appliance Line Available by Oct. 1 | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/safety-razor-company-elevates-a-high-officer.html | Safety Razor Company Elevates a High Officer | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/stock-split-is-slated-by-shamrock-oil-gas.html | Stock Split Is Slated By Shamrock Oil & Gas | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/pace-is-captured-by-senator-byrd-frisco-rebel-is-second-to-winner.html | PACE IS CAPTURED BY SENATOR BYRD; Frisco Rebel Is Second to Winner, Which Pays $14 in Roosevelt Feature Special to The New York Times. | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sword-for-hire-japanese-feature-bows.html | 'Sword for Hire,' Japanese Feature, Bows | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/auto-injury-claims-climb-in-bay-state.html | AUTO INJURY CLAIMS CLIMB IN BAY STATE | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/the-citys-limited-means.html | THE CITY'S "LIMITED MEANS" | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/vice-president-elected-by-architectural-firm.html | Vice President Elected By Architectural Firm | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/yeomen-scheduled-at-y.html | 'Yeomen' Scheduled at 'Y' | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/turks-to-advance-vote-cabinet-favors-elections-in-october-not-next.html | TURKS TO ADVANCE VOTE; Cabinet Favors Elections in October, Not Next Year | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/senate-inquiry-due-on-small-business.html | SENATE INQUIRY DUE ON SMALL BUSINESS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/3500-awarded-injured-fan.html | $3,500 Awarded Injured Fan | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/derosakunsaw-gain-golf-medal-passaic-county-teams-67-leads-16.html | DEROSA-KUNSAW GAIN GOLF MEDAL; Passaic County Team's 67 Leads 16 Qualifying Duos in Jersey Four-Ball | True | Special to The New York Times.The New York Times | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/braves-sign-young-pitcher.html | Braves Sign Young Pitcher | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/shredded-wheat-now-infiltrates-the-two-other-meals-recipes-include.html | Shredded Wheat Now Infiltrates the Two Other Meals; Recipes Include One With Ice Cream for Children | True | By Jane Nickerson | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/miss-ann-peck-presented-in-litchfield-at-dinner-dance-given-by.html | Miss Ann Peck Presented in Litchfield At Dinner Dance Given by Grandparents | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/ball-sept-28-aids-li-palsy-group-garden-city-fete-will-help.html | BALL SEPT. 28 AIDS L.I. PALSY GROUP; Garden City Fete Will Help Diagnostic and Treatment Center at Roosevelt | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/home-week-to-begin-sept-21.html | Home Week to Begin Sept. 21 | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brand-concert-by-black-watch-regiment-to-be-benefit-for.html | Brand Concert by Black Watch Regiment To Be Benefit for Hospitalized Veterans | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/un-chief-backs-equal-vote-plan-against-critics-hammarskjold-says.html | U.N. CHIEF BACKS EQUAL VOTE PLAN AGAINST CRITICS; Hammarskjold Says System That Churchill Attacked Is No Defect to World Body Churchill's Views Not Cited U.N. CHIEF BACKS EQUAL VOTE PLAN Double Standard Denied | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/hot-cargo-gets-oneway-sea-trip-65foot-vessel-is-kept-busy-dumping.html | 'HOT CARGO' GETS ONE-WAY SEA TRIP; 65-Foot Vessel Is Kept Busy Dumping Radioactive Waste in Ocean | True | By Gene Smith | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/tv-series-listed-on-mental-ills-educational-group-to-offer-panel.html | TV SERIES LISTED ON MENTAL ILLS; Educational Group to Offer Panel Program on WPIX-- U.N. Show in 7th Year Report on Hungary | True | By Val Adams | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/resolution-on-hungary.html | RESOLUTION ON HUNGARY | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/atests-of-earth-opposed-by-soviet-delegation-at-parley-rejects.html | A-TESTS OF EARTH OPPOSED BY SOVIET; Delegation at Parley Rejects Australian's Plan to Use Up to 4 Bombs for Study Downward Force Needed Water Tied to Weather | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/chinese-flees-us-financier-accused-of-selling-ships-to-reds-was-on.html | CHINESE FLEES U.S.; Financier Accused of Selling Ships to Reds Was on Bail | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/copper-concerns-plan-relief-plea-industry-in-west-reported.html | COPPER CONCERNS PLAN RELIEF PLEA; Industry in West Reported Preparing an Appeal for Curb on Imports Plea Is Planned Phelps Dodge Plans No Action | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/industrial-orders-rose-by-1-in-july-as-backlogs-fell-new-orders-up.html | Industrial Orders Rose by 1% in July As Backlogs Fell; New Orders Up 1% INDUSTRY RAISED ORDERS 1% IN JULY | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/child-to-the-arthur-s-lanes.html | Child to the Arthur S. Lanes | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/hoodlum-on-visit-held-in-drug-case.html | HOODLUM ON VISIT HELD IN DRUG CASE | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/buying-curbs-urged-omahoney-asks-installment-controls-to-fight.html | BUYING CURBS URGED; O'Mahoney Asks Installment Controls to Fight Inflation | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/wholesale-index-off-tuesdays-883-figure-eased-from-884-of-last.html | WHOLESALE INDEX OFF; Tuesday's 88.3 Figure Eased From 88.4 of Last Friday | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/topics-of-the-times-against-the-trend.html | Topics of The Times; Against the Trend | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/end-of-arms-talk-appears-at-hand-zorin-again-evades-precise-stand.html | END OF ARMS TALK APPEARS AT HAND; Zorin Again Evades Precise Stand on West's Program--Shift to U.N. Hinted END OF ARMS TALK APPEARS AT HAND Precise Replies Sought State Department Hope Wanes Hagerty Rejects Proposal | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/troopers-guard-kentucky-school-uproar-at-sturgis-abates-as-18th.html | TROOPERS GUARD KENTUCKY SCHOOL; Uproar at Sturgis Abates as 18th Negro Enrolls-- No Clinton Disorders Calm Prevails at Clinton West Virginia Quiet | True | By Wayne Phillips Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/angeline-lockwood-is-married-upstate.html | ANGELINE LOCKWOOD IS MARRIED UPSTATE | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/celotex-hit-hard-by-business-lag-reliance-electric.html | CELOTEX HIT HARD BY BUSINESS LAG; RELIANCE ELECTRIC | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/teachers-strike-in-pawtucket-ri-third-wage-clash-in-6-years-delays.html | TEACHERS STRIKE IN PAWTUCKET, R.I.; Third Wage Clash in 6 Years Delays School Opening-- City Seeks Injunction | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sports-of-the-times-custers-last-stand.html | Sports of The Times; Custer's Last Stand | True | By Arthur Daley | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/steel-union-meeting-called.html | Steel Union Meeting Called | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mrs-freeman-victor-inwood-golfer-cards-78-for-low-gross-at-sands.html | MRS. FREEMAN VICTOR; Inwood Golfer Cards 78 for Low Gross at Sands Point | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/us-scrutinizing-arkansas-guard-could-bar-funds-uniforms-and.html | U.S. SCRUTINIZING ARKANSAS GUARD; Could Bar Funds, Uniforms and Equipment if State Used Militia Improperly No Official Study Yet Neuberger Asks Action | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/south-assailed-over-bias-stand-elected-trustees-of-urban-league.html | SOUTH ASSAILED OVER BIAS STAND; Elected Trustees of Urban League | True | By Damon Stetson Special To the New York Times.fabian Bachrach | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/honduran-takes-un-post.html | Honduran Takes U.N. Post | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/june-havoc-gets-one-foot-in-door-star-cast-in-comedydrama-by.html | JUNE HAVOC GETS 'ONE FOOT IN DOOR'; Star Cast in Comedy-Drama by Berns--Lerner, Loewe and Hart Are Wanted Downtown Opening Tonight | True | By Sam Zolotow | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/moses-calls-off-start-at-niagara-cancels-ground-breaking-as.html | MOSES CALLS OFF START AT NIAGARA; Cancels Ground Breaking as Objectors to Building Plans Remain Firm Dispute Over Building | True | By Leo Egan | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/mr-hammarskjolds-un.html | MR. HAMMARSKJOLD'S U.N. | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/new-city-aide-takes-oath.html | New City Aide Takes Oath | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/thorpe-hanover-takes-fox-pace-wins-raceoff-with-raider-frosttime.html | THORPE HANOVER TAKES FOX PACE; Wins Race-Off With Raider Frost--Time for Three Heats Sets Record | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/uranium-project-in-dakotas-halted.html | URANIUM PROJECT IN DAKOTAS HALTED | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/strike-total-drops-7month-figure-is-lowest-for-period-since-1945.html | STRIKE TOTAL DROPS; 7-Month Figure Is Lowest for Period Since 1945 | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/rose-arrives-in-melbourne.html | Rose Arrives in Melbourne | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/big-narcotic-ring-smashed-by-us-62-indicted-here-real-chiefs.html | BIG NARCOTIC RING SMASHED BY U.S.; 62 INDICTED HERE; Real Chiefs Reported Named for the First Time--Three Ex-Customs Men Cited 12 ARRAIGNED IN CITY Nig Rosen, Gaming Figure, Is Described as Head of $18,000,000 Racket Gambler Called Leader Queried by Senate Big Narcotics Ring Is Smashed by U.S. 30 Overt Acts Charged | True | By Edward Ranzal | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/engineers-help-sought.html | Engineer's Help Sought | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/business-loans-off-210000000-new-york-city-accounts-for-most-of-the.html | BUSINESS LOANS OFF $210,000,000; New York City Accounts for Most of the Decrease in Week to Aug. 28 | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/hit-by-stolen-truck-bronx-woman-dies.html | HIT BY STOLEN TRUCK, BRONX WOMAN DIES | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/cards-win-in-12th-from-braves-54-blasingames-3d-hit-and-2d-steal-in.html | CARDS WIN IN 12TH FROM BRAVES, 5-4; Blasingame's 3d Hit and 2d Steal in St. Louis Game Set Up Deciding Run | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/knowland-chides-knight-as-leader-senator-on-tour-asserts-governor.html | KNOWLAND CHIDES KNIGHT AS LEADER; Senator, on Tour, Asserts Governor Uses 'On-Again, Off-Again' Approach | True | By Lawrence E. Davies Special To The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/soviet-airliner-lands-in-jersey-first-civilian-flight-from-russia.html | Soviet Airliner Lands in Jersey; First Civilian Flight From Russia; Russian Plane Brings Members of Delegation to U.N. | True | By Richard Witkin Special To the New York Times.the New York Timesthe New York Times (BY LARRY MORRIS) | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/housing-planned-building-with-58-suites-for-east-49th-st-site.html | HOUSING PLANNED; Building With 58 Suites for East 49th St. Site | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/teachers-tour-exhibit-yonkers-educators-and-1500-attend-industry.html | TEACHERS TOUR EXHIBIT; Yonkers Educators and 1,500 Attend Industry Show | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/180-jesuits-will-meet-in-rome-in-general-congregation-today-society.html | 180 Jesuits Will Meet in Rome In General Congregation Today; Society, Formed by 7 Penniless Students in 1534, Now Has 30,000 Members, Including More Than 6,000 in U.S. St. Ignatius a Founder No Jesuit Ever Named Pope | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/katcavage-with-giant-eleven.html | Katcavage With Giant Eleven | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/air-raid-siren-test-set-alert-is-planned-for-monday-but-not-for-the.html | AIR RAID SIREN TEST SET; Alert Is Planned for Monday, But Not for the Public | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/antigomulka-aide-replaced-in-poland.html | ANTI-GOMULKA AIDE REPLACED IN POLAND | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brooks-recall-13-from-farm-clubs-4-will-be-taken-on-dodger-tour-of.html | BROOKS RECALL 13 FROM FARM CLUBS; 4 Will Be Taken on Dodger Tour of West--Yanks to Inspect 8 in Spring | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/hurricane-chums-pacific.html | Hurricane Chums Pacific | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/churchmen-score-partisan-unity-protestant-groups-asked-not-to-base.html | CHURCHMEN SCORE PARTISAN UNITY; Protestant Groups Asked Not to Base Joint Action on Anti-Catholicism Prepared by 20 Churchmen | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/baker-street-and-broadway.html | BAKER STREET AND BROADWAY | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/6-dio-locals-face-teamster-inquiry-investigation-is-begun-amid.html | 6 DIO LOCALS FACE TEAMSTER INQUIRY; Investigation Is Begun Amid Indications Units Are Near End of Stormy Existence Locals Long Under Attack Other Recommendations Due | True | By A.h. Raskin | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/condition-of-reserve-member-banks-in-94-cities-aug-28-1957.html | Condition of Reserve Member Banks in 94 Cities Aug 28, 1957 | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/road-repairs-planned-work-on-west-side-highway-to-begin-next-monday.html | ROAD REPAIRS PLANNED; Work on West Side Highway, to Begin Next Monday | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/government-sues-vessel-over-fire.html | GOVERNMENT SUES VESSEL OVER FIRE | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/li-man-indicted-in-3-slayings.html | L.I. Man Indicted in 3 Slayings | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/4-cleared-in-oregon-wiretap-case-dropped-against-schrunk-and-3-in.html | 4 CLEARED IN OREGON; Wiretap Case Dropped Against Schrunk and 3 in Portland | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/william-b-munro-educator-was-82-author-political-scientist.html | WILLIAM B. MUNRO, EDUCATOR, WAS 82; Author, Political Scientist Historian Dies--Joined Cal Tech Staff in '29 | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/philip-pratt-weds-mrs-cynthia-amory.html | PHILIP PRATT WEDS MRS. CYNTHIA AMORY | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/nine-alive-in-crash-5-americans-in-group-found-in-venezuelan-plains.html | NINE ALIVE IN CRASH; 5 Americans in Group Found in Venezuelan Plains | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/deckert-sets-pace-for-us-rifle-title.html | DECKERT SETS PACE FOR U.S. RIFLE TITLE | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/scientist-hopeful-on-radiation-drug.html | SCIENTIST HOPEFUL ON RADIATION DRUG | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/gulf-oil-to-expand-refinery.html | Gulf Oil to Expand Refinery | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/polls-rulings-upheld-appellate-court-affirms-klein-and-bronx-case.html | POLLS RULINGS UPHELD; Appellate Court Affirms Klein and Bronx Case Decisions | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/vice-law-reform-urged-in-britain-increased-fines-and-prison-for.html | VICE LAW REFORM URGED IN BRITAIN; Increased Fines and Prison for Streetwalkers Asked in Government Report OTHER CHANGES SOUGHT Adult Homosexuality Viewed as Not a Criminal Offense -- Controversy Likely Question of Law and Morals Numbers on Streets Deplored Peril to Civilization Doubted | True | By Walter H. Waggoner Special To The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/article-3-no-title-son-of-noted-publisher-sold-world-to.html | Article 3 -- No Title; Son of Noted Publisher Sold World to Scripps-Howard-- Managed Papers Here Youngest of 3 Sons Voting Trust Set Up Married in Paris | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/cashmore-support-stressed-by-mayor.html | CASHMORE SUPPORT STRESSED BY MAYOR | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/susan-pund-honored-parents-give-supper-dance-for-debutante-in.html | SUSAN PUND HONORED; Parents Give Supper Dance for Debutante in Darien | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/lehn-fink-plans-new-acquisition-national-laboratories-to-be.html | LEHN, FINK PLANS NEW ACQUISITION; National Laboratories to Be Purchased by Drug, Cosmetics Concern | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/us-jet-transport-tested.html | U.S. Jet Transport Tested | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/plotter-outruns-favored-searching-at-belmont-anderson-mount-scores.html | Plotter Outruns Favored Searching at Belmont; ANDERSON MOUNT SCORES BY A HEAD Plotter Holds Off Surge by Searching in Vagancy-- Nasrina Runs Third Anderson Works Hard Inquiry Follows First Race | True | By Joseph C. Nichols | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/congress-to-get-4-annual-awards-political-science-group-will-honor.html | CONGRESS TO GET 4 ANNUAL AWARDS; Political Science Group Will Honor Legislators of Both Parties for Service Article Prompted Move Association to Meet | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/waern-and-moens-beat-four-minutes-for-mile.html | Waern and Moens Beat Four Minutes for Mile | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/swiss-spanish-boats-win.html | Swiss, Spanish Boats Win | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/police-free-africans-253-women-who-burned-passes-are-sent-home.html | POLICE FREE AFRICANS; 253 Women Who Burned Passes Are Sent Home | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/louisville-gas-issue-will-go-on-market-at-48-yield-price-companies.html | Louisville Gas Issue Will Go on Market At 4.8% Yield Price; COMPANIES OFFER SECURITIES ISSUES Scott Paine Marine Corp. | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/americans-back-in-peiping.html | Americans Back in Peiping | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/sidelights-too-much-money-in-the-banks-feminine-interest-sword.html | Sidelights; Too Much Money in the Banks Feminine Interest Sword Swallower Turning Point No Match Miscellany | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/new-issue-planned-by-marine-midland.html | NEW ISSUE PLANNED BY MARINE MIDLAND | True | | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/homer-by-daley-decides-75-test-red-sox-star-connects-for-two-runs.html | HOMER BY DALEY DECIDES 7-5 TEST; Red Sox Star Connects for Two Runs in 11th After Driving In Two in 9th Brewer Pounded Early Mantle Fails in Pinch Mantle Loses Ground | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/nlrb-newark-chief-sworn.html | N.L.R.B. Newark Chief Sworn | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/hearings-called-off-testimony-on-northeastern-steel-plan-is-halted.html | HEARINGS CALLED OFF; Testimony on Northeastern Steel Plan Is Halted | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/soldiers-and-jeering-whites-greet-negro-students-school-integration.html | Soldiers and Jeering Whites Greet Negro Students; School Integration Begins in Charlotte With Near-Rioting NEAR-RIOT GREETS CHARLOTTE PUPILS Crowd Hoots and Screams Bedlam Follows Exit | True | By Clarence Dean Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/hertz-plane-rental-unit-fills-a-vice-presidency.html | Hertz Plane Rental Unit Fills a Vice Presidency | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/gilda-gray-in-hospital.html | Gilda Gray in Hospital | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/fraud-inquiry-renewed-essex-jury-told-to-continue-insurance.html | FRAUD INQUIRY RENEWED; Essex Jury Told to Continue Insurance Investigation | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/other-sales-mergers-kroger-company.html | OTHER SALES, MERGERS; Kroger Company | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/entire-country-searched.html | ENTIRE COUNTRY SEARCHED" | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/margaret-bronson-affianced.html | Margaret Bronson Affianced | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/3-floors-leased-in-new-building-marine-office-of-america-to-occupy.html | 3 FLOORS LEASED IN NEW BUILDING; Marine Office of America to Occupy Space in Structure Rising at 123 William St. Thatcher Takes Floor | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/fullmer-gains-unanimous-decision-over-vejar-former-champion-floors.html | Fullmer Gains Unanimous Decision Over Vejar; FORMER CHAMPION FLOORS FOE IN 3D Fullmer Opens Cuts Around Vejar's Eyes and Gains Ten-Round Decision | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/14shot-chase-nets-two-in-stolen-car.html | 14-SHOT CHASE NETS TWO IN STOLEN CAR | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/shutdown-is-studied-calumet-hecla-seeks-ways-to-avoid-halting.html | SHUTDOWN IS STUDIED; Calumet & Hecla Seeks Ways to Avoid Halting Operations | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/arkansas-troops-bar-negro-pupils-governor-defiant-faubus-wires.html | ARKANSAS TROOPS BAR NEGRO PUPILS; GOVERNOR DEFIANT; Faubus Wires Eisenhower He Will Not Cooperate With U.S. Agents in Little Rock DECRIES 'INTERFERENCE' Mayor Scores Use of Militia Without His Request--400 Near School Boo Youths 'Unwarranted Interference' Sees Tension Created ARKANSAS TROOPS BAR NEGRO PUPILS 'Here They Come' | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/brooklyn-school-depicted-abroad-vienna-fair-to-have-model-of-banjo.html | BROOKLYN SCHOOL DEPICTED ABROAD; Vienna Fair to Have Model of 'Banjo' Building Cited for Outstanding Design | True | By Leonard Buder | 1985-07-01 | RE0000253455 | B00000669427 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/norristown-bars-city-status.html | Norristown Bars City Status | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/herter-arrives-in-burma.html | Herter Arrives in Burma | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/boston-opera-is-sold-to-parkinglot-firm.html | Boston Opera Is Sold To Parking-Lot Firm | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/3-hurt-as-boat-burns-48foot-craft-explodes-off-sands-point-yacht.html | 3 HURT AS BOAT BURNS; 48-Foot Craft Explodes Off Sands Point Yacht Club | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/eisenhower-hails-americas-accord-lauds-buenos-aires-parley-on.html | EISENHOWER HAILS AMERICAS' ACCORD; Lauds Buenos Aires Parley on Trade--Uruguayan Belittles Its Results Uruguayan Belittles Talks | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/high-ironing-boards-are-preferred-by-many.html | High Ironing Boards Are Preferred by Many | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/issues-of-britain-rally-in-london-early-losses-are-wiped-out.html | ISSUES OF BRITAIN RALLY IN LONDON; Early Losses Are Wiped Out --Industrials Advance Mostly in Pennies | True | Special to The New York Times. | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/18-polio-cases-in-state-highest-for-any-week-this-year6-are.html | 18 POLIO CASES IN STATE; Highest for Any Week This Year--6 Are Paralytic Forms | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-05 | 1957-09-05 | https://www.nytimes.com/1957/09/05/archives/10000000-raised-by-houston-tex-water-revenue-bonds-placed-at-4589.html | $10,000,000 RAISED BY HOUSTON, TEX.; Water Revenue Bonds Placed at 4.589% Interest Cost -- School Issue Sold Dade County, Fla. New York City Housing Authority Jackson, Miss. Bellingham, Wash Utah Sanitary District Oregon School District Columbia, S.C. | True | | 1985-07-01 | RE0000253455 | B00000669427 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-italian-liner-has-4-pools-joins-buenos-aires-run-soon-20000ton.html | New Italian Liner Has 4 Pools; Joins Buenos Aires Run Soon; 20,000-Ton Federico C. Built to Carry 1,200--Ship Is the Nation's Third Passenger Vessel Since War | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/styne-writes-song-for-play.html | Styne Writes Song for Play | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/maria-jurcik-fiancee-to-be-married-sept-28-to-dr-renzo-s-basili.html | MARIA JURCIK FIANCEE; To Be Married Sept. 28 to Dr. Renzo S. Basili | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/miss-barbara-lee-wed-in-amsterdam.html | MISS BARBARA LEE WED IN AMSTERDAM | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pietroforte-takes-us-rifle-honors.html | PIETROFORTE TAKES U.S. RIFLE HONORS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/study-cites-basis-of-brainwashing-psychologists-say-it-is-not-new.html | STUDY CITES BASIS OF BRAINWASHING; Psychologists Say It Is Not New but Involves Classic Laws of Behavior | True | By Emma Harrison | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/2-ind-elevators-open-to-free-use-washington-heights-alpinists-take.html | 2 IND ELEVATORS OPEN TO FREE USE; Washington Heights Alpinists Take Heart-- Subway Lifts Are Free | True | The New York Times | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ghana-ousts-two-more-total-deported-for-other-than-criminal-reasons.html | GHANA OUSTS TWO MORE; Total Deported for Other Than Criminal Reasons Now 5 | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/edwards-gets-scenery-job.html | Edwards Gets Scenery Job | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/russians-to-seek-antarctica-base-party-to-leave-this-month-to-start.html | RUSSIANS TO SEEK ANTARCTICA BASE; Party to Leave This Month to Start a Tractor Trip to 'Pole of Inaccessibility' | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/electricity-output-above-the-56-level.html | ELECTRICITY OUTPUT ABOVE THE '56 LEVEL | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-to-fly-arms-to-jordan-to-bar-prosoviet-move-shipments-start-next.html | U.S. TO FLY ARMS TO JORDAN TO BAR PRO-SOVIET MOVE; Shipments Start Next Week in Action to Keep Crisis in Syria From Spreading USE OF DOCTRINE HINTED Announcement Refers to It --President Will Return to Capital for Meeting | True | By Dana Adams Schmidt Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/wistar-institute-sells-bones.html | Wistar Institute Sells Bones | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ollenhauer-pays-visit-to-dachau-adenauers-rival-declares-germans.html | OLLENHAUER PAYS VISIT TO DACHAU; Adenauer's Rival Declares Germans Must Not Forget Atrocities at Camp | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/paraguay-leader-at-rio-fete.html | Paraguay Leader at Rio Fete | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/arlington-blocks-nine-negro-pupils-new-virginia-law-in-force.html | ARLINGTON BLOCKS NINE NEGRO PUPILS; New Virginia Law in Force Pending High Court Test--Injunctive Steps Due | True | By Bess Furman Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Andrew St. George | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bomber-reliever-gains-52-verdict-grims-homer-tops-boston-after.html | BOMBER RELIEVER GAINS 5-2 VERDICT; Grim's Homer Tops Boston After McDougald's Single Ties Score in Eighth | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/painting-may-be-fake-winnipeg-lawyer-to-check-here-on-modigliani.html | PAINTING MAY BE FAKE; Winnipeg Lawyer to Check Here on Modigliani Portrait | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/vogelsteinwolf.html | Vogelstein--Wolf | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-welfare-aide-named.html | U.S. Welfare Aide Named | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/radio-scientists-elect-berkner-is-chosen-president-of-international.html | RADIO SCIENTISTS ELECT; Berkner Is Chosen President of International Group | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/business-records.html | BUSINESS RECORDS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/miss-jane-brown-becomes-fiancee-look-magazine-aide-future-bride-of.html | MISS JANE BROWN BECOMES FIANCEE; Look Magazine Aide Future Bride of Thomas Flynn Jr., Ex-Student at Brown | True | Hal Phyfe | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tailor-a-tax-adviser-accused-of-failing-to-file-own-returns.html | Tailor, a Tax Adviser, Accused Of Failing to File Own Returns | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ill-physician-honored-massachusetts-practitioner-of-year-is-cancer.html | ILL PHYSICIAN HONORED; Massachusetts Practitioner of Year Is Cancer Victim | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/idlewild-fountain-spouts-first-time.html | IDLEWILD FOUNTAIN SPOUTS FIRST TIME | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/laws-ear-drum-ruptured.html | Law's Ear Drum Ruptured | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sec-clears-new-issue.html | S.E.C. Clears New Issue | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/steel-pricing-revised-6month-rate-policy-dropped-on-tin-mill.html | STEEL PRICING REVISED; 6-Month Rate Policy Dropped on Tin Mill Products | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tv-westerns-clump-clump-spur-the-boot-business-westerns-on-tv-spur.html | TV Westerns (Clump, Clump) Spur the Boot Business; WESTERNS ON TV SPUR BOOT TRADE | True | The Chattanoga Times | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/metals-concern-elects-2.html | Metals Concern Elects 2 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/armour-elects-a-new-president-exchief-retains-chairmanship-prince.html | Armour Elects a New President; Ex-Chief Retains Chairmanship; Prince, Former Head of the Union Stockyard, to Share Duties With Specht | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tighter-controls-urged-on-packers-food-chains.html | Tighter Controls Urged On Packers, Food Chains | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-magazine-seized-indonesia-confiscates-issue-of-newsweeksees.html | U.S. MAGAZINE SEIZED; Indonesia Confiscates Issue of Newsweek--Sees 'Insult' | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/baptist-retreat-elects-dean.html | Baptist Retreat Elects Dean | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/faubus-wins-praise-south-carolinians-send-wire-to-a-great-statesman.html | FAUBUS WINS PRAISE; South Carolinians Send Wire to 'a Great Statesman' | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/browns-acquire-haluska.html | Browns Acquire Haluska | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/charles-t-sibley-physician-was-83-doctor-in-greenwich-village-fifty.html | CHARLES T. SIBLEY, PHYSICIAN, WAS 83; Doctor in Greenwich Village Fifty Years, Whose Hobby Was Bird-Watching, Dies | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/stocks-in-london-are-quiet-lower-oils-decline-on-amsterdam.html | STOCKS IN LONDON ARE QUIET, LOWER; Oils Decline on Amsterdam Selling--Industrials Mostly Irregular | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/wider-fund-data-asked-senator-calls-for-disclosure-on-benefits-by.html | WIDER FUND DATA ASKED; Senator Calls for Disclosure on Benefits by Employers | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/canada-reports-rise-in-exports-july-imports-about-steady-reducing.html | CANADA REPORTS RISE IN EXPORTS; July Imports About Steady, Reducing Trade Deficit Below the '56 Level | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/two-named-for-us-golf.html | Two Named for U.S. Golf | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bradydunham.html | Brady--Dunham | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ford-motor-company-picks-vice-president.html | Ford Motor Company Picks Vice President | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/library-names-science-aide.html | Library Names Science Aide | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/executive-changes.html | Executive Changes | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/editorial-comments-from-the-south-little-rock-problem-he-must-live.html | Editorial Comments From the South; LITTLE ROCK Problem He Must Live With | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/breen-victor-in-swim-olympian-wins-atlantic-city-race-second-year.html | BREEN VICTOR IN SWIM; Olympian Wins Atlantic City Race Second Year in Row | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mcateer-outpoints-dane.html | McAteer Outpoints Dane | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/uproar-is-quelled-at-religious-parley.html | UPROAR IS QUELLED AT RELIGIOUS PARLEY | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/teamster-chiefs-at-labor-hearing-deny-corruption-beck-hoffa-and.html | TEAMSTER CHIEFS, AT LABOR HEARING, DENY CORRUPTION; Beck, Hoffa and Board Tell Ethical Practices Group Reforms Are Planned | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/schools-will-use-abacus.html | Schools Will Use Abacus | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/utility-report.html | UTILITY REPORT | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/course-in-coffee-drinking.html | Course in Coffee Drinking | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/virginia-dale-writer-is-dead-author-of-three-novels-had-been-movie.html | VIRGINIA DALE, WRITER, IS DEAD; Author of Three Novels Had Been Movie and Drama Reviewer in Chicago | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/3-more-letter-men-quit-harvard-team.html | 3 MORE LETTER MEN QUIT HARVARD TEAM | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mrs-cudone-duo-wins-she-and-miss-moeltner-post-34-3872-at-essex.html | MRS. CUDONE DUO WINS; She and Miss Moeltner Post 34, 38-72 at Essex County | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/buyers-in-town.html | Buyers in Town | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/parking-ban-extended-more-brooklyn-areas-to-get-alternateside.html | PARKING BAN EXTENDED; More Brooklyn Areas to Get Alternate-Side Regulations | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/2-state-aides-named-clements-and-panken-to-serve-on-mediation-board.html | 2 STATE AIDES NAMED; Clements and Panken to Serve on Mediation Board | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dodd-law-expert-is-stricken-here.html | DODD, LAW EXPERT, IS STRICKEN HERE | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/gop-to-receive-teen-crime-data-mental-health-board-to-give-up.html | G.O.P. TO RECEIVE TEEN CRIME DATA; Mental Health Board to Give Up Meeting Notes but Hold Back Greenhill Survey | True | By Robert Alden | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/president-warns-governor-faubus-hell-uphold-law-wire-to-arkansas.html | PRESIDENT WARNS GOVERNOR FAUBUS HELL UPHOLD LAW; Wire to Arkansas Points Out That the Guard Is Partly Supported by U.S. TAPPING CHARGE DENIED Eisenhower Asserts There Is No Intention to Arrest State Executive | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/shots-miss-minister-negro-in-alabama-reports-group-fired-at-him.html | SHOTS MISS MINISTER; Negro in Alabama Reports Group Fired at Him | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/3-nations-heads-hail-convocation-messages-open-dartmouth-talks-on.html | 3 NATIONS HEADS HAIL CONVOCATION; Messages Open Dartmouth Talks on Issues of U.S., Canada and Britain | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/building-spending-up-record-46-billion-for-august-house.html | BUILDING SPENDING UP; Record 4.6 Billion for August --House Construction Off | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-plan-formed-for-village-road-park-unit-suggests-4lane-surface-a.html | NEW PLAN FORMED FOR VILLAGE ROAD; Park Unit Suggests 4-Lane Surface Artery Through Washington Square MEETING SET THURSDAY Residents Advocate a Delay for Study of Alternative to Sunken Highway | True | By Charles Grutzner | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/hortense-dunlap-is-married-here-bride-of-william-g-davis-jr-in.html | HORTENSE DUNLAP IS MARRIED HERE; Bride of William G. Davis Jr. in Chapel of St. James'--Attired in White Satin | True | Jay Te Winburn | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mayor-cites-clean-city-praises-condition-of-streets-sanitation-men.html | MAYOR CITES CLEAN CITY; Praises Condition of Streets --Sanitation Men Promoted | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/redlegs-triumph-over-cubs-by-41-hoaks-tworun-double-and-homer-by.html | REDLEGS TRIUMPH OVER CUBS BY 4-1; Hoak's Two-Run Double and Homer by Robinson Pace Victory for Lawrence | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/indians-buy-pitcher-33.html | Indians Buy Pitcher, 33 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/grains-irregular-as-upturn-fades-profittaking-consequence-of.html | GRAINS IRREGULAR AS UPTURN FADES; Profit-Taking Consequence of Wednesday's Rally--Soybeans Decline | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/american-cyanamid-elevates-two.html | American Cyanamid Elevates Two | True | Fablan Bachrach | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/lodge-credits-un-for-mideast-gains.html | LODGE CREDITS U.N. FOR MIDEAST GAINS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/senators-stobbs-trips-orioles-30-3hitter-helps-washington-snap.html | SENATORS' STOBBS TRIPS ORIOLES, 3-0; 3-Hitter Helps Washington Snap Losing Skein at 4 -- Sievers Belts 35th | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ten-boats-win-again-in-sail-youngsters-pace-race-week-fleet-sykes.html | Ten Boats Win Again in Sail; YOUNGSTERS PACE RACE WEEK FLEET Sykes, Connell and Bergey Victors in Manhasset Bay Event--Willcox Scores | True | By John Rendel Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/meryl-patricia-eskay-wed.html | Meryl Patricia Eskay Wed | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/crash-hurts-9-airmen-3-in-serious-condition-after-accident-at.html | CRASH HURTS 9 AIRMEN; 3 in Serious Condition After Accident at Binghamton | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/city-law-change-asked-for-police-christenberry-wants-lyons.html | CITY LAW CHANGE ASKED FOR POLICE; Christenberry Wants Lyons Residence Act Exemption as Aid to Recruiting | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/knowland-takes-faubus-to-task-asserts-arkansas-governor-plays-into.html | KNOWLAND TAKES FAUBUS TO TASK; Asserts Arkansas Governor Plays Into Hands of Reds --Warns of Repercussions | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pulitzer-rites-planned-here.html | Pulitzer Rites Planned Here | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/detroit-poloists-reach-final-in-national-open.html | Detroit Poloists Reach Final in National Open | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ewing-r-philbin-68-military-law-aide.html | EWING R. PHILBIN, 68, MILITARY LAW AIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bigstore-sales-rose-5-in-week-federal-reserve-here-puts-volume-in.html | BIG-STORE SALES ROSE 5% IN WEEK; Federal Reserve Here Puts Volume in the Area 12% Above the 1956 Level | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/stadium-matches-today.html | Stadium Matches Today | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/a-world-trade-fair-again.html | A WORLD TRADE FAIR AGAIN | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/30-jordanians-imprisoned.html | 30 Jordanians Imprisoned | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-relaxes-7year-ban-on-travel-into-bulgaria-relations-broken-since.html | U.S. Relaxes 7-Year Ban On Travel Into Bulgaria; Relations Broken Since '50 | True | By Russell Baker Special To The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/45000-for-childrens-center.html | $45,000 for Children's Center | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/conn-direct-65-wins-pace.html | Conn Direct, $65, Wins Pace | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/manhasset-fete-for-hilary-paley-cbs-board-chairmans-daughter-is.html | MANHASSET FETE FOR HILARY PALEY; C.B.S. Board Chairman's Daughter Is Introduced at a Supper Dance | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/theatre-season-opens-pink-string-and-sealing-wax-staged-here.html | Theatre: Season Opens; 'Pink String and Sealing Wax' Staged Here | True | By Brooks Atkinson | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/the-summaries.html | The Summaries | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/faubus-is-scored-by-urban-league-group-wires-eisenhower-to-use-his.html | FAUBUS IS SCORED BY URBAN LEAGUE; Group Wires Eisenhower to Use His Authority to End Governor's Defiance | True | By Damon Stetson Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-flu-vaccine-tester-wants-no-shot-himself.html | U.S. Flu Vaccine Tester Wants No Shot Himself | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mitchell-opposes-hasty-union-curb-but-tells-stark-memorial-seminar.html | MITCHELL OPPOSES HASTY UNION CURB; But Tells Stark Memorial Seminar Labor Must Oust Racketeers From Ranks | True | By A.h. Raskin | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/wood-field-and-stream-novice-prefers-skillet-to-pot-of-gold-after.html | Wood, Field and Stream; Novice Prefers Skillet to Pot of Gold After Finding Beautiful Rainbows | True | By Michael Strauss Special To The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bonnetta-boothe-wed-bride-in-colorado-springs-of-william-w-hoppin.html | BONNETTA BOOTHE WED; Bride in Colorado Springs of William W. Hoppin Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/healy-quits-football.html | Healy Quits Football | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/parade-planned-for-queens-visit-elizabeth-to-cross-bay-from-staten.html | PARADE PLANNED FOR QUEEN'S VISIT; Elizabeth to Cross Bay From Staten Island to Start 14-Hour Day Oct. 21 | True | By Homer Bigart | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/belgium-admits-four-poles.html | Belgium Admits Four Poles | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tv-show-to-deal-with-film-medium-seven-lively-arts-slates-motion.html | TV SHOW TO DEAL WITH FILM MEDIUM; 'Seven Lively Arts' Slates Motion Picture Scenarios - -Sarah Churchill Cast | True | By Oscar Godbout Special To The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/french-tanks-to-lebanon.html | French Tanks to Lebanon | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/court-backs-cashmore-right-to-be-candidate-on-2-tickets-is-affirmed.html | COURT BACKS CASHMORE; Right to Be Candidate on 2 Tickets Is Affirmed | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/dumont-at-home-on-land-sea-air-scientist-television-pioneer-is.html | DuMont at Home on Land, Sea, Air; Scientist, Television Pioneer Is Leading Boating Figure | True | By Clarence E. Lovejoy | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/uruguay-un-step-on-galindez-seen-presidential-council-is-said-to.html | URUGUAY U.N. STEP ON GALINDEZ SEEN; Presidential Council Is Said to Have Ordered 'Protest' in Disappearance Case | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/cooper-halts-patty-to-gain-us-tennis-semifinals-with-davidson-us.html | Cooper Halts Patty to Gain U.S. Tennis Semi-Finals With Davidson; U.S. PLAYERS BOW IN MEN'S SINGLES Mayne Beaten by Davidson in 4 Sets--Patty Routed --Mrs. Knode Gains | True | By Allison Danzig | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/parole-board-member-sworn.html | Parole Board Member Sworn | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/british-trade-fair-in-finland.html | British Trade Fair in Finland | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/atlantic-city-results.html | Atlantic City Results | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/three-die-in-adirondack-fire.html | Three Die in Adirondack Fire | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-3-no-title.html | Article 3 — No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/about-new-york-rabbits-that-knit-and-inebriated-bears-usher-in.html | About New York; Rabbits That Knit and Inebriated Bears Usher in Winter in Toyland Windows | True | By McCandlish Phillips | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sodasipping-vigil-leads-2-detectives-to-5-youths-suspected-as-car.html | Soda-Sipping Vigil Leads 2 Detectives To 5 Youths Suspected as Car Vandals | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pastranoharris-bout-off.html | Pastrano-Harris Bout Off | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/martin-company-sees-58-sales-steady-despite-cuts-in-defense.html | Martin Company Sees '58 Sales Steady Despite Cuts in Defense; President Expects Better Profits After Change to Fixed-Price Contracts | True | The New York Times | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mackay-hails-graham-head-of-princeton-seminary-finds-good-in.html | MACKAY HAILS GRAHAM; Head of Princeton Seminary Finds Good in Crusade | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/gail-wild-cards-82-she-gains-2stroke-victory-in-tourney-at-armonk.html | GAIL WILD CARDS 82; She Gains 2-Stroke Victory in Tourney at Armonk | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bank-of-canada-rate-eases.html | Bank of Canada Rate Eases | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/barzin-will-conduct-copenhagen-benefit.html | Barzin Will Conduct Copenhagen Benefit | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/building-awards-dip-heavy-construction-contracts-for-year-off-by-14.html | BUILDING AWARDS DIP; Heavy Construction Contracts for Year Off by 14% | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/british-see-propaganda-aim.html | British See Propaganda Aim | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tweed-a-staple-in-one-group-shown-for-fall.html | Tweed a Staple In One Group Shown for Fall | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sales-of-associated-dry-goods-chain-in-fiscal-halfyear-set-mark-net.html | Sales of Associated Dry Goods Chain In Fiscal Half-Year Set Mark; Net Eased | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/world-sugar-up-on-cuban-strife-prices-rise-6-to-20-points-cocoa.html | WORLD SUGAR UP ON CUBAN STRIFE; Prices Rise 6 to 20 Points -- Cocoa, Potatoes Climb -- Hides, Copper Off | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mrs-meissner-leads-posts-82-for-2stroke-edge-in-senior-test-at.html | MRS. MEISSNER LEADS; Posts 82 for 2-Stroke Edge in Senior Test at Nassau | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/3-e-9th-st-lofts-sold-to-operator-leonard-winston-purchases.html | 3 E. 9TH ST. LOFTS SOLD TO OPERATOR; Leonard Winston Purchases Buildings Near Avenue D --Other Borough Deals | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-powers-broad-in-faubus-dispute-curb-on-militias-use-upheld-by.html | U.S. POWERS BROAD IN FAUBUS DISPUTE; Curb on Militia's Use Upheld by Supreme Court in '32 | True | By Anthony Lewis Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/art-fowler-plans-to-quit.html | Art Fowler Plans to Quit | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/the-heaviest-battalions.html | THE HEAVIEST BATTALIONS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/youth-crime-talks-said-to-aid-laymen.html | YOUTH CRIME TALKS SAID TO AID LAYMEN | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dantesegond-gain-semifinals-in-jersey-proamateur-event.html | Dante-Segond Gain Semi-Finals In Jersey Pro-Amateur Event | True | By Maureen Orcutt Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/oscar-wilde-play-will-be-televised-musical-on-importance-of-being.html | OSCAR WILDE PLAY WILL BE TELEVISED; Musical on 'Importance of Being Earnest' Due Oct. 9 - Stars in New Series | True | By Val Adams | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/transport-news-relief-vessel-off-freighter-taking-125-tons-of.html | TRANSPORT NEWS: RELIEF VESSEL OFF; Freighter Taking 125 Tons of Clothes to Polish Needy --Liner Batory in Quebec | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/weeks-off-to-europe-he-will-visit-trade-fairs-in-three-countries.html | WEEKS OFF TO EUROPE; He Will Visit Trade Fairs in Three Countries Abroad | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/air-force-backs-design-will-adhere-to-plan-for-chapel-unless.html | AIR FORCE BACKS DESIGN; Will Adhere to Plan for Chapel Unless Congress Acts | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/counseling-for-veterans-set.html | Counseling for Veterans Set | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/navy-lets-19-million.html | Navy Lets $19 Million | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/small-atom-test-slated.html | Small Atom Test Slated | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/beckeranchin.html | Becker--Anchin | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/guardsmen-curb-newsmens-work-times-reporter-warned-he-faces-arrest.html | GUARDSMEN CURB NEWSMEN'S WORK; Times Reporter Warned He Faces Arrest if He Talks to Little Rock Crowd | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-prudential-policy-covers-single-parents.html | New Prudential Policy Covers 'Single' Parents | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/marine-midland-adds-industrialist-to-board.html | Marine Midland Adds Industrialist to Board | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/adenauer-victory-in-bavaria-by-decreased-margin-expected-residents.html | Adenauer Victory in Bavaria By Decreased Margin Expected; Residents of State Said to Believe There Are Two German Worlds: the Area in Which They Live and That of Rulers | True | By Harry Gilroy Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/reshevsky-took-last-four-games-gained-a-73-victory-after-six-draws.html | RESHEVSKY TOOK LAST FOUR GAMES; Gained a 7-3 Victory After Six Draws in Chess Match With Donald Byrne | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/li-inquiry-reopens-suffolk-jury-hears-figures-in-tax-and-labor.html | L.I. INQUIRY REOPENS; Suffolk Jury Hears Figures in Tax and Labor Study | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mr-bing-to-stay.html | MR. BING TO STAY | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/delay-at-niagara-decried-by-moses.html | DELAY AT NIAGARA DECRIED BY MOSES | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/summary-of-the-day-thursday-sept-5-1957-ny-stock-exchange.html | Summary of the Day; Thursday Sept. 5, 1957 N.Y. STOCK EXCHANGE | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/letters-to-the-times-molotovs-new-post-appointment-to-outer.html | Letters to The Times; Molotov's New Post Appointment to Outer Mongolia Seen as Possibly One of Importance | True | M. LIPSHUTZ, M.D. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dodd-of-west-hartford-to-seek-senate-seat.html | Dodd of West Hartford To Seek Senate Seat | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/brooklyn-parcel-goes-to-investor-15story-apartment-building-on.html | BROOKLYN PARCEL GOES TO INVESTOR; 15-Story Apartment Building on Prospect Park West Is Sold--Other Transactions | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/he-calls-objection-to-power-project-foolish-and-petty-loan-deal.html | He Calls Objection to Power Project Foolish and Petty --Loan Deal Called Off; Officials Under Pressure | True | By Leo Egan | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/burney-sees-us-prepared-on-flu-surgeon-general-gives-view-in-hong.html | BURNEY SEES U.S. PREPARED ON FLU; Surgeon General Gives View in Hong Kong-- Attends World Health Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/morocco-talks-snagged-paris-parleys-broken-off-in-deadlock-on-land.html | MOROCCO TALKS SNAGGED; Paris Parleys Broken Off in Deadlock on Land Status | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/school-incidents-wane-in-sturgis-egg-is-thrown-at-auto-but-derision.html | SCHOOL INCIDENTS WANE IN STURGIS; Egg Is Thrown at Auto but Derision Diminishes as 18 Negroes Attend | True | By Wayne Phillips Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/curley-in-state-labor-post.html | Curley in State Labor Post | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/state-legislators-take-a-slow-and-sentimental-journey-on-the-erie.html | State Legislators Take a Slow and Sentimental Journey on the Erie Canal to Survey Historic Sites; Relics of Old Erie Canal Sought During Five Days of Exploration | True | The New York Times (by Allyn Baum) | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dudleys-jumper-first-at-belmont-hurst-park-victor-by-nose-with.html | DUDLEY'S JUMPER FIRST AT BELMONT; Hurst Park Victor by Nose, With Glencannon Second, Independence Third | True | By James Roach | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/speed-of-robinson-cited-by-young-otto.html | SPEED OF ROBINSON CITED BY YOUNG OTTO | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pier-ramp-urged-to-ease-traffic-link-to-big-liners-sought-in-record.html | PIER RAMP URGED TO EASE TRAFFIC; Link to Big Liners Sought in Record Dock Budget--Vast Plans for Port Detailed | True | By Charles G. Bennett | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/recess-approved-in-un-arms-talk-but-zorin-rejects-western-plan-to.html | RECESS APPROVED IN U.N. ARMS TALK; But Zorin Rejects Western Plan to Reconvene Oct. 1 -- Wants Date Indefinite | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/psc-authorizes-financing-by-utility.html | P.S.C. AUTHORIZES FINANCING BY UTILITY | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sam-jones-pitches-fourhitter-as-cardinals-rout-braves-101-milwaukee.html | Sam Jones Pitches Four-Hitter As Cardinals Rout Braves, 10-1; Milwaukee Lead Is Reduced to 6 Games—Burdette Is Chased in 3-Run Fifth | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/gop-fund-drive-set-housetohouse-campaign-to-be-held-oct-1-to-14.html | G.O.P. FUND DRIVE SET; House-to-House Campaign to Be Held Oct. 1 to 14 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/fraser-gets-postal-building.html | Fraser Gets Postal Building | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/split-for-general-tire-3for1-of-common-voted-par-value-to-be-83-13c.html | SPLIT FOR GENERAL TIRE; 3-for-1 of Common Voted— Par Value to Be 83 1/3c | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/text-of-the-statement-by-the-teamsters.html | Text of the Statement by the Teamsters | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/suzanne-joseph-to-wed-will-be-married-on-oct-6-to-ensign-whitman.html | SUZANNE JOSEPH TO WED; Will Be Married on Oct. 6 to Ensign Whitman Stephens | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-exports-top-56-level.html | U.S. Exports Top '56 Level | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cuban-navy-men-revolt-reported-routed-by-army-cuba-navy-men-join-in.html | Cuban Navy Men Revolt; Reported Routed by Army; CUBA NAVY MEN JOIN IN A REVOLT | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/british-currency-off-notes-in-use-fell-6551000-in-week-to.html | BRITISH CURRENCY OFF; Notes in Use Fell 6,551,000 in Week to 1,988,928,000 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/rail-rises-granted-supplemental-increase-given-in-pact-with.html | RAIL RISES GRANTED; Supplemental Increase Given in Pact With Engineers | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/city-to-give-port-437000000-lift-wagner-says-total-will-help.html | CITY TO GIVE PORT $437,000,000 LIFT; Wagner Says Total Will Help Improve Piers and Airports --Trade Fair Slated | True | By Peter Kihss | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/2-british-aides-seized-members-of-legations-staff-arrested-in.html | 2 BRITISH AIDES SEIZED; Members of Legation's Staff Arrested in Budapest | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-book-by-djilas-banned-by-belgrade.html | NEW BOOK BY DJILAS BANNED BY BELGRADE | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/delaware-is-quiet-schools-some-integrated-open-without-disputes.html | DELAWARE IS QUIET; Schools, Some Integrated, Open Without Disputes | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/moravian-church-revises-its-tenets.html | MORAVIAN CHURCH REVISES ITS TENETS | True | By Religious News Service | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/berets-in-fabrics-and-furs-favored.html | Berets in Fabrics And Furs Favored | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/transit-hearing-set-on-loop-to-jersey.html | TRANSIT HEARING SET ON LOOP TO JERSEY | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/fashion-events.html | Fashion Events | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/american-common-market.html | AMERICAN COMMON MARKET | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/jones-laughlin-buys-plant.html | Jones & Laughlin Buys Plant | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/shipyard-to-aid-drive-civilian-and-navy-personnel-to-give-blood-to.html | SHIPYARD TO AID DRIVE; Civilian and Navy Personnel to Give Blood to Red Cross | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/fund-report.html | FUND REPORT | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/chief-finance-officer-elected-by-plough-inc.html | Chief Finance Officer Elected by Plough, Inc. | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/booksauthors.html | Books--Authors | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/nicaraguan-volcano-erupts.html | Nicaraguan Volcano Erupts | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cadet-corps-blocked-army-will-send-team-alone-to-tulane-game-nov-16.html | CADET CORPS BLOCKED; Army Will Send Team Alone to Tulane Game Nov. 16 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/food-poultry-buys-turkey-broiling-or-frying-chicken-suggested-for.html | Food: Poultry Buys; Turkey, Broiling or Frying Chicken Suggested for This Sunday's Dinner | True | By June Owen | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/protestants-find-similarity-grows-study-by-new-yorkers-notes.html | PROTESTANTS FIND SIMILARITY GROWS; Study by New Yorkers Notes Churches Are More Alike in Governing Systems | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/offer-rejected-on-school-issue-best-bid-required-north-hempstead-li.html | OFFER REJECTED ON SCHOOL ISSUE; Best Bid Required North Hempstead, L.I., to Pay 4.5% on Borrowing | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/italian-landslide-buries-five.html | Italian Landslide Buries Five | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/track-bars-tax-bill-wont-pay-saratoga-county-as-well-as-city-for.html | TRACK BARS TAX BILL; Won't Pay Saratoga County as Well as City for Admissions | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mrs-stanley-lomas-has-child.html | Mrs. Stanley Lomas Has Child | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/fire-damage-totals-200000.html | Fire Damage Totals $200,000 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cards-send-for-dozen-minor-leaguers-will-report-when-current.html | CARDS SEND FOR DOZEN; Minor Leaguers Will Report When Current Seasons End | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/output-of-crude-oil-dips-to-1957-low-fuel-stocks-higher-crude-oil.html | Output of Crude Oil Dips to 1957 Low; Fuel Stocks Higher; CRUDE OIL OUTPUT DIPS TO NEW LOW | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/commodities-index-shows-an-increase.html | COMMODITIES INDEX SHOWS AN INCREASE | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/rifle-in-evidence-in-girards-trial.html | RIFLE IN EVIDENCE IN GIRARD'S TRIAL | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/member-bank-excess-reserves-traced-an-eccentric-pattern-in-latest.html | Member Bank Excess Reserves Traced An Eccentric Pattern in Latest Week; New York Federal Reserve Bank | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/south-africa-defense-weighed.html | South Africa Defense Weighed | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/polo-grounders-bow-to-bucs-42-douglas-checks-giants-till-eighth-but.html | POLO GROUNDERS BOW TO BUCS, 4-2; Douglas Checks Giants Till Eighth but Is Relieved by Face in Ninth | True | By Louis Effrat Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/naacp-asks-action-calls-on-eisenhower-to-take-firm-steps-in.html | N.A.A.C.P. ASKS ACTION; Calls on Eisenhower to Take Firm Steps in Arkansas | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/senators-score-uniform-makers-report-on-inquiry-charges-nefarious.html | SENATORS SCORE UNIFORM MAKERS; Report on Inquiry Charges 'Nefarious Group' With Bribery and Profiteering | True | By C.p. Trussell Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/hungarian-unit-honors.html | Hungarian Unit Honors | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/rebel-chief-and-500-go-over-to-french-algerian-rebel-backing-french.html | Rebel Chief and 500 Go Over to French; ALGERIAN REBEL BACKING FRENCH | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/gas-prices-raised-atlantic-increases-rates-in-3-statesone-reduction.html | 'GAS' PRICES RAISED; Atlantic Increases Rates in 3 States--One Reduction Noted | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/business-loans-resume-advance-total-up-34-million-in-week-following.html | BUSINESS LOANS RESUME ADVANCE; Total Up 34 Million in Week Following a Decline for Preceding Period FIGURE HITS 11.8 BILLION Rise Is Attributed Largely to Seasonal Demand--Dip Noted Since Mid-Year | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sidelights-krupp-and-eaton-have-a-date.html | Sidelights; Krupp and Eaton Have a Date | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-maritime-board-counsel.html | New Maritime Board Counsel | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/margaret-c-munns-wctu-exofficer.html | MARGARET C. MUNNS, W.C.T.U. EX-OFFICER | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/three-blues-won-by-mann-entries-fiore-rides-riviera-wonder-and.html | THREE BLUES WON BY MANN ENTRIES; Fiore Rides Riviera Wonder and Topper to Victories at Stony Brook Show | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/nurse-shortage-seen-dr-rusk-calls-on-schools-to-improve-training.html | NURSE SHORTAGE SEEN; Dr. Rusk Calls on Schools to Improve Training Programs | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/56-bronx-families-flee-5alarm-fire-5alarm-fire-in-bronx-forces-56.html | 56 Bronx Families Flee 5-Alarm Fire; 5-Alarm Fire in Bronx Forces 56 Families to Flee Tenements | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/public-hearing-set-on-atomic-permits.html | PUBLIC HEARING SET ON ATOMIC PERMITS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/two-give-up-here-in-narcotics-case-nig-rosen-reported-chief-and-his.html | TWO GIVE UP HERE IN NARCOTICS CASE; Nig Rosen, Reported Chief, and His Assistant Are Released in Bail | True | By Edward Ranzal | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/soviet-children-flock-to-school-uniformed-children-in-moscows-no.html | Soviet Children Flock to School; Uniformed Children in Moscow's No. 315 Offer Typical Scene | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/champlain-fete-gains-at-parley-clarification-of-states-role-in-the.html | CHAMPLAIN FETE GAINS AT PARLEY; Clarification of State's Role in the Revolution Urged by Commerce Commissioner | True | By Murray Illson | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/harry-m-lewis-led-realty-firm-brooklyn-broker-is-dead-appraiser-and.html | HARRY M. LEWIS, LED REALTY FIRM; Brooklyn Broker Is Dead--Appraiser and Insurance Official Was Bank Aide | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/sluggish-market-recedes-further-but-prices-recover-late-in.html | SLUGGISH MARKET RECEDES FURTHER; But Prices Recover Late in Day--Average Ends Off 1.93 at 311.80 VOLUME ONLY 1,420,000 Served, Most Active Stock, Jumps 7/8 to 5--Metal, Paper Issues Weak | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/check-turnover-up-weeks-bank-clearings-ros-82-above-the-56-level.html | CHECK TURNOVER UP; Week's Bank Clearings Ros 8.2% Above the '56 Level | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cotton-declines-by-1-to-21-points-traders-sell-in-anticipation-of.html | COTTON DECLINES BY 1 TO 21 POINTS; Traders Sell in Anticipation of U.S. Report Monday-- Crop Estimates Vary | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/hm-iltis.html | H.M. ILTIS | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/color-is-rampant-in-import-group.html | Color Is Rampant In Import Group | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/offerings-today-total-25500000-tampa-electric-bonds-and-southern.html | OFFERINGS TODAY TOTAL $25,500,000; Tampa Electric Bonds and Southern Pacific Trust Issue to Go on Market | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/tv-interview-in-doubt-mrs-sanger-says-wallace-canceled-her.html | TV INTERVIEW IN DOUBT; Mrs. Sanger Says Wallace Canceled Her Appearance | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/barbara-hilyard-bride-married-to-william-ryan-in-summit-methodist.html | BARBARA HILYARD BRIDE; Married to William Ryan in Summit Methodist Church | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/paperboard-output-up-last-weeks-production-rose-61-above-1956-rate.html | PAPERBOARD OUTPUT UP; Last Week's Production Rose 6.1% Above 1956 Rate | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/eisenhower-hails-smalltown-press.html | EISENHOWER HAILS SMALL-TOWN PRESS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/speculation-cited-in-flight-to-mark.html | SPECULATION CITED IN FLIGHT TO MARK | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/whorf-is-signed-for-a-dual-role-will-direct-design-scenes-for.html | WHORF IS SIGNED FOR A DUAL ROLE; Will Direct, Design Scenes for 'Genius and Goddess'-- 'Middle of Night' to Tour | True | By Louis Calta | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/turkish-chiefs-seek-election-for-oct-27.html | TURKISH CHIEFS SEEK ELECTION FOR OCT. 27 | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/20000-in-gems-taken-lean-dalrymples-apartment-rifled-while-maid-is.html | $20,000 IN GEMS TAKEN; Lean Dalrymple's Apartment Rifled While Maid Is Out | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/little-rock-board-seeks-stay-in-school-integration-presence-of.html | Little Rock Board Seeks Stay in School Integration; Presence of Militia Cited | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/jesuits-to-revise-top-leadership-illness-of-present-general-one-of.html | JESUITS TO REVISE TOP LEADERSHIP; Illness of Present General One of Problems Before Conclave in Rome | True | By Arnaldo Cortesi Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/gieseke-is-ahead-in-comet-series-jersey-skipper-wins-first-race-and.html | GIESEKE IS AHEAD IN COMET SERIES; Jersey Skipper Wins First Race and Places Third in Second of World Event | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/syrian-seeks-turkish-haven.html | Syrian Seeks Turkish Haven | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/railway-president-resigns.html | Railway President Resigns | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bronx-apartments-sold-by-syndicate-deal-on-beck-st.html | BRONX APARTMENTS SOLD BY SYNDICATE; Deal on Beck St. | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/books-today.html | Books Today | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/6-are-arrested-in-pier-loading-waterfront-commission-acts-to.html | 6 ARE ARRESTED IN PIER LOADING; Waterfront Commission Acts to Enforce Ban on Use of Casual Truck Labor | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/new-phone-device-described.html | New Phone Device Described | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/seaton-decries-bias-interior-chief-calls-arkansas-incident.html | SEATON DECRIES BIAS; Interior Chief Calls Arkansas Incident 'Disgusting' | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dio-and-2-others-in-conspiracy-sentenced-to-2year-jail-terms-two.html | Dio and 2 Others in Conspiracy Sentenced to 2-Year Jail Terms; Two Others Sentenced | True | By Jack Roth | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/us-households-pass-50-million-housing-chief-hails-couple-in.html | U.S. HOUSEHOLDS PASS 50 MILLION; Housing Chief Hails Couple in Virginia--Million New Homes Foreseen in '57 | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/india-to-ask-us-for-loan-in-crisis-nehru-says-500000000-would-help.html | INDIA TO ASK U.S. FOR LOAN IN CRISIS; Nehru Says $500,000,000 Would Help Solve Nation's Exchange Difficulties | True | By Henry R. Lieberman Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/the-black-pope-john-baptist-janssens.html | The Black Pope; John Baptist Janssens | True | The New York Times | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/max-verschleiser-dies-real-estate-operator-here-for-60-years-was-90.html | MAX VERSCHLEISER DIES; Real Estate Operator Here for 60 Years Was 90 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bias-law-ruling-seen-us-may-decide-on-validity-of-tennessee-statute.html | BIAS LAW RULING SEEN; U.S. May Decide on Validity of Tennessee Statute | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/jazz-group-plans-clinic-here.html | Jazz Group Plans Clinic Here | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/visiting-soviet-scientists-must-file-for-us-tax.html | Visiting Soviet Scientists Must File for U.S. Tax | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dividend-raised-by-smithcorona-quarterly-payable-dec-31-to-be-50.html | DIVIDEND RAISED BY SMITH-CORONA; Quarterly Payable Dec. 31 to Be 50 Cents, Instead of 45-Cent Present Rate | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/deroin-records-triple-jockeys-winners-at-salem-include-mt-sterling.html | DEROIN RECORDS TRIPLE; Jockey's Winners at Salem Include Mt. Sterling | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/business-notes.html | BUSINESS NOTES | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/greek-chief-gives-assurance.html | Greek Chief Gives Assurance | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mary-revelle-married-bride-in-florence-italy-of-dr-pierfranco-paci.html | MARY REVELLE MARRIED; Bride in Florence, Italy, of Dr. Pierfranco Paci | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mgm-goes-ahead-on-bergman-film-despite-stars-denial-of-role-studio.html | M-G-M GOES AHEAD ON BERGMAN FILM; Despite Star's Denial of Role Studio Plans 'I Thank a Fool'--Corman Signed | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/jersey-housing-plan-1500-lowrent-apartments-slated-by-jersey-city.html | JERSEY HOUSING PLAN; 1,500 Low-Rent Apartments Slated by Jersey City | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/civil-defense-plan-outlined-by-hoegh.html | CIVIL DEFENSE PLAN OUTLINED BY HOEGH | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/cyprus-partition-urged-in-turkey-distortions-noted-in-press.html | CYPRUS PARTITION URGED IN TURKEY; Distortions Noted in Press Propaganda Drive Backing Regime's Official Stand | True | By Joseph O. Haff Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/lafayette-mayors-in-france.html | Lafayette Mayors in France | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/labor-commissioner-offers-to-mediate-philharmonic-pact-with-music.html | Labor Commissioner Offers to Mediate Philharmonic Pact With Music Union | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ornate-details-emphasized-on-period-items.html | Ornate Details Emphasized on Period Items | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/advertising-merger-plan-is-off-just-lost-big-account.html | Advertising: Merger Plan Is Off; Just Lost Big Account | True | By Carl Spielvogel | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/trading-on-religion.html | TRADING ON RELIGION | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/steelers-get-colt-fullback.html | Steelers Get Colt Fullback | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/un-chief-favors-standby-force-hammarskjold-gives-views-on-flexible.html | U.N. CHIEF FAVORS 'STAND-BY' FORCE; Hammarskjold Gives Views on 'Flexible' Set of Plans for Troop Use in Crises | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/jockey-standings.html | Jockey Standings | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/3-held-in-maryland-as-schools-reopen.html | 3 HELD IN MARYLAND AS SCHOOLS REOPEN | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mexicans-gain-tennis-final.html | Mexicans Gain Tennis Final | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/ji-case-deficit-reduced-sharply-farm-machinery-producer-goes-into.html | J.I. CASE DEFICIT REDUCED SHARPLY; Farm Machinery Producer Goes Into Black in Third Quarter--Sales Soar | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/giants-approve-2000000-tv-bid-closedcircuit-system-set-for-use-on.html | GIANTS APPROVE $2,000,000 TV BID; Closed-Circuit System Set for Use on West Coast-- Plan's Cost in Doubt DODGERS RECEIVE OFFER Financier Seeks to Buy Club for $5,000,000 to Keep Team in Brooklyn | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/lions-obtain-zatkoff-give-future-draft-choice-and-lew-carpenter-to.html | LIONS OBTAIN ZATKOFF; Give Future Draft Choice and Lew Carpenter to Browns | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/chairman-of-campaign-named-by-seeing-eye.html | Chairman of Campaign Named by Seeing Eye | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pianist-wins-contest-argentine-girl-gets-busoni-prize3-from-us-next.html | PIANIST WINS CONTEST; Argentine Girl Gets Busoni Prize--3 From U.S. Next | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/help-for-the-philippines.html | HELP FOR THE PHILIPPINES | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/museum-shows-precolombian-art.html | Museum Shows Pre-Colombian Art | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/painter-victor-in-pace-annexes-hoosier-futurity-in-2-heats-at.html | PAINTER VICTOR IN PACE; Annexes Hoosier Futurity in 2 Heats at Indianapolis | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/frank-l-brier-is-dead-exboston-city-treasurer-a-founder-of-bank-was.html | FRANK L. BRIER IS DEAD; Ex-Boston City Treasurer, a Founder of Bank, Was 78 | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/life-along-the-tennessee.html | LIFE ALONG THE TENNESSEE | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/connors-defeats-olmstead.html | Connors Defeats Olmstead | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/beck-rejoins-football-giants.html | Beck Rejoins Football Giants | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/former-athlete-found-dead.html | Former Athlete Found Dead | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/son-to-the-james-e-webers.html | Son to the James E. Webers | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/de-sapios-debate-in-village-is-off.html | DE SAPIO'S DEBATE IN VILLAGE IS OFF | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/mintzcooperstein.html | Mintz--Cooperstein | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/high-jump-final-goes-to-russian-elevator-shoe-fails-to-lift-shelton.html | HIGH JUMP FINAL GOES TO RUSSIAN; 'Elevator Shoe' Fails to Lift Shelton Above Third Place in Games at Paris | True | | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/pace-is-captured-by-newport-gypsy-phillips-horse-pays-4240.html | PACE IS CAPTURED BY NEWPORT GYPSY; Phillips' Horse Pays $42.40 --Fleetwood M. Second in Westbury Race | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/eisenhower-plays-golf-at-newport.html | Eisenhower Plays Golf at Newport | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/yonkers-told-to-plan-and-plan-big-state-official-says-at-industry.html | YONKERS TOLD TO PLAN; And Plan 'Big', State Official Says at Industry Fair | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/old-hand-at-mathes-in-new-post.html | Old Hand at Mathes in New Post | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/shippingmails.html | SHIPPING--MAILS | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/erskine-triumphs-over-phils-by-31-with-aid-of-roebuck-walkers.html | Erskine Triumphs Over Phils By 3-1 With Aid of Roebuck; Walker's Double Decisive for Dodgers-- Roberts Suffers Nineteenth Setback | True | By Roscoe McGowen Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/dallas-gets-date-for-integration-judge-reluctantly-bows-to-appeals.html | DALLAS GETS DATE FOR INTEGRATION; Judge Reluctantly Bows to Appeals Court and Sets Midterm for Start | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/william-g-tracey-a-song-writer-74.html | WILLIAM G. TRACEY, A SONG WRITER, 74 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/maisonette-reopens-the-spruille-bradens-among-diners-on-first-night.html | MAISONETTE REOPENS; The Spruille Bradens Among Diners on First Night | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/college-head-named-u-of-alabama-trustees-pick-transylvania.html | COLLEGE HEAD NAMED; U. of Alabama Trustees Pick Transylvania President | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/japanese-film-scores-throne-of-blood-praised-at-venice-festival.html | JAPANESE FILM SCORES; 'Throne of Blood' Praised at Venice Festival | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/russeks-branch-set-chain-will-open-2d-suburban-unit-in-paramus-nj.html | RUSSEKS BRANCH SET; Chain Will Open 2d Suburban Unit in Paramus, N.J. | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/banks-asked-to-prepare-plans-to-operate-in-atomic-disaster.html | Banks Asked to Prepare Plans To Operate in Atomic Disaster | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/article-5-no-title.html | Article 5 – No Title | True | Charles Rossi | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/three-pro-golfers-tie-at-68.html | Three Pro Golfers Tie at 68 | True | | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/labor-party-rift-in-britain-denied-leader-in-union-congress-says.html | LABOR PARTY RIFT IN BRITAIN DENIED; Leader in Union Congress Says There Is No Conflict Over Nationalization | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/malaya-approved-as-a-un-member-endorsed-by-council-as-82d-to-join.html | MALAYA APPROVED AS A U.N. MEMBER; Endorsed by Council as 82d to Join Organization | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |
| 1957-09-06 | 1957-09-06 | https://www.nytimes.com/1957/09/06/archives/li-oppenheim-collins-to-open.html | L.I. Oppenheim Collins to Open | True | Special to The New York Times. | 1985-07-01 | RE0000253456 | B00000669428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wlib-plans-show-on-little-rock-views-on-integration-row-to-be-on.html | WLIB PLANS SHOW ON LITTLE ROCK; Views on Integration Row to Be on Air Tomorrow-- Dean Program Shifts | True | By Richard F. Shepard | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/radioactivity-increases.html | Radioactivity Increases | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/2-girls-tie-in-contest-8370-attend-talent-judging-in-miss-america.html | 2 GIRLS TIE IN CONTEST; 8,370 Attend Talent Judging in Miss America Pageant | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/latin-states-set-ship-data-reform-lack-of-adequate-statistics.html | LATIN STATES SET SHIP DATA REFORM; Lack of Adequate Statistics Cited--Standard Form for Sailings Drafted | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/anne-parrish-68-novelist-is-dead-creator-of-more-than-20-works.html | ANNE PARRISH, 68, NOVELIST, IS DEAD; Creator of More Than 20 Works Received $10,000 Harper Prize in 1925 | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/state-college-adviser-named.html | State College Adviser Named | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/books-of-the-times-unpeace-of-mind-favored.html | Books of The Times; 'Unpeace of Mind' Favored | True | By Gilbert Millstein | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/rockoon-sets-mark-iowa-scientists-say-80mile-flight-penetrated.html | 'ROCKOON' SETS MARK; Iowa Scientists Say 80-Mile Flight Penetrated Aurora | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/tv-producers-told-to-aid-fcc-inquiry.html | TV PRODUCERS TOLD TO AID F.C.C. INQUIRY | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/five-die-in-utah-car-crashed-by-truck-after-shearing-off.html | FIVE DIE IN UTAH CRASH; Car Crushed by Truck After Shearing Off Front Wheels | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/dominicans-hold-six-of-sect.html | Dominicans Hold Six of Sect | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/missing-rent-agent-ordered-arrested.html | MISSING RENT AGENT ORDERED ARRESTED | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/trucker-is-3d-to-die-on-unfinished-pike.html | TRUCKER IS 3D TO DIE ON UNFINISHED PIKE | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/use-of-antibiotics-in-flu-is-opposed-ama-warns-of-danger-in-cases.html | USE OF ANTIBIOTICS IN FLU IS OPPOSED; A.M.A. Warns of Danger in Cases of Virus Diseases Such as Asian Variety HOME CARE IS ADVISED Threat of Hospital Infection From Bacteria Resistant to Drugs is Reported | True | By Robert K. Plumb | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/spellmans-fete-at-stadium-today-cardinal-to-say-mass-and-receive.html | SPELLMAN'S FETE AT STADIUM TODAY; Cardinal to Say Mass and Receive Tributes on His 25 Years as a Bishop | True | By Russell Porter | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/tigers-halt-tribe-52-detroit-scores-3-in-6th-with-help-of-2-indian.html | TIGERS HALT TRIBE, 5-2; Detroit Scores 3 in 6th With Help of 2 Indian Errors | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/editor-on-worker-said-to-quit-reds.html | EDITOR ON WORKER SAID TO QUIT REDS | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mary-oneill-wed-in-germany.html | Mary O'Neill Wed in Germany | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-flies-in-mail-to-icy-igy-base-dc3s-map-antarctic-runs-to-equip.html | U.S. FLIES IN MAIL TO ICY I.G.Y. BASE; DC-3's Map Antarctic Runs to Equip New Zealanders as Summer Spurs Work | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/foote-is-named-to-defense-post-gets-recess-appointment-senators.html | FOOTE IS NAMED TO DEFENSE POST; Gets Recess Appointment--Senators Backed at Him on Conflict of Interests | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mantle-hospitalized-five-days-for-treatment-of-shin-splint.html | Mantle Hospitalized Five Days For Treatment of Shin Splint | True | The New York Times | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wage-violations-seen-small-mailing-concerns-said-to-pay-less-than.html | WAGE VIOLATIONS SEEN; Small Mailing Concerns Said to Pay Less Than Minimum | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-diane-damon-to-wed-in-october-1952-debutante-betrothed-to.html | MISS DIANE DAMON TO WED IN OCTOBER; 1952 Debutante Betrothed to George L. Morang, Who Is a Veteran of A.A.F. | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/new-books.html | New Books | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/segers-whittemore.html | Segers--Whittemore | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/dividends-announced.html | Dividends Announced | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/controller-general-scored-on-decision-to-enforce-aluminum-purchase.html | Controller General Scored on Decision To Enforce Aluminum Purchase Pact | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cow-sets-a-butterfat-record.html | Cow Sets a Butterfat Record | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/window-cleaner-saved-from-fall-in-midtown.html | Window Cleaner Saved From Fall in Midtown | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/army-shooters-win-blue-team-breaks-record-in-matches-at-camp-perry.html | ARMY SHOOTERS WIN; Blue Team Breaks Record in Matches at Camp Perry | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sterns-plan-tour-of-communist-bloc.html | STERNS PLAN TOUR OF COMMUNIST BLOC | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/woman-71-traps-two-in-swindle-detective-story-fan-spots-old-plot.html | WOMAN, 71, TRAPS TWO IN SWINDLE; Detective Story Fan Spots Old Plot and Calls Police -- 2 Women Are Held | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/liquor-flees-tax-distiller-shuns-kentucky-for-warehouse-in-indiana.html | LIQUOR FLEES TAX; Distiller Shuns Kentucky for Warehouse in Indiana | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mosel-duo-takes-title-defeats-dante-team-in-jersey-proamateur-4ball.html | MOSEL DUO TAKES TITLE; Defeats Dante Team in Jersey Pro-Amateur 4-Ball Golf | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/a-classic-but-fitted-look-for-autumn-bride.html | A Classic But Fitted Look for Autumn Bride | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/fort-dix-nine-wins-title.html | Fort Dix Nine Wins Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/liu-names-coach-22-rosenthal-former-allcity-goalie-to-lead-booters.html | L.I.U. NAMES COACH, 22; Rosenthal, Former All-City Goalie, to Lead Booters | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/coercion-is-denied-by-teamster-aide.html | COERCION IS DENIED BY TEAMSTER AIDE | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/brooks-take-3d-straight-30-as-podres-tops-polo-grounders-valo-hits.html | Brooks Take 3d Straight, 3-0, As Podres Tops Polo Grounders; Valo Hits Homer Off Crone of Giants--Cimoli Also Bats In Dodger Run | True | By Joseph M. Sheehan | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/saxton-stopped-by-miceli-in-4th-referee-halts-fight-after.html | SAXTON STOPPED BY MICELI IN 4TH; Referee Halts Fight After Ex-Welterweight King Is Dropped in 1st and 3d | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/galletta-pair-scores-mrs-trepner-helps-get-73-for-low-gross-honors.html | GALLETTA PAIR SCORES; Mrs. Trepner Helps Get 73 for Low Gross Honors | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/505000-acres-in-soil-bank.html | 505,000 Acres in Soil Bank | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/batory-returns-to-atlantic-run-polish-ship-reaches-canada-vessel.html | BATORY RETURNS TO ATLANTIC RUN; Polish Ship Reaches Canada -- Vessel Was Banned by New York Port in 1949 | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/conflict-in-draft-law-many-get-quick-discharges-after-screening.html | CONFLICT IN DRAFT LAW; Many Get Quick Discharges After Screening Test | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/lylewilson.html | Lyle--Wilson | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/prince-faces-surgery-alexandre-15-of-belgium-awaits-boston.html | PRINCE FACES SURGERY; Alexandre, 15, of Belgium, Awaits Boston Operation | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/submarine-head-named-admiral-warder-taking-over-at-base-in-groton.html | SUBMARINE HEAD NAMED; Admiral Warder Taking Over at Base in Groton, Conn. | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/jersey-rebuffed-in-hoffman-case-judge-says-state-has-not-proved.html | JERSEY REBUFFED IN HOFFMAN CASE; Judge Says State Has Not Proved Liability of Bank for Missing $300,000 DECISION IS POSTPONED Court Awaits Details on Fund Ex-Governor Confessed to Having Embezzled | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/the-class-winners.html | The Class Winners | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/faubus-defended-talmadge-upholds-his-action-to-preserve-peace.html | FAUBUS DEFENDED; Talmadge Upholds His Action to 'Preserve Peace' | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/letters-to-the-times-for-albanian-freedom-positive-american-policy.html | Letters to the Times; For Albanian Freedom Positive American Policy Urged to Spur Liberation From Soviets | True | ILLYRICUS. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/adams-confident-peace-can-work-cites-usbritishcanadian-policy-on.html | ADAMS CONFIDENT PEACE CAN WORK; Cites U.S.-British-Canadian Policy on Differences at Dartmouth Convocation | True | By John H. Fenton Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/women-alpinists-found-dead.html | Women Alpinists Found Dead | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/2-scratches-surface-autoist-hits-car-leaves-that-amount-to-repair.html | $2 SCRATCHES SURFACE; Autoist Hits Car, Leaves That Amount to Repair Damage | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/3-hangings-studied-state-begins-investigation-in-deaths-of-upstate.html | 3 HANGINGS STUDIED; State Begins Investigation in Deaths of Upstate Youths | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/no-order-to-fire-girard-trial-told-officers-deposition-is-read-in.html | NO ORDER TO FIRE, GIRARD TRIAL TOLD; Officer's Deposition Is Read in Japanese Court--Judge Puts Off Next Session | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/two-nations-mark-lafayette-day-nyu-honors-birth-eisenhower-sends.html | Two Nations Mark Lafayette Day; N.Y.U. Honors Birth --Eisenhower Sends Gift to France | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/narcotics-case-heard-not-guilty-plea-entered-by-twiceindicted.html | NARCOTICS CASE HEARD; 'Not Guilty' Plea Entered by Twice-Indicted Defendant | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/soft-coal-output-picks-up.html | Soft Coal Output Picks Up | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/gar-wood-to-build-plant.html | Gar Wood to Build Plant | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/shriner-tells-of-hospital-aid.html | Shriner Tells of Hospital Aid | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/net-dips-sharply-for-ogden-corp-holding-company-profit-for-halfyear.html | NET DIPS SHARPLY FOR OGDEN CORP.; Holding Company Profit for Half-Year $2,523,000, Off From $4,332,000 | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/accelerator-does-magical-tricks.html | Accelerator Does Magical Tricks | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cross-burned-on-lawn-friendly-neighbor-of-negro-is-levittown-pa.html | CROSS BURNED ON LAWN; Friendly Neighbor of Negro Is Levittown, Pa., Victim | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/operator-acquires-building-in-queens-taxpayer-sold.html | OPERATOR ACQUIRES BUILDING IN QUEENS; Taxpayer Sold | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bomb-scare-at-high-school.html | Bomb Scare at High School | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/suit-asks-ouster-of-circus-heads-kin-of-norths-charge-huge-loss-by.html | SUIT ASKS OUSTER OF CIRCUS HEADS; Kin of Norths Charge Huge Loss by Mismanagement and Diversion of Funds | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sears-sales-set-peak-august-volume-54-above-56-levelspiegel-up-17.html | SEARS' SALES SET PEAK; August Volume 5.4% Above '56 Level--Spiegel Up 1.7% | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cubs-pin-3d-loss-in-row-on-braves-lastplace-chicagoans-top-league.html | CUBS PIN 3D LOSS IN ROW ON BRAVES; Last-Place Chicagoans Top League Leaders, 5-4, With 5-Run Sortie in 7th | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/poland-is-hopeful-of-yugoslav-pact-warsaw-leaders-also-think.html | POLAND IS HOPEFUL OF YUGOSLAV PACT; Warsaw Leaders Also Think Belgrade Will Support the Oder-Neisse Line | True | By John MacCormac Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/feature-matches-today.html | Feature Matches Today | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/russian-airliner-leaves-us-today-experts-hail-planes-design-but.html | RUSSIAN AIRLINER LEAVES U.S. TODAY; Experts Hail Plane's Design but Criticize Equipment and Way It Is Built | True | By Richard Witkin Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/building-work-is-let-8-concerns-get-contracts-for-lexington-ave.html | BUILDING WORK IS LET; 8 Concerns Get Contracts for Lexington Ave. Structure | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/patricia-florence-married.html | Patricia Florence Married | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/k-of-c-buys-more-realty.html | K. of C. Buys More Realty | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/little-rock-faces-showdown-today-over-integration-judge-to-hear.html | LITTLE ROCK FACES SHOWDOWN TODAY OVER INTEGRATION; Judge to Hear School Board Plea for Stay--Faubus Replies to President GOVERNOR STANDS FIRM Offers to Give Evidence on Why He Called Troops-- Pledges Cooperation | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obriendepue.html | O'Brien--Depue | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/oxidized-waxes-to-be-made.html | Oxidized Waxes to Be Made | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/west-opposes-curb-on-berlin-travel.html | WEST OPPOSES CURB ON BERLIN TRAVEL | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mrs-db-hinckley-wed-to-we-lowe.html | MRS. D.B. HINCKLEY WED TO W.E. LOWE | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/tv-man-seized-in-cuba-arrested-in-revolt-area-and-told-to-go-back.html | TV MAN SEIZED IN CUBA; Arrested in Revolt Area and Told to Go Back to U.S. | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/an-index-challenged-an-analysis-of-criticism-directed-at-data-on.html | An Index Challenged; An Analysis of Criticism Directed At Data on Department Store Sales | True | By John S. Tompkins | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sidelights-rate-rises-meet-rough-going.html | Sidelights; Rate Rises Meet Rough Going | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bobwhite-is-victor-captures-honors-in-whippet-clubs-annual.html | BOB-WHITE IS VICTOR; Captures Honors in Whippet Club's Annual Specialty | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/lumber-output-off-in-the-latest-week.html | LUMBER OUTPUT OFF IN THE LATEST WEEK | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/city-pushes-plan-to-honor-seasons-first-fete-slated-in-october.html | CITY PUSHES PLAN TO HONOR SEASONS; First Fete Slated in October -- Flowers, Banners and Lighting Will Be Used | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/klein-loses-move-to-bar-cashmore-court-of-appeals-rules-that.html | KLEIN LOSES MOVE TO BAR CASHMORE; Court of Appeals Rules That Borough Head Can Run as Republican and Liberal | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/ohio-standard-appoints-new-aide-to-president.html | Ohio Standard Appoints New Aide to President | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/film-to-be-made-of-algren-novel-new-yorker-buys-a-walk-on-the.html | FILM TO BE MADE OF ALGREN NOVEL; New Yorker Buys 'A Walk on the Wild Side'--Fox Adds to '58 Schedule | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/machine-kills-operator.html | Machine Kills Operator | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/pollen-count.html | Pollen Count | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cox-has-big-lead-in-sailing-series-noroton-skipper-registers-a.html | COX HAS BIG LEAD IN SAILING SERIES; Noroton Skipper Registers a First and a Fifth Place in 2 Lightning Races | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/education-week-proclaimed.html | Education Week Proclaimed | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/race-week-regatta-canceled.html | Race Week Regatta Canceled | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-johnson-is-wed-bride-in-st-pauls-richmond-of-dr-daniel-d.html | MISS JOHNSON IS WED; Bride in St. Paul's, Richmond, of Dr. Daniel D. Talley 3d | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/22-nurses-get-diplomas.html | 22 Nurses Get Diplomas | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/law-to-part-blind-student-and-dog.html | Law to Part Blind Student and Dog | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/auto-output-declines-changeovers-spread.html | Auto Output Declines; Changeovers Spread | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/curleys-son-indicted-freed-on-bail-in-new-jersey-denies-morals.html | CURLEY'S SON INDICTED; Freed on Bail in New Jersey --Denies Morals Charge | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/the-duke-of-paeonian-annexes-3-hunter-tests-at-stony-brook.html | The Duke of Paeonian Annexes 3 Hunter Tests at Stony Brook | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/coating-for-water-developed.html | Coating for Water Developed | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/b-m-promotes-two.html | B. & M. Promotes Two | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/order-prevails-at-sturgis-high-integrated-kentucky-school-is.html | ORDER PREVAILS AT STURGIS HIGH; Integrated Kentucky School Is Calm--White Students Are Aloof to Negroes | True | By Wayne Phillips Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/foil-container-maker-names-vice-president.html | Foil Container Maker Names Vice President | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/towcel-beats-ros-on-points.html | Towcel Beats Ros on Points | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wholesalers-volume-rises.html | Wholesalers' Volume Rises | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/western-bites-dust-at-rko-theatres.html | Western Bites Dust at R.K.O. Theatres | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wiley-confers-on-aid-to-spain.html | Wiley Confers on Aid to Spain | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/du-pont-patents-an-antibiotic-to-control-some-plant-diseases.html | Du Pont Patents an Antibiotic To Control Some Plant Diseases; Mustache Trimmer | True | By Stacy V. Jones Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/red-sox-win-in-9th-43-twoout-double-by-daley-sets-back-orioles.html | RED SOX WIN IN 9TH, 4-3; Two-Out Double by Daley Sets Back Orioles | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/grenade-kills-six-yugoslavs.html | Grenade Kills Six Yugoslavs | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-julia-b-evans-married.html | Miss Julia B. Evans Married | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/kathleen-ladd-bride-married-to-james-n-jackson-u-of-missouri.html | KATHLEEN LADD BRIDE; Married to James N. Jackson, U. of Missouri Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/flam-names-as-savitt-declines-berth-on-us-davis-cup-team-seixas.html | Flam Names as Savitt Declines Berth on U.S. Davis Cup Team; Seixas, Mulloy, Holmberg, MacKay and Richardson, Who Also May Not Be Available, Are Others Picked | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/big-issue-planned-by-columbia-gas.html | BIG ISSUE PLANNED BY COLUMBIA GAS | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/japan-backed-at-un-britain-to-vote-for-her-for-security-council.html | JAPAN BACKED AT U.N.; Britain to Vote for Her for Security Council Seat | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/palance-hits-photographer.html | Palance Hits Photographer | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/hurricane-forms-far-out-in-ocean.html | HURRICANE FORMS FAR OUT IN OCEAN | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/moravians-alter-code-delete-proviso-recognizing-dual-church.html | MORAVIANS ALTER CODE; Delete Proviso Recognizing Dual Church Membership | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/blanchard-is-honored-gets-mcgovern-trophy-for-work-as-tennis.html | BLANCHARD IS HONORED; Gets McGovern Trophy for Work as Tennis Official | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/news-should-be-free.html | NEWS SHOULD BE FREE | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/yamanaka-sets-swim-mark.html | Yamanaka Sets Swim Mark | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/george-f-mcmenamin-is-dead-at-51-deputy-city-administrator-since.html | George F. McMenamin Is Dead at 51; Deputy City Administrator Since 1955 | True | The New York Times | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mexico-holds-cuban-gunmen.html | Mexico Holds Cuban Gunmen | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/st-laurent-is-retiring-as-liberal-party-head.html | St. Laurent Is Retiring As Liberal Party Head | True | The New York Times | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/7th-arctic-flight-in-two-years-navigated-by-marine-sergeant.html | 7th Arctic Flight in Two Years Navigated by Marine Sergeant; Globe-Girdling Service Man Calls First Magnetic Pole Trip a 'Real Thrill' | True | By George Horne | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/death-of-chemist-by-radium-hinted-autopsy-done-here-on-aide-of.html | DEATH OF CHEMIST BY RADIUM HINTED; Autopsy Done Here on Aide of Uranium Concern Facing State Charge of Laxity | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-attorney-named-to-court-of-appeals.html | U.S. Attorney Named To Court of Appeals | True | Blackstone Studios | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/lm-jacobs-ends-70year-stint-bache-specialist-88-retiresrecalls.html | L.M. Jacobs Ends 70-Year Stint; Bache Specialist, 88, Retires--Recalls Crash of 1929 | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cotillion-held-in-rye-47-debutantes-presented-at-19th-westchester.html | COTILLION HELD IN RYE; 47 Debutantes Presented at 19th Westchester Event | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/colemans-error-costs-game-4-to-3-yank-infielder-drops-toss-to-let.html | COLEMAN'S ERROR COSTS GAME, 4 TO 3; Yank Infielder Drops Toss to Let In Winning Run-- Senators Rout Maglie | True | By John Drebinger Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/a-loan-for-india.html | A LOAN FOR INDIA | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/states-rights-backed-handley-proposes-warning-for-candidates-in.html | STATES RIGHTS BACKED; Handley Proposes Warning for Candidates in 1958 | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mayor-mobilizes-full-city-attack-on-teen-violence-intensifies.html | MAYOR MOBILIZES FULL CITY ATTACK ON TEEN VIOLENCE; Intensifies Social Services in Danger Areas--Whelan Is Appointed Coordinator | True | By Robert Alden | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/prestes-effects-red-purge-in-rio-brazilian-communist-chief-appears.html | PRESTES EFFECTS RED PURGE IN RIO; Brazilian Communist Chief Appears the Victor in Long Struggle Within Party | True | By Tad Szulc Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/eleanor-d-lloyd-becomes-a-bride-married-in-st-matthews-bedford-to.html | ELEANOR D. LLOYD BECOMES A BRIDE; Married in St. Matthew's, Bedford, to Remington P. Patterson, a Teacher | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/on-radio.html | ON RADIO | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/aflciochiefs-expected-to-defer-teamsters-ouster-labor-may-defer.html | A.F.L.-C.I.O.Chiefs Expected to Defer Teamsters' Ouster; LABOR MAY DEFER TEAMSTER OUSTER | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/chicago-aurora-elgin-votes-2-dividend-on-common-shares-other.html | Chicago, Aurora & Elgin Votes $2 Dividend on Common Shares; OTHER DIVIDEND NEWS Gladding McBean & Co. | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/2-magazines-chided-for-shunning-trial.html | 2 MAGAZINES CHIDED FOR SHUNNING TRIAL | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/morans-70-tops-pros-plainfield-golfer-scores-in-jersey-proamateur.html | MORAN'S 70 TOPS PROS; Plainfield Golfer Scores in Jersey Pro-Amateur Test | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/naval-stores.html | NAVAL STORES | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sports-car-rally-covers-272-miles-45-autos-from-white-plains-reach.html | SPORTS CAR RALLY COVERS 272 MILES; 45 Autos From White Plains Reach Margaretville in First Day of Event | True | By Frank M. Blunk Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/samuel-kleinberg-a-surgeon-was-71.html | SAMUEL KLEINBERG, A SURGEON, WAS 71 | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/store-revamped.html | Store Revamped | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times Studio (by Gene Maggio) | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/pole-is-said-to-defect-ousted-aide-fails-to-return-from-east-berlin.html | POLE IS SAID TO DEFECT; Ousted Aide Fails to Return From East Berlin Trip | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/detective-series-planned-for-tv-films-to-trace-exploits-of-barney.html | DETECTIVE SERIES PLANNED FOR TV; Films to Trace Exploits of Barney Ruditsky--Italian Operas May Be Seen Here | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/2-units-to-step-up-atomic-activity-minnesota-mining-to-build.html | 2 UNITS TO STEP UP ATOMIC ACTIVITY; Minnesota Mining to Build Nuclear Research Center, Ceramic Fuel Plant | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/yonkers-exhibit-attracts-60000-display-of-products-of-citys.html | YONKERS EXHIBIT ATTRACTS 60,000; Display of Products of City's Industry at Cross County Center Ends Today | True | Special to The New York Times | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/small-atom-blast-is-set-off-by-aec.html | SMALL ATOM BLAST IS SET OFF BY A.E.C. | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/vatican-decries-racial-bias-in-us-official-paper-bases-views-on.html | VATICAN DECRIES RACIAL BIAS IN U.S.; Official Paper Bases Views on Situation in Arkansas-- Europe Eyes Dispute | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bing-ending-tour-of-german-opera-met-official-finds-gains-in.html | BING ENDING TOUR OF GERMAN OPERA; 'Met' Official Finds Gains in Efficiency in Post-War Houses, but Less Glamour | True | By Arthur J. Olsen Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/size-limit-of-cargo-is-raised-by-making-it-part-of-car.html | Size Limit of Cargo Is Raised by Making It Part of Car | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/picketing-banned-in-union-dispute-court-holds-employer-is-not.html | PICKETING BANNED IN UNION DISPUTE; Court Holds Employer Is Not Involved in Controversy Over a Labor 'Clean-Up' | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/ceylon-tightens-exchange-curbs-acts-to-check-heavy-drain-on.html | CEYLON TIGHTENS EXCHANGE CURBS; Acts to Check Heavy Drain on Reserves Owing to Rise in Speculation TRANSFERS LIMIT IS SET 7,500 a Family Unit Ceiling Placed on Any Shifts to the Sterling Area | True | Special to The few York Time. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/rogers-leaving-ely-walker.html | Rogers Leaving Ely & Walker | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/prices-trade-off-on-london-board-buyers-lack-of-interest-is.html | PRICES, TRADE OFF ON LONDON BOARD; Buyer's Lack of Interest Is Cited--Dollar Premium Up by 1 % to 18 % | True | Special to The New York Times | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/denmark-spurns-soviet-warnings-plans-full-role-in-big-nato-exercise.html | DENMARK SPURNS SOVIET WARNINGS; Plans Full Role in Big NATO Exercise Despite Moscow's Call for 'Neutral' Baltic | True | By Felix Belair Jr. Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/treasury-statement.html | Treasury Statement | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wolfson-adds-to-his-bid-for-dodgers-a-stadium-plus-2-million-for.html | Wolfson Adds to His Bid for Dodgers: A Stadium Plus 2 Million for Players | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/municipal-financing-increased-in-august.html | MUNICIPAL FINANCING INCREASED IN AUGUST | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/presbyterians-elect-2-churches-name-chairman-of-session-studying.html | PRESBYTERIANS ELECT; 2 Churches Name Chairman of Session Studying Merger | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/polio-cases-off-twothirds.html | Polio Cases Off Two-Thirds | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sophia-porter-to-wed-she-will-be-married-today-in-west-to-ronald.html | SOPHIA PORTER TO WED; She Will Be Married Today in West to Ronald Fraser | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/british-unionists-ask-london-to-urge-immediate-halt-in-nuclear-arms.html | British Unionists Ask London to Urge Immediate Halt in Nuclear Arms Tests | True | By Thomas P. Ronan Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/virginia-negroes-map-legal-fight-us-contempt-order-sought-against.html | VIRGINIA NEGROES MAP LEGAL FIGHT; U.S. Contempt Order Sought Against Board Barring 9 in Arlington County | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/fire-checkup-set-in-lumber-yards-cavanaghs-order-follows-bronx.html | FIRE CHECK-UP SET IN LUMBER YARDS; Cavanagh's Order Follows Bronx Blaze--Routed Families Relocated | True | The New York Times | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/city-health-unit-helps-us-gauge-asian-flu.html | City Health Unit Helps U.S. Gauge Asian Flu | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/even-door-lock-gets-nylon-look-hardware-items-also-using-material.html | EVEN DOOR LOCK GETS NYLON LOOK; Hardware Items Also Using Material Include Casters and Shower Nozzles | True | By J.e. McMahon | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/upstate-worker-electrocuted.html | Upstate Worker Electrocuted | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/engineers-union-ousts-an-official.html | ENGINEERS' UNION OUSTS AN OFFICIAL | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/menjou-injured-in-fall.html | Menjou Injured in Fall | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/law-on-segregation-upset-in-tennessee-segregation-law-in-tennessee.html | Law on Segregation Upset in Tennessee; SEGREGATION LAW IN TENNESSEE HIT | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/rifle-score-changed-miss-bellinger-loses-title-to-mrs-ickes.html | RIFLE SCORE CHANGED; Miss Bellinger Loses Title to Mrs. Ickes on Recheck | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/russias-missile.html | RUSSIA'S MISSILE | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sweetheart-contracts.html | "SWEETHEART CONTRACTS" | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/nadir-captures-belmont-sprint-arcaro-mount-triumphs-by-head-over.html | NADIR CAPTURES BELMONT SPRINT; Arcaro Mount Triumphs by Head Over Fleet Feet-- Great Tom, 4-1, Wins | True | By James Roach | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/new-sprint-cutback-termed-not-serious.html | NEW SPRINT CUTBACK TERMED NOT SERIOUS | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/un-council-asks-calm-in-mideast-cautions-israel-and-jordan-against.html | U.N. COUNCIL ASKS CALM IN MIDEAST; Cautions Israel and Jordan Against Provocative Acts-- Defers Their Complaints | True | By Kathleen Teltsch Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/brazils-red-leader-luis-carlos-prestes.html | Brazil's Red Leader; Luis Carlos Prestes | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/july-output-set-mark-for-electric-utilities.html | July Output Set Mark For Electric Utilities | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/arms-talks-end-with-a-deadlock-each-side-blames-other-for.html | ARMS TALKS END WITH A DEADLOCK; Each Side Blames Other for Failure--Zorin Disagrees With Stassen on Gains | True | By Leonard Ingalls Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mrs-george-cohron-exdean-at-howard.html | MRS. GEORGE COHRON, EX-DEAN AT HOWARD | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/money.html | Money | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/boy-5-dies-in-refrigerator.html | Boy, 5, Dies in Refrigerator | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/boswells-102-leads-alabamian-paces-blind-golf-by-shot-at-hamilton.html | BOSWELL'S 102 LEADS; Alabamian Paces Blind Golf by Shot at Hamilton, Ont. | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wood-field-and-stream-bashful-bass-bring-conversation-instead-of.html | Wood, Field and Stream; Bashful Bass Bring Conversation Instead of Relaxation at Lake Winnepesaukee | True | By Michael Strauss Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/atomic-test-set-inside-mountain-aec-blast-in-nevada-may-aid-study.html | ATOMIC TEST SET INSIDE MOUNTAIN; A.E.C. Blast in Nevada May Aid Study of the Earth at 600 Stations in World | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/pirates-trip-phils-32-kline-posts-fifth-straight-on-foiles-homer-in.html | PIRATES TRIP PHILS, 3-2; Kline Posts Fifth Straight on Foiles' Homer in Sixth | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/suzanne-l-hinkley-becomes-engaged.html | SUZANNE L. HINKLEY BECOMES ENGAGED | True | Warren W. Gilbert | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/rca-elects-three-to-board-raising-its-membership-to-17-rca-chooses.html | R.C.A. Elects Three to Board, Raising Its Membership to 17; R.C.A. CHOOSES THREE DIRECTORS | True | Karsh, Ottawa | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/20-nurses-are-graduated.html | 20 Nurses Are Graduated | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/ford-shoots-138-to-gain-pro-title-masters-winner-captures.html | FORD SHOOTS 138 TO GAIN PRO TITLE; Masters Winner Captures Westchester Laurels by 5 Strokes at Ardsley | True | By Lincoln A. Werden Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/wests-ideas-on-art-impress-rumanians-wests-art-ideas-impress.html | West's Ideas on Art Impress Rumanians; WEST'S ART IDEAS IMPRESS RUMANIA | True | By Harrison E. Salisbury Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/canadian-pacific-eyes-acquisition-railway-holds-an-option-to-buy.html | CANADIAN PACIFIC EYES ACQUISITION; Railway Holds an Option to Buy Control of Big Road Transport System | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-limits-charities-president-signs-order-seeking-to-bar-high.html | U.S. LIMITS CHARITIES; President Signs Order Seeking to Bar 'High Pressure' | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/nasser-is-reported-seeking-to-improve-relations-with-us-normal.html | Nasser Is Reported Seeking to Improve Relations With U.S.; Normal Trade a Goal | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-triumphs-in-chess-defeats-austria-by-1-in-womens-event-at-emmen.html | U.S. TRIUMPHS IN CHESS; Defeats Austria by 1 - in Women's Event at Emmen | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/food-readers-ask-about-dumplings-potatoapricot-recipe-reported-here.html | Food: Readers Ask About Dumplings; Potato-Apricot Recipe Reported Here Brings Two Questions | True | By June Owen | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/scotch-plains-is-cited-for-traffic-safety-mark.html | Scotch Plains Is Cited For Traffic Safety Mark | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/blood-test-described-researchers-say-diagnosis-of-heart-attack-is.html | BLOOD TEST DESCRIBED; Researchers Say Diagnosis of Heart Attack Is Aided | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/budapest-jails-40-for-fraud.html | Budapest Jails 40 for 'Fraud' | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/baptism-seen-aid-to-church-unity-protestant-findings-read-at.html | BAPTISM SEEN AID TO CHURCH UNITY; Protestant Findings Read at Oberlin Parley Laud Christian Sacrament | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/two-turks-quit-party-leave-ranks-of-democrats-over-vote-date.html | TWO TURKS QUIT PARTY; Leave Ranks of Democrats Over Vote Date Advance | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/redleg-home-run-nips-cards-by-54-lynch-pinchbatter-sends-st-louis.html | REDLEG HOME RUN NIPS CARDS BY 5-4; Lynch, Pinch-Batter, Sends St. Louis to Defeat With 2-Run Wallop in 6th | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/burma-reds-raid-town-fight-government-forces-in-the-center-of.html | BURMA REDS RAID TOWN; Fight Government Forces in the Center of Menghi | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cuba-explodes-again.html | CUBA EXPLODES AGAIN | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/hungarian-stand-amended-by-us-draft-resolution-no-longer-specifies.html | HUNGARIAN STAND AMENDED BY U.S.; Draft. Resolution No Longer Specifies, Continuation of Special U.N. Committee | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/605pound-bear-tagged-and-freed-in-adirondacks.html | 605-Pound Bear Tagged and Freed in Adirondacks | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/fluor-corp-gets-computer.html | Fluor Corp. Gets Computer | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-carloadings-down-5-in-week-revenue-freight-is-put-at-745183.html | U.S. CARLOADINGS DOWN 5% IN WEEK; Revenue Freight Is Put at 745,183 Units or 39,183 Below the '56 Level | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/flam-halts-seixas-to-become-lone-us-survivor-in-title-tennis-coast.html | Flam Halts Seixas to Become Lone U.S. Survivor in Title Tennis; COAST STAR WINS IN FIVE-SET UPSET Flam Reaches Semi-Finals With Anderson--Miss Hard and Althea Gibson Gain | True | By Allison Danzig | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/baron-office-picketed-dominican-exiles-protest-his-inquiry-in.html | BARON OFFICE PICKETED; Dominican Exiles Protest His Inquiry in Galindez Case | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/marine-is-cleared-corporal-acquitted-on-charge-of-mistreating.html | MARINE IS CLEARED; Corporal Acquitted on Charge of Mistreating Prisoners | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mediator-approved-pawtucket-teachers-accept-devines-rule-in-strike.html | MEDIATOR APPROVED; Pawtucket Teachers Accept Devine's Rule in Strike | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/article-5-no-title-vowed-to-return.html | Article 5 -- No Title; Vowed to Return | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cotton-futures-rise-1-to-5-points-near-months-steady-on-small-trade.html | COTTON FUTURES RISE 1 TO 5 POINTS; Near Months Steady on Small Trade Buying--Crop Estimate Awaited | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/shop-talk-brushing-up-on-art-and-other-notions.html | Shop Talk; Brushing Up on Art and Other Notions | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/va-staff-to-give-blood-store-workers-also-to-donate-prisoners-aid.html | V.A. STAFF TO GIVE BLOOD; Store Workers Also to Donate --Prisoners Aid Red Cross | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-seal-haul-drops-alaska-fur-operation-nets-93618-skins-for-season.html | U.S. SEAL HAUL DROPS; Alaska Fur Operation Nets 93,618 Skins for Season | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/mrs-meissner-victor-takes-metropolitan-senior-golf-with-80-for-162.html | MRS. MEISSNER VICTOR; Takes Metropolitan Senior Golf With 80 for 162 | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/anthrax-threat-sifted.html | Anthrax Threat Sifted | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/protestant-board-names-director-for-education.html | Protestant Board Names Director for Education | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/rochester-hotel-is-sold.html | Rochester Hotel Is Sold | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/10000000-issue-for-schools-sold-2-illinois-districts-obtain-loans.html | $10,000,000 ISSUE FOR SCHOOLS SOLD; 2 Illinois Districts Obtain Loans on Bonds--Other Municipal Offerings | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/episcopal-aide-named-upstate.html | Episcopal Aide Named Upstate | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/fischer-a-pawn-ahead-cardoso-seals-47th-move-in-first-game-of.html | FISCHER A PAWN AHEAD; Cardoso Seals 47th Move in First Game of Series | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/columbia-gas-affiliate-elects-officer-to-board.html | Columbia Gas Affiliate Elects Officer to Board | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/boy-in-kiiling-on-probation.html | Boy in Kiiling on Probation | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/london-expecting-shifts-in-cabinet.html | LONDON EXPECTING SHIFTS IN CABINET | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/donna-vwebster-is-married-here-st-james-the-scene-of-her-wedding-to.html | DONNA V.WEBSTER IS MARRIED HERE; St. James' the Scene of Her Wedding to John S. Reimer, Graduate of Princeton | True | The New York Times | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-is-stiffening-policy-on-syria-concern-growing-some-in-washington.html | U.S. IS STIFFENING POLICY ON SYRIA; CONCERN GROWING; Some in Washington Expect a Fresh Declaration by Eisenhower Today ARMS AIRLIFT TO BEGIN Cargo Planes Will Transport Weapons to Jordan From Libya and Greece | True | By Russell Baker Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/david-ovens-dead-merchant-in-south.html | DAVID OVENS DEAD; MERCHANT IN SOUTH | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/flight-instructor-dies-in-air.html | Flight Instructor Dies in Air | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/crude-oil-inventory-reduced.html | Crude Oil Inventory Reduced | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/william-h-hoyt-73-lawyer-historian.html | WILLIAM H. HOYT, 73, LAWYER, HISTORIAN | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/screen-a-short-story-tip-on-a-dead-jockey-arrives-at-state.html | Screen: A Short Story; 'Tip on a Dead Jockey' Arrives at State | True | By A.h. Weiler | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/3000-payroll-stolen-3-rob-woman-in-brooklyn-another-holdup-foiled.html | $3,000 PAYROLL STOLEN; 3 Rob Woman in Brooklyn-- Another Hold-Up Foiled | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/cotton-margins-lowered.html | Cotton Margins Lowered | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/commercial-credit-borrows.html | Commercial Credit Borrows | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/trend-is-higher-for-most-grains-wheat-corn-rye-advance-oats-move.html | TREND IS HIGHER FOR MOST GRAINS; Wheat, Corn, Rye Advance, Oats Move Unevenly-- Soybeans Post Gains | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/galophone-triumphs-in-strang-memorial-trot-beating-jean-laird-by.html | Galophone Triumphs in Strang Memorial Trot, Beating Jean Laird by Head; 30,998 FANS SEE DEAD HEAT FOR 3D Scott Frost and Trader Horn in Deadlock in Westbury Trot Won by Galophone | True | By Joseph C. Nichols Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/paper-mill-sets-up-pulp-washing-unit.html | PAPER MILL SETS UP PULP WASHING UNIT | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/indonesia-gets-2000000.html | Indonesia Gets $2,000,000 | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/joseph-darling-adventurer-85-author-promoter-explorer-soldier-of.html | JOSEPH DARLING, ADVENTURER, 85; Author, Promoter, Explorer, Soldier of Fortune Dies --Did Antitrust Work | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/adenauers-foes-inject-charges-of-antisemitism-in-campaign-clerical.html | Adenauer's Foes Inject Charges Of Anti-Semitism in Campaign; Clerical Fascism Charged | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/37-girls-bow-in-darien-young-women-presented-at-annual-autumn.html | 37 GIRLS BOW IN DARIEN; Young Women Presented at Annual Autumn Cotillion | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/typhoon-hits-southern-japan.html | Typhoon Hits Southern Japan | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/water-supply-drops-north-jersey-reservoirs-are-down-to-57-of.html | WATER SUPPLY DROPS; North Jersey Reservoirs Are Down to 57% of Capacity | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/vatican-cautions-hungary-clergy-orders-end-of-political-ties-move.html | VATICAN CAUTIONS HUNGARY CLERGY; Orders End of Political Ties --Move Believed Counter to Reds' Propaganda | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/phyllis-denning-is-bride.html | Phyllis Denning Is Bride | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/prof-salvemini-fought-fascism-historian-and-educator-83-diestaught.html | PROF. SALVEMINI, FOUGHT FASCISM; Historian and Educator, 83, Dies--Taught at Harvard, Yale After Fleeing Italy | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/farmers-are-warned-benson-cites-vulnerability-to-economic.html | FARMERS ARE WARNED; Benson Cites 'Vulnerability' to Economic Disturbances. | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/harriman-urges-charter-reform-calls-on-voters-to-revamp-election-of.html | HARRIMAN URGES CHARTER REFORM; Calls on Voters to Revamp Election of Legislators | True | By Ira Henry Freeman | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/market-repeats-slow-and-weak-average-eases-34-to-31146-on-volume-of.html | MARKET REPEATS; SLOW AND WEAK; Average Eases .34 to 311.46 on Volume of 1,316,060 --Aircrafts Improve RAILS RELATIVELY FIRM Santa Fe Preferred, Most Active Issue, Declines-- Coppers, Oils Sag | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/sports-today.html | Sports Today | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/commodities-steady-index-for-thursday-was-885-same-as-on-wednesday.html | COMMODITIES STEADY; Index for Thursday Was 88.5, Same as on Wednesday | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/swimmer-laments-old-age-at-14-miss-katz-believes-she-was-a-better-a.html | Swimmer Laments Old Age at 14; Miss Katz Believes She Was a Better Athlete at 12 | True | By Gay Talese | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/fisher-wins-toronto-race.html | Fisher Wins Toronto Race | True | | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/editor-assails-us-secrecy-rule-representative-of-ap-group-and.html | EDITOR ASSAILS U.S. SECRECY RULE; Representative of AP Group and Journalism Fraternity Seeks Curb on Abuses | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/chou-is-jovial-as-us-visitors-ply-him-with-queries-at-party-red.html | Chou Is Jovial as U.S. Visitors Ply Him With Queries at Party; Red Chief Tells Youth Group China Is 'Always Open' to Americans on 'Equal Basis' | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/intergroup-executive-named.html | Intergroup Executive Named | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/merger-plan-voted-board-of-isotope-maker-backs-offer-of.html | MERGER PLAN VOTED; Board of Isotope Maker Backs Offer of Curtiss-Wright Unit | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/autopsy-suit-defeated.html | Autopsy Suit Defeated | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/many-clergymen-returning-to-city-dr-niemoeller-will-preach-at.html | MANY CLERGYMEN RETURNING TO CITY; Dr. Niemoeller Will Preach at Ascension Church--Cantor School to Open | True | By Stanley Rowland Jr. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/un-gets-two-murals-brazil-presents-works-of-one-of-her-leading.html | U.N. GETS TWO MURALS; Brazil Presents Works of One of Her Leading Artists | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/germar-captures-100meter-sprint-german-defeats-murchison-by.html | GERMAR CAPTURES 100-METER SPRINT; German Defeats Murchison by Yard--Russians Take Four More Titles | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/role-in-play-goes-to-wayne-morris-movie-actor-signs-for-cave.html | ROLE IN PLAY GOES TO WAYNE MORRIS; Movie Actor Signs for 'Cave Dwellers'--'Pink String, Sealing Wax' Wavering | True | By Louis Calta | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/lloyd-says-tito-sets-own-policies.html | LLOYD SAYS TITO SETS OWN POLICIES | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/thomason-to-rejoin-eagles.html | Thomason to Rejoin Eagles | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/many-new-issues-slated-for-week-belgium-to-offer-30-million-in.html | MANY NEW ISSUES SLATED FOR WEEK; Belgium to Offer 30 Million in Dollar Bonds--Utilities Schedule Debentures | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/fungicide-for-paints-devised.html | Fungicide for Paints Devised | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/iwamoto-knocks-out-inouye.html | Iwamoto Knocks Out Inouye | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/oil-pours-from-well-families-in-michigan-ordered-to-leave.html | OIL POURS FROM WELL; Families in Michigan Ordered to Leave Square-Mile Area | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/on-television.html | ON TELEVISION | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/brain-is-shown-as-radio-center-british-model-of-it-made-to-prove.html | BRAIN IS SHOWN AS RADIO CENTER; British Model of It Made to Prove Neurons Work Like Wireless Stations | True | By John Hillaby Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/president-sees-brownell-today-to-study-integration-dispute-firmly.html | PRESIDENT SEES BROWNELL TODAY; To Study Integration Dispute --Firmly Against Using U.S. Troops in South | True | By W.h. Lawrence Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-de-cozen-cards-76-montclair-player-is-victor-in-essex-fells.html | MISS DE COZEN CARDS 76; Montclair Player Is Victor in Essex Fells Golf Test | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/aircraft-aide-elevated.html | Aircraft Aide Elevated | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/concern-pushes-in-potato-prices-futures-steady-to-2-points-up-on.html | CONCERN PUSHES IN POTATO PRICES; Futures Steady to 2 Points Up on Heaviest Volume Since Last May 22 | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/booklet-tells-of-tote-system.html | Booklet Tells of 'Tote System' | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/transport-news-ghanaisrael-bid-talks-set-to-begin-in-accra-on-joint.html | TRANSPORT NEWS: GHANA-ISRAEL BID; Talks Set to Begin in Accra on Joint Shipping Line-- Vessel Will Be Sold | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/white-sox-homer-wins-in-ninth-43-howell-blow-beats-athletics-at.html | WHITE SOX HOMER WINS IN NINTH, 4-3; Howell Blow Beats Athletics at Chicago to Put Victors 4 Games From Lead | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/little-rock-balance-sheet.html | LITTLE ROCK BALANCE SHEET | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/coldest-atoms-found-scientist-reports-discovery-to-calorimetry.html | 'COLDEST' ATOMS FOUND; Scientist Reports Discovery to Calorimetry Parley | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/miss-hennings-bride-senators-daughter-wed-to-robert-c-mccandless.html | MISS HENNINGS BRIDE; Senator's Daughter Wed to Robert C. McCandless | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/us-aids-ceylon-university.html | U.S. Aids Ceylon University | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/pillsburymirick.html | Pillsbury--Mirick | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/west-side-parcel-will-be-improved-buyer-of-2-39th-st-lofts-will.html | WEST SIDE PARCEL WILL BE IMPROVED; Buyer of 2 39th St. Lofts Will Clear Site and Erect Building--Other Deals | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/moss-fangio-break-record-at-trials.html | MOSS, FANGIO BREAK RECORD AT TRIALS | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/primary-prices-rise-1-in-week-index-at-1181-of-194749-levelfarm-and.html | PRIMARY PRICES RISE .1% IN WEEK; Index at 118.1% of 1947-49 Level-- Farm and Food Products Were Up | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/bevan-off-for-moscow.html | Bevan Off for Moscow | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/books-and-authors.html | Books and Authors | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/misses-eleanor-briggs-phyllis-whitney-presented-at-two-long-island.html | Misses Eleanor Briggs, Phyllis Whitney Presented at Two Long Island Parties | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/hearst-editor-gets-new-posts.html | Hearst Editor Gets New Posts | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/briton-offers-ships-to-peru.html | Briton Offers Ships to Peru | True | | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/batistas-regime-shaken-by-revolt-cuban-attack-crushed-but.html | BATISTA'S REGIME SHAKEN BY REVOLT; Cuban Attack Crushed but Defections Irk President | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00006669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/county-fair-in-new-jersey-hews-to-the-oldfashioned-agricultural.html | County Fair in New Jersey Hews to the old-Fashioned Agricultural Traditions; Exhibits, Barbecues and Racing Still Reign at South Jersey Fair | True | The New York Times (by Neal Boenzi) | 1985-07-01 | RE0000253457 | B00006669429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/07/archives/tunisians-report-new-french-raid-say-troops-crossed-border-and.html | TUNISIANS REPORT NEW FRENCH RAID; Say Troops Crossed Border and Killed 2 Civilians-- Army Denies Incursion | True | By Thomas F. Brady Special To the New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-07 | 1957-09-07 | https://www.nytimes.com/1957/09/08/archives/philadelphia-theatre-sold.html | Philadelphia Theatre Sold | True | Special to The New York Times. | 1985-07-01 | RE0000253457 | B00000669429 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/a-success-of-a-kind.html | A Success of a Kind | True | By Mary Ellen Chase | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nassau-gop-set-for-first-primary-but-party-will-also-name-its.html | NASSAU G.O.P. SET FOR FIRST PRIMARY; But Party Will Also Name Its Candidates by Convention Pending Court Appeal G.O.P. Contests Listed Primary Law Cited | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-38-no-title.html | Marriage Announcement 38 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eleanor-h-starr-greenwich-bride-alumna-of-smith-is-married-to.html | ELEANOR H. STARR GREENWICH BRIDE; Alumna of Smith Is Married to Cornelius Paul Darcy in Round Hill Church | True | Special to The New York Times.Charles Leon | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/infirmary-at-home-for-aged.html | Infirmary at Home for Aged | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eisenhower-kills-federal-pay-rise-as-inflationary-vetoes-bills-to.html | EISENHOWER KILLS FEDERAL PAY RISE AS INFLATIONARY; Vetoes Bills to Benefit Postal and White-Collar Aides-- He Signs 27 Measures Veto Was Expected An 11 Per Cent Rise PRESIDENT VETOES FEDERAL PAY RISE | True | By Richard E. Mooney Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-hopkins-wed-to-rn-pflueger-cathedral-in-washington-is-scene-of.html | MISS HOPKINS WED TO R.N. PFLUEGER; Cathedral in Washington Is Scene of Marriage--Both Will Attend the U. of P. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bizarre-triptych.html | Bizarre Triptych | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-fe-plimpton-becomes-a-bride-wed-to-dr-vernon-pugh-jr-in-christ.html | MISS F.E. PLIMPTON BECOMES A BRIDE; Wed to Dr. Vernon Pugh Jr. in Christ Church, Guilford --Eight Attend Her | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lung-study-aided-by-chain-smoker-automatic-device-inhales-3600.html | LUNG STUDY AIDED BY 'CHAIN SMOKER'; Automatic Device 'Inhales' 3,600 Cigarettes an Hour at Cancer Center Tested and Evaluated Holds 600 Cigrettes | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wilderness-adventure.html | Wilderness Adventure | True | By Frederick Manfred | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/business-activity-turns-lower.html | Business Activity Turns Lower | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pageantry-to-hail-1814-naval-victory.html | PAGEANTRY TO HAIL 1814 NAVAL VICTORY | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dolores-heck-a-bride-married-in-passaic-church-to-remo-john.html | DOLORES HECK A BRIDE; Married in Passaic Church to Remo John Colarusso | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marianne-aebli-a-bride-married-in-ceremony-here-to-henry-farmer-jr.html | MARIANNE AEBLI A BRIDE; Married in Ceremony Here to Henry Farmer Jr. | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/artists-fr0m-iron-curtain-nations-bow-here.html | ARTISTS FR0M IRON CURTAIN NATIONS BOW HERE | True | Fayer. Vienna | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/li-union-builds-electrical-workers-local-begins-1000000-center.html | L.I. UNION BUILDS; Electrical Workers Local Begins $1,000,000 Center | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/american-is-hunted-in-japan-on-charges.html | AMERICAN IS HUNTED IN JAPAN ON CHARGES | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/volcano-blasts-isle-airlines-pilot-reports-seeing-vast-eruption-off.html | VOLCANO BLASTS ISLE; Airlines Pilot Reports Seeing Vast Eruption Off Indonesia | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/legal-aid-project-arouses-dispute-proposal-in-westchester-to.html | LEGAL AID PROJECT AROUSES DISPUTE; Proposal in Westchester to Provide Counsel Faces Objection Over Costs | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/state-press-group-to-meet.html | State Press Group to Meet | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/visitors-in-peiping-report-2-americans-in-prison-are-well-us.html | Visitors in Peiping Report 2 Americans In Prison Are Well; U.S. VISITORS SEE 2 JAILED IN CHINA Chou Urges 'New Efforts' | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/topics-of-the-times-stemming-the-paper-flow-style-and-tact.html | Topics of The Times; Stemming the Paper Flow Style and Tact Taxpayer's Burden Marrying Personality and Economy | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-storm-in-gulf-tropical-disturbance-seen-hitting-florida-today.html | NEW STORM IN GULF; Tropical Disturbance Seen Hitting Florida Today | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/maine-will-vote-on-industry-lure-state-loan-guarantees-for-business.html | MAINE WILL VOTE ON INDUSTRY LURE; State Loan Guarantees for Business Among 5 Issues on Ballot Tomorrow | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/major-sports-news-baseball-tennis-horse-racing.html | Major Sports News; BASEBALL TENNIS HORSE RACING | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/accenting.html | Accenting | True | By Patricia PetersonPhotographs By Shatland. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/hoad-tops-segura-in-3-sets.html | Hoad Tops Segura in 3 Sets | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dessoff-concert-may-8-newell-jenkins-will-conduct-at.html | DESSOFF CONCERT MAY 8; Newell Jenkins Will Conduct Choirs at Carnegie Hall | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/suffocating-loneliness-suffocating-loneliness.html | Suffocating Loneliness; Suffocating Loneliness | True | By Donald Barr | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/hollywood-views-director-frank-borzage-descants-on-his-return-to.html | HOLLYWOOD VIEWS; Director Frank Borzage Descants on His Return to Films—Seaton Plan Protagonists Long Wait Helping Hands New Approach | True | By Douglas Robinson | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-connelly-is-wed-in-maine-twin-sister-maid-of-honor-at-marriage.html | MISS CONNELLY IS WED IN MAINE; Twin Sister Maid of Honor at Marriage in Camden to Joseph Callahan Jr. | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/letters-the-courts-opinions.html | Letters; THE COURT'S OPINIONS. | True | SAMUEL H. HOFSTADTER. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/science-notes-a-rare-virus-is-identifiedliving-fossil-fishvirus.html | SCIENCE NOTES; A Rare Virus Is Identified'Living Fossil' FishVIRUS DISEASE-- COELACANTH-- HEART DAMAGE-- | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/syria-condemns-us-arms-airlift-will-not-tolerate-a-threat-spokesman.html | SYRIA CONDEMNS U.S. ARMS AIRLIFT; Will Not Tolerate a Threat, Spokesman Says on Eve of Shipments to Jordan Communist Shift Denied To Resist Interference SYRIA CONDEMNS U.S. ARMS AIRLIFT Syrians Return from Soviet | True | By the United Press. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/russian-studies-added-nyu-to-offer-major-field-in-language-this.html | RUSSIAN STUDIES ADDED; N.Y.U. to Offer Major Field in Language This Fall | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/syrian-confident-of-arab-backing-in-cairo-damascus-official-says.html | SYRIAN CONFIDENT OF ARAB BACKING; In Cairo, Damascus Official Says Washington Errs in Judgment of Situation Military Build-up Discounted Cairo Paper Assails Lebanese | True | By Osgood Caruthers Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/stadium-matches-today.html | Stadium Matches Today | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gail-dillingham-becomes-engaged-former-briarcliff-student-will-be.html | GAIL DILLINGHAM BECOMES ENGAGED; Former Briarcliff Student Will Be Wed to Cedric B. Baldwin Jr., in Winter | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/helen-ormsbee-a-writer-dead-contributor-to-the-herald-tribune-and.html | HELEN ORMSBEE, A WRITER, DEAD; Contributor to The Herald Tribune and Times Was a Specialist on Stage | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/andrea-w-griffin-to-be-fall-bride-former-aide-of-the-cia-in.html | ANDREA W. GRIFFIN TO BE FALL BRIDE; Former Aide of the C.I.A. in Washington Is Engaged to Keith Roderick Kepler | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mary-hasket-derby-is-a-future-bride.html | MARY HASKET DERBY IS A FUTURE BRIDE | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nancy-hicks-engaged-fiancee-of-richard-proctor-exair-force-officer.html | NANCY HICKS ENGAGED; Fiancee of Richard Proctor, Ex-Air Force Officer | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/information-about-cancer-for-students-in-colleges.html | Information About Cancer For Students in Colleges | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-field-of-travel-arrivals-at-new-yorks-port-set-a-record-cruise.html | THE FIELD OF TRAVEL; Arrivals at New York's Port Set a Record CRUISE NEWS YULE IS COMING BOWS AND ARROWS GRAPE FESTIVAL BERLIN 1957 FETE UNBEAUTIFUL AMERICA HERE AND THERE | True | The New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/games-booked-by-major-preparatory-school-teams-in-the-east-ivy.html | Games Booked by Major Preparatory School Teams in the East; Ivy League | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/boys-help-revamp-berkshire-farm-work-aiding-problem-youths-to-gain.html | BOYS HELP REVAMP BERKSHIRE FARM; Work Aiding Problem Youths to Gain New Skills, Center Notes in Its 71st Year | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-marlborough-wed-bride-of-william-horan-in-st-francis-of-assisi.html | MISS MARLBOROUGH WED; Bride of William Horan in St. Francis of Assisi, Brooklyn | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/calm-restored-to-cuban-scene-total-casualties-in-2day-rising.html | CALM RESTORED TO CUBAN SCENE; Total Casualties in 2-Day Rising Reported to Be 100 Killed and 45 Wounded Castro Followers Blamed Victims in Mass Grave | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-rp-richards-becomes-a-bride-married-in-west-hartford-to-norman.html | MISS R.P. RICHARDS BECOMES A BRIDE; Married in West Hartford to Norman J. Stringer Jr., Ex-Student at Cornell | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/yvonne-du-mont-engaged-to-wed-daughter-of-tv-pioneer-is-fiancee-of.html | YVONNE DU MONT ENGAGED TO WED; Daughter of TV Pioneer Is Fiancee of Cadet James A. Godbey of West Point | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/un-assembly-makeup-now-vastly-different-new-members-change-the.html | U.N. ASSEMBLY MAKEUP NOW VASTLY DIFFERENT; New Members Change the Balance Of Power on Many Issues Growth of Membership New Europeans Would Condemn Soviet Arms Issue | True | By Lindesay Parrott Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/transport-news-new-plane-ready-lockheed-will-take-orders-for.html | TRANSPORT NEWS: NEW PLANE READY; Lockheed Will Take Orders for Turboprop Transport - -Gain by Mobile Cited New Port Facilities Noted Japanese Ship on Display Barber Aides Named | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/homer-crawfords-have-son.html | Homer Crawfords Have Son | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/courts-and-south-deep-south-resists.html | Courts and South; Deep South Resists | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/australian-betting-listed.html | Australian Betting Listed | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/city-primary-candidates.html | City Primary Candidates | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/french-prince-enters-army.html | French Prince Enters Army | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/provoo-pleads-guilty-joined-maryland-youth-who-ran-away-from-home.html | PROVOO PLEADS GUILTY; Joined Maryland Youth Who Ran Away From Home | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mrs-vining-honored-japans-heir-apparent-gives-dinner-for-his.html | MRS. VINING HONORED; Japan's Heir Apparent Gives Dinner for His Ex-Tutor | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/winnipeg-gets-us-backs.html | Winnipeg Gets U.S. Backs | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/martin-on-colgate-staff.html | Martin on Colgate Staff | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/news-and-gossip-gathered-along-the-rialto-dorothy-mcguire-set-for.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Dorothy McGuire Set for Broadway Role--Jule Styne's Busy Program | True | By Arthur Gelbfriedman-Abeles | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lydia-soifer-engaged-u-of-geneva-student-will-be-wed-to-sylvain.html | LYDIA SOIFER ENGAGED; U. of Geneva Student Will Be Wed to Sylvain Ferdman | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/blendor-or-blenderit-whips-up-more-than-waring-dreamed-of-sales.html | Blendor or Blender,It Whips Up More Than Waring Dreamed Of; Sales Tempo Surprising 'BLENDOR' MIXES SOME WEIRD ONES | True | By Alfred R.zipser | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-auerbacher-will-be-married-centenary-alumna-affianced-to.html | MISS AUERBACHER WILL BE MARRIED; Centenary Alumna Affianced to Robert V. Strahan, Who is a Senior at Yale | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/indian-art.html | INDIAN ART | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/katherine-hall-wed-to-student-bride-of-clifford-r-berry-jr-of-emory.html | KATHERINE HALL WED TO STUDENT; Bride of Clifford R. Berry Jr. of Emory University in Morris, N.Y., Ceremony | True | Special to The New York TimesBradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mexico-citynew-york.html | MEXICO CITY-NEW YORK | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/a-color-contrast-pastel-japanese-anemones-blend-with-brilliant.html | A COLOR CONTRAST; Pastel Japanese Anemones Blend With Brilliant Autumn Flowers Gleaming White Popular Poppy Types For Rocky Rows | True | By Martha Pratthaislip | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/steamship-lines-star-in-technical-movie-stressing-importance-of.html | Steamship Lines Star in Technical Movie Stressing Importance of Free Commerce | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/judith-baker-married-bride-of-william-w-weiss-in-larchmont-church.html | JUDITH BAKER MARRIED; Bride of William W. Weiss in Larchmont Church | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/private-business-gains-in-hungary-regime-helps-rise-in-small-shops.html | PRIVATE BUSINESS GAINS IN HUNGARY; Regime Helps Rise in Small Shops, but Restrictions Are Still Onerous Some Extensive 'Families' | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/hakoah-soccer-test-today.html | Hakoah Soccer Test Today | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/3-chinese-executed-accused-as-ringleaders-of-hanyang-student-riots.html | 3 CHINESE EXECUTED; Accused as Ringleaders of Hanyang Student Riots | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/automobiles-models-edsel-is-first-new-car-to-be-offered-by-one-of.html | AUTOMOBILES: MODELS; Edsel Is First New Car to Be Offered By One of the Big Three Since 1938 Only 19 Survived All Disappeared Regained Ground | True | By Joseph C. Ingraham | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/alifornia-ready-for-triple-trials-new-law-gives-jury-voice-in.html | ALIFORNIA READY FOR 'TRIPLE TRIALS'; New Law Gives Jury Voice in Murder Penalty and Decision on Sanity Impressed by Courts-Martial Cost of Trials a Factor | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/peter-cohen-weds-barbara-m-betts.html | PETER COHEN WEDS BARBARA M. BETTS | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sports-of-the-times-historic-moment-familiar-surroundings-sloughing.html | Sports of THE TIMES; Historic Moment Familiar Surroundings Sloughing In The Victory | True | By Arthur Daley | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rotunda-is-focus-of-new-li-home-circular-living-area-is-a-radical.html | ROTUNDA IS FOCUS OF NEW L.I. HOME; Circular Living Area Is a Radical Departure From Conventional Design Roslyn Hills Dwelling Features Circular Wing Topped by Dome | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/moscows-satellites-growing-more-restive-poles-meeting-with.html | MOSCOWS SATELLITES GROWING MORE RESTIVE; Poles' Meeting With Yugoslavs to Point Up Independent Action And Influence Others FEAR STILL A DETERRENT Greatest Results Separate Category More Executions No Comfort | True | By John MacCormac | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/la-guardiaa-salute-and-a-memoir-ten-years-after-his-death-the.html | La Guardia--A Salute and a Memoir; Ten years after his death, the turbulent Mayor is portrayed by Mr. Moses, who draws upon the memories of his years as a member of La Guardia's official family. La Guardia--A Salute and a Memoir (continued) La Guardia-- A DAY AT CITY HALL A Salute | True | By Robert Moses | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/boswell-links-victor-cards-198-in-blind-golf-play-canada-tops-us.html | BOSWELL LINKS VICTOR; Cards 198 in Blind Golf Play --Canada Tops U.S. Team | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-blare-and-the-beat.html | The Blare And the Beat | True | Photographs by Jerry Dantzic | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-41-no-title.html | Marriage Announcement 41 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/shrine-replaces-hospital.html | Shrine Replaces Hospital | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gas-in-tube-fells-14-making-a-movie-actors-and-workers-inhale-fumes.html | GAS IN TUBE FELLS 14 MAKING A MOVIE; Actors and Workers Inhale Fumes as They Film Chase at 5 A.M. Near Hoboken | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/future-imperfect-perils-and-promise-in-season-ahead-the-local-scene.html | FUTURE IMPERFECT; Perils and Promise In Season Ahead The Local Scene | True | BY Stuart Preston | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/swiss-plan-chancellery.html | Swiss Plan Chancellery | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/london-letter-analysis-of-a-disappointing-program-at-edinburghs.html | LONDON LETTER; Analysis of a Disappointing Program At Edinburgh's Drama Festival. Letters of Protest Second Week | True | By W. A. Darlingtonfriedman-Abelesvandamm | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/scranton-fights-loss-of-1100-jobs-campaign-for-new-industry-gets.html | SCRANTON FIGHTS LOSS OF 1,100 JOBS; Campaign for New Industry Gets New Spur as Army Shell Plant Cuts Force Lease Plan Offered Coal Deposad as King Unemployment Down | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/odds-are-against-yale-applicants-only-1000-accepted-from-4500.html | ODDS ARE AGAINST YALE APPLICANTS; Only 1,000 Accepted From 4,500 Seeking Entrance to Freshmen Class Only the Outstanding | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/of-people-and-pictures-formation-of-new-independent-unit-greek-and.html | OF PEOPLE AND PICTURES; Formation of New Independent Unit -- Greek and French Productions | True | By Howard Thompson | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-lynda-lynch-is-married-here-bride-of-gene-lyons-in-all-souls.html | MISS LYNDA LYNCH IS MARRIED HERE; Bride of Gene Lyons in All Souls Unitarian Church-- Both Appear on Stage | True | Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wedding-upstate-for-joyce-davern-she-is-married-to-william-farrell.html | WEDDING UPSTATE FOR JOYCE DAVERN; She Is Married to William Farrell, Son of Syracuse Judge, in Skaneateles. | True | Special to The New York Times.Norris | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/spain-eases-curbs-on-political-action-to-widen-falange-associations.html | Spain Eases Curbs On Political Action To Widen Falange; Associations Encouraged SPAIN EASING BAN ON PARTY GROUPS Others Remain Outside | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sandra-st-phillip-wed-columbia-exstudent-bride-of-pierre-p-garven.html | SANDRA ST. PHILLIP WED; Columbia Ex-Student Bride of Pierre P. Garven Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/place-to-play-set-aside-a-yard-area-just-for-youngsters-a-childs.html | PLACE TO PLAY,; Set Aside a Yard Area Just for Youngsters A Child's Choice Safe and Sound | True | By Cora A. Harris | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/soviet-watchful-of-belgrade-talk-press-appears-to-ignore-the.html | SOVIET WATCHFUL OF BELGRADE TALK; Press Appears to Ignore the Forthcoming Parley, but Stresses Moscow Ties Only Reference Made | True | By Max Frankel Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/10-vote-forecast-in-primary-tuesday-10-per-cent-vote-seen-on.html | 10% Vote Forecast In Primary Tuesday; 10 PER CENT VOTE SEEN ON TUESDAY Mayor and Mates Unopposed Other Leadership Contests | True | By Leo Egan | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/intrepid-imperialist.html | Intrepid Imperialist | True | By Hans Kohn | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-red-defector-may-score-stalin-clark-of-daily-worker-said-to-term.html | U.S. RED DEFECTOR MAY SCORE STALIN; Clark of Daily Worker Said to Term Crimes Worse Than Soviet Admits Chary With Information Writings Show Disillusionment | True | By Harry Schwartz | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/loretta-e-kelly-soldiers-fiancee-ladycliff-alumna-engaged-to-pfc.html | LORETTA E. KELLY SOLDIER'S FIANCEE; Ladycliff Alumna Engaged to Pfc. John Gavenda, '56 Fordham Law Graduate | True | Special to The New York Times.Coda | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/japanese-weigh-cost-of-us-exit-economy-expected-to-stand-loss-of.html | JAPANESE WEIGH COST OF U.S. EXIT; Economy Expected to Stand Loss of Revenue Despite Some Dire Predictions Big Revenue Loss Seen | True | By Foster Hailey Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/nashville-police-gird-for-trouble-all-leaves-are-called-off-for.html | NASHVILLE POLICE GIRD FOR TROUBLE; All Leaves Are Called Off for Desegregation of the Schools Tomorrow 90 Policamen Available | True | By Robert Alden Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dr-leach-cross-exboxer-is-dead-retired-dentist-won-fame-as.html | DR. LEACH CROSS, EX-BOXER, IS DEAD; Retired Dentist Won Fame as Lightweight—Lost Once in 41st Round | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/focus-on-teamsters-teamsters-reply.html | Focus on Teamsters; Teamsters Reply | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/knowland-opens-campaign-for-governorand-more-home-in-california-he.html | KNOWLAND OPENS CAMPAIGN FOR GOVERNOR--AND MORE?; Home in California He Stumps Against Knight in First Move of Primary Drive Announcement Date Report Card Presidential Prospects | True | By Lawrence E. Davies Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/soviet-jet-airliner-leaves-for-moscow.html | SOVIET JET AIRLINER LEAVES FOR MOSCOW | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wedding-is-held-for-joan-mhenry-alumna-of-vassar-married-in.html | WEDDING IS HELD FOR JOAN M'HENRY; Alumna of Vassar Married in Garrison, Md., Church to Alan P. Hoblitzell Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/fair-opens-thursday-yorktown-grange-will-hold-34th-event-in.html | FAIR OPENS THURSDAY; Yorktown Grange Will Hold 34th Event in Westchester | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/128-begin-medical-training.html | 128 Begin Medical Training | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/homes-on-waterfront-project-rising-at-longport-near-atlantic-city.html | HOMES ON WATERFRONT; Project Rising at Longport, Near Atlantic City | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/day-by-day.html | Day by Day | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tariff-to-affect-mens-clothing-wool-quota-system-to-cut-use-of.html | TARIFF TO AFFECT MEN'S CLOTHING; Wool Quota System to Cut Use of Imported Fabrics in Spring Garments 5% Escape Hatch TARIFF TO AFFECT MEN'S CLOTHING | | By George Auerbach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/kent-state-names-davis.html | Kent State Names Davis | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/navy-scientist-to-speak.html | Navy Scientist to Speak | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tariff-red-tape-cut-for-samples-us-joins-reciprocal-pact-easing.html | TARIFF RED TAPE CUT FOR SAMPLES; U.S. Joins Reciprocal Pact Easing Entry of Sales Aids to Spur Trade 25 NATIONS IN ACCORD 'Try it' Approach to Pushing Wares Gains Headway in World Commerce U.S. Joining at Long Last TARIFF RED TAPE CUT FOR SAMPLES Deposits Limited Samples Solve Problems | True | By Brendan M.jones | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/airman-robs-bank.html | Airman Robs Bank | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/conference-to-study-fictional-executive.html | Conference to Study Fictional Executive | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/westchester-set-for-ballot-fight-intraparty-battles-will-be-decided.html | WESTCHESTER SET FOR BALLOT FIGHT; Intraparty Battles Will Be Decided in Primary Tuesday --Many Posts Contested | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-louise-ladd-is-a-future-bride-pembroke-senior-betrothed-to.html | MISS LOUISE LADD IS A FUTURE BRIDE; Pembroke Senior Betrothed to Thomas Freud Wiener, Who Is Attending Brown | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tennis-officials-bar-open-event-special-committees-report-in-favor.html | TENNIS OFFICIALS BAR OPEN EVENT; Special Committee's Report in Favor of Amateur-Pro Tourney Turned Down TENNIS OFFICIALS BAR OPEN EVENT | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/red-sox-4-in-7th-down-orioles-43-malzone-clouts-single-with-three.html | RED SOX' 4 IN 7TH DOWN ORIOLES, 4-3; Malzone Clouts Single With Three On, Daley Connects for Two-Run Homer Sullivan, Piersall Single Hit Produces a Run | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/checkup-for-mitchell.html | Check-up for Mitchell | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-48-no-title.html | Marriage Announcement 48 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/patricia-collins-troth-she-will-be-wed-to-lawrence-eagan-holy-cross.html | PATRICIA COLLINS TROTH; She Will Be Wed to Lawrence Eagan, Holy Cross '54 | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/student-to-marry-patricia-r-sudler.html | STUDENT TO MARRY PATRICIA R. SUDLER | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/edinburgh-to-see-oursels-as-ithers-see-us.html | Edinburgh"; To See Oursels As Ithers See Us" | True | By James Reston | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/detour-en-route-from-the-riviera-to-paris-scenic-treat-awaits.html | DETOUR EN ROUTE FROM THE RIVIERA TO PARIS; Scenic Treat Awaits Autumn Visitors To Auvergne and Languedoc Hills Lodgings in Nimes Hill Town Industrial Center | True | By H. Stafford Bryant Jr. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/india-asks-billion-in-western-loans-2d-5year-plan-may-be-cut.html | INDIA ASKS BILLION IN WESTERN LOANS; 2d 5-Year Plan May Be Cut Drastically if Aid Is Not Obtained Over 3 Years Nehru Statement Cited Pressure Is Disavowed | True | By E.w. Kenworthy Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/about-new-words.html | About: New Words | True | BY Martin Tolchin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/world-fair-plans-keep-the-belgians-busy-us-building-satellites.html | WORLD FAIR PLANS KEEP THE BELGIANS BUSY; U.S. Building Satellites Represented Emphasis on Science Boat Train | True | By Robert S. Kane | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ballet-in-canada-national-troupe-will-open-eighth-season-nov-4.html | BALLET IN CANADA; National Troupe Will Open Eighth Season Nov. 4 | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mary-redfield-fiancee-wellesley-alumna-engaged-to-arthur.html | MARY REDFIELD FIANCEE; Wellesley Alumna Engaged to Arthur Aldersey-Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/el-morris-marries-miss-gail-n-boynton.html | E.L. MORRIS MARRIES MISS GAIL N. BOYNTON | True | Special to The New York Times.Harris & Ewing | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rita-molinellis-troth-future-bride-of-frederick-g-richterwedding.html | RITA MOLINELLI'S TROTH; Future Bride of Frederick G. Richter-- Wedding Nov. 2 | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/quebecs-glasgow-tranquil-canadian-town-is-isle-of-gaels-in-sea-of.html | QUEBEC'S GLASGOW; Tranquil Canadian Town Is 'Isle of Gaels in Sea of French Canada' Setting for Artists Old World Crop | True | By Charles J. Lazarus | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jane-schiller-engaged-philadelphia-girl-to-be-bride-of-william-ab.html | JANE SCHILLER ENGAGED; Philadelphia Girl to Be Bride of William A.B. Paul Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/zorin-looks-to-un-soviet-official-says-assembly-may-promote-arms.html | ZORIN LOOKS TO U.N.; Soviet Official Says Assembly May Promote Arms Accord | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/top-experts-meet-on-mathematics-abstruce-theories-known-to-120-in.html | TOP EXPERTS MEET ON MATHEMATICS; Abstruce Theories, Known to 120 in World, Discussed at Princeton Institute Important War Role Key to Most Problems New Proof Offered | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/counsilman-shifts-to-indiana.html | Counsilman Shifts to Indiana | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dorah-a-sterne-is-wed-in-south-married-to-lawrence-rosen-washington.html | DORAH A. STERNE IS WED IN SOUTH; Married to Lawrence Rosen, Washington and Jefferson Alumnus, in Birmingham | True | Special to The New York Times.Charlie Preston | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/betsy-a-robinson-is-wed-to-ensign-bride-in-church-at-hartford-of.html | BETSY A. ROBINSON IS WED TO ENSIGN; Bride in Church at Hartford of James A. Taylor Jr. of Navy, Williams Alumnus | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lumber-dealers-create-own-coop-30-yards-in-4-boroughs-cut-costs-by.html | LUMBER DEALERS CREATE OWN CO-OP; 30 Yards, in 4 Boroughs Cut Costs ,by Buying From Their 'Middle Man' Survives First Year Man With an Idea | True | By John J. Abele | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/daibreisman.html | Daib--Reisman | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/letters-to-the-times-lessons-of-history-visitor-recalls-britains.html | Letters to The Times; Lessons of History Visitor Recalls Britain's Past and Comments on Present-Day America | True | KENNETH L. WAIGHTS. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/exslave-gets-wish.html | Ex-Slave Gets Wish | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/strike-of-22-stops-2-st-louis-papers-electricians-dispute-on-pay.html | STRIKE OF 22 STOPS 2 ST. LOUIS PAPERS; Electricians' Dispute on Pay Hits Dailies as Printers Honor Picket Lines | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-preliminaries-little-rocks-plan.html | The Preliminaries; Little Rock's Plan | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/something-of-their-own-n.html | Something Of Their Own n | True | By Bruce Hutchison | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/treasure-chest-battle-of-wounded-knee.html | Treasure Chest; 'Battle" of Wounded Knee | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/he-began-selling-soap-to-indians-like-p-g-its-president-is.html | HE BEGAN SELLING SOAP TO INDIANS; Like P. & G., Its President Is Market-Minded | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gross-mistakes.html | Gross Mistakes | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/missile-rivalry-hit-by-nickerson-colonel-asserts-jealousy-among-us.html | MISSILE RIVALRY HIT BY NICKERSON; Colonel Asserts Jealousy Among U.S. Forces Has Put Soviet in Lead Air Force Building Thor Plea Laid to Deal | True | By Douglas Dales | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/student-to-wed-barbara-ragals-kenneth-frederic-seplow-of-harvard.html | STUDENT TO WED BARBARA RAGALS; Kenneth Frederic Seplow of Harvard Law and Senior at Wheaton Are Engaged | True | Harcourt-Harris | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/vital-to-bloom-many-perennials-need-division-this-month-know-the.html | VITAL TO BLOOM; Many Perennials Need Division This Month Know the Species Dicentras Are Next For Airy Blossoms | True | Gottscho-Schleisner | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-garey-engaged-northwestern-alumna-will-be-wed-to-timothy-foley.html | MISS GAREY ENGAGED; Northwestern Alumna Will Be Wed to Timothy Foley Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gulf-raised-school-aid-company-allots-250000-more-annually-for.html | GULF RAISED SCHOOL AID; Company Allots $250,000 More Annually for Donations | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/japanese-set-swim-mark.html | Japanese Set Swim Mark | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-merchants-view-an-examination-of-the-chilly-outlook-fall-is.html | The Merchant's View; An Examination of the Chilly Outlook Fall Is Bringing to Some Businesses | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cardinals-l2-hits-subdue-redlegs-74-cards-12-blows-beat-redlegs-74.html | Cardinals' l2 Hits Subdue Redlegs, 7-4; CARDS 12 BLOWS BEAT REDLEGS, 7-4 | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/adios-harry-sets-earnings-record-choice-wins-westbury-pace-to-lift.html | ADIOS HARRY SETS EARNINGS RECORD; Choice Wins Westbury Pace to Lift Total to $334,510 --Speedy Pick Second ADIOS HARRY SETS EARNINGS RECORD | True | By Gordon S. White Jr. Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/woman-postmaster-removed.html | Woman Postmaster Removed | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pacific-buildup-program-to-increase-travel-proposed-to-nations-of.html | PACIFIC BUILD-UP; Program to Increase Travel Proposed To Nations of Orient and Antipodes Regional Commission Easing of Restrictions Need for Building | True | By Fostfr Haileyhenle From Monkmeyermonkmeyer | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/milk-bottles-an-issue-connecticut-assembly-to-hear-plea-for-larger.html | MILK BOTTLES AN ISSUE; Connecticut Assembly to Hear Plea for Larger Sizes | True | Special to the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/saud-seeking-end-of-mideast-rift-monarchs-surprise-visit-seen-aimed.html | SAUD SEEKING END OF MIDEAST RIFT; Monarch's 'Surprise' Visit Seen Aimed at Patching Lebanese-Syrian Breach Efforts Believed Accidental | True | By Sam Pope Brewer Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/giammalva-is-victor-franks-and-reed-also-gain-in-perth-amboy-tennis.html | GIAMMALVA IS VICTOR; Franks and Reed Also Gain in Perth Amboy Tennis | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/wedding-upstate-for-miss-anthony-she-is-married-in-syracuse-church.html | WEDDING UPSTATE FOR MISS ANTHONY; She Is Married in Syracuse Church to Clark Griffiths, Student at Dartmouth | True | Special to The New York Times.Charlesworth | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/support-of-hall-seen-in-suffolk-hughes-indicates-backing-in.html | SUPPORT OF HALL SEEN IN SUFFOLK; Hughes Indicates Backing in Governor Race--Split of G.O.P. Chiefs Looms | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/molotov-assumes-post-as-envoy-in-mongolia.html | Molotov Assumes Post As Envoy in Mongolia | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/siren-test-tomorrow-will-not-involve-public.html | Siren Test Tomorrow Will Not Involve Public | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/open-polo-final-on-today.html | Open Polo Final on Today | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/a-visit-to-the-southernmost-city-on-earth-the-ubiquitous-wind.html | A VISIT TO THE SOUTHERNMOST CITY ON EARTH; The Ubiquitous Wind | True | By Tad Szulc | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-37-no-title.html | Marriage Announcement 37 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/drought-loss-heavy-damage-in-connecticut-is-put-at-almost-9-million.html | DROUGHT LOSS HEAVY; Damage in Connecticut IS Put at Almost 9 Million | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/li-girl-married-to-rh-longyear-miriam-joan-prosswimmer-bride-of.html | L.I. GIRL MARRIED TO R.H. LONGYEAR; Miriam Joan Prosswimmer Bride of Bowdoin Alumnus in Great Neck Church | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/icbm-still-long-way-from-production-line-perfecting-weapon-and.html | ICBM STILL LONG WAY FROM PRODUCTION LINE; Perfecting Weapon and Defending Against It Are Complex Tasks Soviet Announcement Errors Multiplied Vulnerable Point | True | By John W. Finney Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bright-perennial-though-capricious-japanese-iris-are-showy-for.html | BRIGHT PERENNIAL; Though Capricious, Japanese Iris Are Showy for Sunny Sites An Open Spot Flower Cycle Striking Hues | True | By Mary C. Seckmanpaul E. Genereux | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/safety-moves-urged-harriman-calls-for-enactment-of-highway.html | SAFETY MOVES URGED; Harriman Calls for Enactment of Highway Legislation | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/railroads-siestas-the-b-o-to-put-cars-with-private-rooms-into-coach.html | RAILROADS 'SIESTAS; The B.&O. to Put Cars With Private Rooms Into Coach Service Soon JOINING UP REUNIONS GOLD BULLION 50TH BIRTHDAY NOTES | True | By Ward Allan Howe | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/connecticut-shifts-young-drivers-law.html | CONNECTICUT SHIFTS YOUNG DRIVERS LAW | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/reports-on-business-throughout-us-new-york-philadelphia-boston.html | Reports on Business Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Minneapolis. San Francisco Dallas Retail Store Sales | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/fire-peril-seen-on-staten-island-cavanagh-asks-629000-for-new-alarm.html | FIRE PERIL SEEN ON STATEN ISLAND; Cavanagh Asks $629,000 for New Alarm Station to Meet 'Urgent' Need | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dance-the-royal-ballet-at-the-met-bolshoi-version-notes-from-the.html | DANCE: THE ROYAL BALLET AT THE 'MET'; Bolshoi Version" Notes from the Field | True | By John Martinsy Friedman, Denis de Marney, Roger Wood | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-nancy-mazur-to-wed-in-autumn.html | MISS NANCY MAZUR TO WED IN AUTUMN | True | Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/brazil-line-buys-3-us-boeing-jets-varig-signs-20-million-pact.html | BRAZIL LINE BUYS 3 U.S. BOEING JETS; Varig Signs 20 Million Pact -- Planes to Carry 110 on Rio-New York Flights Engines Not Specified. | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/peggy-a-crosson-is-married-here-wed-to-james-fay-jr-son-of-late.html | PEGGY A. CROSSON IS MARRIED HERE; Wed to James Fay Jr., Son of Late Representative, in St. Ignatius Loyola's | True | Jay Te Winburn | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/49ers-triumph-2721-tittles-passing-sparks-rally-against-cardinal.html | 49ERS TRIUMPH, 27-21; Tittle's Passing Sparks Rally Against Cardinal Eleven | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/public-funds-spur-building-activity-construction-value-rises-in.html | PUBLIC FUNDS SPUR BUILDING ACTIVITY; Construction Value Rises in 1957 as Outlays for Civic Works Increase YEAR'S PACE SETS HIGH Current Rate Is 2% Above 1956 Record-Roads and Schools Set a Record Building Emphasis Shifts Public Funds Important BUILDING SPURRED BY PUBLIC WORKS | True | By Glenn Fowler | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bob-richards-turns-pro-to-take-television-job.html | Bob Richards Turns Pro To Take Television Job | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cornell-gifts-at-peak-ford-funds-of-77-million-lift-years-total-to.html | CORNELL GIFTS AT PEAK; Ford Funds of 7.7 Million Lift Year's Total to 17.8 Million | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/football-schedules-of-leading-high-and-prep-schools-for-coming.html | Football Schedules of Leading High and Prep Schools for Coming Season; P. S. A. L. C.H.S.A.A. Westchester Long Island New Jersey | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/storm-floods-streets.html | Storm Floods Streets | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/editors-mixture-knishes-and-dixie-harry-golden-philosopher-creates.html | EDITOR'S MIXTURE: KNISHES AND DIXIE; Harry Golden, Philosopher, Creates Carolina Israelite in a Charlotte Redoubt No Typographical Gewgaws Intrigued by the South Borrow-a-Child" Plan | True | By Clarence Dean Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pamela-rushnell-is-wed-in-norton.html | PAMELA RUSHNELL IS WED IN NORTON | True | Special to The New York Times.Charles Leon | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-week-in-finance-picture-no-clearer-after-labor-day-market.html | The Week in Finance; Picture No Clearer After Labor Day, Market Volume Fades and Prices Dip Brakes Take Hold 4 Billion Challenge Trend 'Sideways' | True | By John G.forrest | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/moscow-air-chief-sees-us-vulnerable.html | MOSCOW AIR CHIEF SEES U.S. VULNERABLE | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/scarcity-of-engineers-troubles-ship-agency.html | Scarcity of Engineers Troubles Ship Agency | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mexico-to-bar-tax-rise.html | Mexico to Bar Tax Rise | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/east-and-west-at-venice.html | East And West At Venice | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/gloria-a-bechtel-becomes-fiancee-senior-at-wheelock-will-be-bride.html | GLORIA A. BECHTEL BECOMES FIANCEE; Senior at Wheelock Will Be Bride of David W. Drouet, a Junior at Williams | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/german-campaign-nears-its-climax-adenauer-cites-his-record-as.html | GERMAN CAMPAIGN NEARS ITS CLIMAX; Adenauer Cites His Record as Ollenhauer Lectures on Errors of Past Little Excitement American Help History Lesson | True | By M. S. Handler Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/peiping-plan-calls-for-18-steel-plants.html | PEIPING PLAN CALLS FOR 18 STEEL PLANTS | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rockland-voting-eyed-for-trends-both-parties-vie-for-new-suburban.html | ROCKLAND VOTING EYED FOR TRENDS; Both Parties Vie for New Suburban Residents-- Light Turnout Seen | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/susan-ray-is-wed-to-john-gardner-attended-by-6-at-marriage-in-st.html | SUSAN RAY IS WED TO JOHN GARDNER; Attended by 6 at Marriage in St. James Church to U. of Virginia Student | True | The New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/jersey-nuptials-for-miss-marnell-she-is-escorted-by-father-at.html | JERSEY NUPTIALS FOR MISS MARNELL; She Is Escorted by Father at Englewood Marriage to Harold Delaney Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/betty-l-gaines-wed-in-moroton-alumna-of-smith-is-escorted-by-father.html | BETTY L. GAINES WED IN MOROTON; Alumna of Smith Is Escorted by Father at Marriage to William Waldo Mauritz | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/carol-friedman-troth-former-art-student-will-be-wed-to-donald-r.html | CAROL FRIEDMAN TROTH; Former Art Student Will Be Wed to Donald R. Kardon | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/regina-v-fedor-engaged-to-wed-toms-river-school-aide-is-fiancee-of.html | REGINA V. FEDOR ENGAGED TO WED; Toms River School Aide Is Fiancee of Dr. Anthony J. Majeski of French Hospital | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-witches-still-ride-they-ride-in-fact-so-thickly-in-one-west.html | The Witches Still Ride; They ride, in fact, so thickly in one West German state that the Government is trying to exorcise them. | True | BY Arthur J. Olsen | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/3day-alaska-run-slated.html | 3-Day Alaska Run Slated | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/broadway-faces-threat-to-movies-closing-of-mayfair-cited-as-proof.html | BROADWAY FACES THREAT TO MOVIES; Closing of Mayfair Cited as Proof First-Run Houses Are Fighting for Life MORE FAILURES FEARED Real Estate Men Hold Lease Terms and Public Indifference at Fault 150 Theatres Closed A Solution Is Seen BROADWAY FACES THREAT TO MOVIES | True | By John. P.callahan | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mass-to-open-st-johns.html | Mass to Open St. John's | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sally-h-tiebout-is-a-future-bride-smith-alumna-to-be-wed-in-autumn.html | SALLY H. TIEBOUT IS A FUTURE BRIDE; Smith Alumna to Be Wed in Autumn to Ensign Jackson P. Sumner of the Navy | True | Special to The New York Times.Bradbury, Sayles, O'Neill | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/roger-low-annexes-comet-sail-crown-final-point-standing.html | ROGER LOW ANNEXES COMET SAIL CROWN; FINAL POINT STANDING | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/safari-in-africaor-is-it-the-poconos-the-jungle-is-still-there-and.html | Safari in AfricaOr Is It the Poconos?; The jungle is still there, and the wildlife. but all the comforts are just like home. Safari in Africa | True | BY C. B. Palmer | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mary-anna-pope-is-future-bride-daughter-of-dean-of-yales-divinity.html | MARY ANNA POPE IS FUTURE BRIDE; Daughter of Dean of Yale's Divinity School Fiancee of Clement Barbey | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/displays-courses-and-shows-short-courses-in-new-jersey-on-with-the.html | DISPLAYS, COURSES AND SHOWS; Short Courses In New Jersey On With the Shows | True | Arrangement by Mrs. Frederick C. Stout: Photo By Gottscho-Schleisner. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/spanking-leads-to-a-grist-mill-paddled-as-boy-for-misusing-grandpas.html | SPANKING LEADS TO A GRIST MILL; Paddled as Boy for Misusing Grandpa's, General Now Has One of His Own | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/talk-with-two-titans-titans-visited-talks-with-sean-ocasey-at-devon.html | TALK WITH TWO TITANS; TITANS VISITED Talks With Sean O'Casey at Devon And With Gordon Craig at Vence | True | By Paul Shyre | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-eva-bedo-married-bride-of-robert-baird-saul-in-bronxville.html | MISS EVA BEDO MARRIED; Bride of Robert Baird Saul in Bronxville Ceremony | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/pennsylvania-expanding-its-park-system-room-for-more-campers-in.html | PENNSYLVANIA EXPANDING ITS PARK SYSTEM; Room for More Campers In Tioga County On the Delaware Future Expansion Accessible From Turnpike | True | By Anthony J. Despagnipennsylvania Department of Commerce | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-40-no-title.html | Marriage Announcement 40 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/detectives-regain-prisoner-and-jobs.html | DETECTIVES REGAIN PRISONER AND JOBS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cleveland-agent-promoted.html | Cleveland Agent Promoted | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/soviet-picks-atom-aide-dr-emelyanov-heads-board-succeeding-slavsky.html | SOVIET PICKS ATOM AIDE; Dr. Emelyanov Heads Board Succeeding Slavsky | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/available-plesures.html | Available Plesures | True | By Joseph Wood Krutgh | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-janet-brown-is-married-here-alumna-of-radcliffe-bride-of.html | MISS JANET BROWN IS MARRIED HERE; Alumna of Radcliffe Bride of Robert Eugene Kuenne in Church of Epiphany | True | Turl-Larkin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/short-takes.html | SHORT TAKES | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-people-around-her-the-people-around-her.html | The People Around Her; The People Around Her | True | By William Goyen | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-huntington-party.html | New Huntington Party | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/3-klansmen-held-in-negro-torture.html | 3 KLANSMEN HELD IN NEGRO TORTURE | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/radio-concerts.html | RADIO CONCERTS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/welfare-funds-eyed-for-loans-savings-league-suggests-a-way-for.html | WELFARE FUNDS EYED FOR LOANS; Savings League Suggests a Way for Pension Plans to Invest in Mortgages Congress' Nod Needed WELFARE FUNDS EYED FOR LOANS Takes a Dim View | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/model-homes-open-in-queens.html | Model Homes Open in Queens | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/aramburus-hope-for-charter-dims-argentine-parties-bickering-appears.html | ARAMBURU'S HOPE FOR CHARTER DIMS; Argentine Parties' Bickering Appears to Block Major Reform of Constitution | True | By Edward A. Morrow Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-frances-myer-becomes-affianced.html | MISS FRANCES MYER BECOMES AFFIANCED | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/article-5-no-title.html | Article 5 — No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rabbi-deplores-rise-in-divorces-problem-termed-a-religious.html | RABBI DEPLORES RISE IN DIVORCES; Problem Termed a Religious One-- Others Discuss Holy Days and 'Weak Faith' 'Saturation With Life' Self-Made Defeats | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/democrats-to-dine.html | Democrats to Dine | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/spending-view-scored-carey-says-president-invites-slump-with.html | SPENDING VIEW SCORED; Carey Says President Invites Slump With Buying-Cut Plea | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sally-heyser-fiancee-student-engaged-to-ensign-timothy-murphy-jr.html | SALLY HEYSER FIANCEE; Student Engaged to Ensign Timothy Murphy Jr., Navy | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/disarmament-deadlock.html | DISARMAMENT DEADLOCK | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dan-ferris-of-a-a-u-still-sprinting-at-68-he-will-slow-down-soon.html | Dan Ferris of A. A. U. Still Sprinting at 68; He Will Slow Down Soon but They'll Never Stop Him Days Not Long Enough A Gentleman of Conscience | True | By William R. Conklinthe New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/three-girls-feted-in-westchester-misses-brown-tilt-and-stevenson.html | Three Girls Feted in Westchester; Misses Brown, Tilt and Stevenson Are Guests at Dances Bedford Hills Event | True | Special to The New York Times.Bradford BachrachBradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ap-fort-jr-weds-hope-p-haviland-couple-attended-by-twelve-at.html | A.P. FORT JR. WEDS HOPE P. HAVILAND; Couple Attended by Twelve at Marriage in St. Mark's Church, New Canaan | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/police-set-watch-on-citys-schools-kennedys-order-is-intended-to.html | POLICE SET WATCH ON CITY'S SCHOOLS; Kennedy's Order Is Intended to Halt Juvenile Crime Before It Can Start Stolen Car Escapade | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-nugent-to-marry-nursing-graduate-is-engaged-to-thomas-o.html | MISS NUGENT TO MARRY; Nursing Graduate Is Engaged to Thomas O. Conklin | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-helen-johnson-law-aides-fiancee.html | MISS HELEN JOHNSON LAW AIDE'S FIANCEE | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/vietnam-papers-raided-mobs-attack-two-plants-presses-and-files.html | VIETNAM PAPERS RAIDED; Mobs Attack Two Plants-- Presses and Files Damaged | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/article-2-no-title-fiction-general.html | Article 2 -- No Title; Fiction General | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dr-morgenthau-will-be-married-daughter-of-exsecretary-of-treasury.html | DR. MORGENTHAU WILL BE MARRIED; Daughter of Ex-Secretary of Treasury Is Engaged to Fred Hirschhorn Jr. | True | Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/mailmen-on-bikes-run-the-gauntlet-footsore-carriers-though-relieved.html | MAILMEN ON BIKES RUN THE GAUNTLET; Footsore Carriers, Though Relieved, Beset by Dogs and Boys in Experiment | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/court-gets-pond-fight-group-seeks-an-injunction-on-walden-expansion.html | COURT GETS POND FIGHT; Group Seeks an Injunction on Walden Expansion | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/workers-demonstrate.html | Workers Demonstrate | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/in-and-out-of-books-deep-in-the-heart-of-country-squire-prose-poem.html | IN AND OUT OF BOOKS; Deep in the Heart of Country Squire Prose Poem Publisher's Row | True | By William du Bois | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/fragrance-group-to-meet.html | Fragrance Group to Meet | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/john-bull-turns-to-fish-and-chips-beef-and-yorkshire-pudding-its-on.html | JOHN BULL TURNS TO FISH AND CHIPS; Beef and Yorkshire Pudding Its Only Peers on Menus -- Shops Multiplying Modern Equipment Helps West End Still Aloof | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/carol-a-craven-bay-state-bride-wed-to-henry-o-robinson-2d-exair.html | CAROL A. CRAVEN BAY STATE BRIDE; Wed to Henry O. Robinson 2d, Ex-Air Force Lieutenant, in St. Anthony's, Cohasset | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/airline-merger-set-in-australia-privately-owned-unit-to-be-sold-for.html | AIRLINE MERGER SET IN AUSTRALIA; Privately Owned Unit to Be Sold for $7,300,000 in a Deferred-Payment Deal | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/6-girls-to-bow-nov-30-debutantes-to-be-introduced-at-short-hills.html | 6 GIRLS TO BOW NOV. 30; Debutantes to Be Introduced at Short Hills Ball | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/adele-lawrence-wed-in-vermont-bride-of-louis-auchinloss-a-virginia.html | ADELE LAWRENCE WED IN VERMONT; Bride of Louis Auchincloss, a Virginia Law Alumnus, in Shelburne Church | True | Special to The New York Times.Fready | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/dairy-farms-suffer-chief-victims-of-the-drought-connecticut-study.html | DAIRY FARMS SUFFER; Chief Victims of the Drought, Connecticut Study Finds | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/parley-is-called-church-unity-aid-protestant-leader-asserts-new.html | PARLEY IS CALLED CHURCH UNITY AID; Protestant Leader Asserts 'New Climate' Is Being Set in Oberlin Discussions Studies of Wide Range Hopes Pattern Is Set | True | By George Dugan Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lucy-butler-wed-to-jon-r-painter-smith-senior-is-married-to-exarmy.html | LUCY BUTLER WED TO JON R. PAINTER; Smith Senior Is Married to Ex-Army Lieutenant in Greenwich Ceremony | True | Special to The New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-court-denies-integration-stay-for-little-rock-judge-calls-boards.html | U.S. COURT DENIES INTEGRATION STAY FOR LITTLE ROCK; Judge Calls Board's Plea 'Anemic' and Reaffirms Order to Halt Bias GOVERNOR IS ADAMANT Mayor Receives Legal Advice on Use of Local Police --He Attacks Faubus Showdown Is Likely Mayor Seeks Advice U.S. COURT DENIES INTEGRATION STAY Negroes Attend No School Blossom Reiterates Case Mayor's Belief Cited To Await Developments | True | By Benjamin Fine Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/molierelully-gentilhomme-is-heard-with-original-score-lullys-score.html | MOLIERELULLY; 'Gentilhomme' Is Heard With Original Score Lully's Score | True | By John Briggsroger Wood,London | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-45-no-title.html | Marriage Announcement 45 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/december-wedding-for-jane-marbury.html | DECEMBER WEDDING FOR JANE MARBURY | True | Special to The New York Times.Hessler | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/homes-expanded-by-raising-roofs-westchester-builders-provide-more.html | HOMES EXPANDED BY RAISING ROOFS; Westchester Builders Provide More Living Space in the Home by Raising the Roof | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/judith-graves-wed-to-morgan-schafer.html | JUDITH GRAVES WED TO MORGAN SCHAFER | True | Special to The New York Times.Robert L. Hill | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/equity-vs-mortgagi-an-analysis-of-large-down-payments-and-whether.html | Equity vs. Mortgage-I; An Analysis of Large Down Payments And Whether They Benefit Home Buyer | True | By Walter H. Stern | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/charlotte-flink-becomes-fiancee-senior-at-syracuse-engaged-to.html | CHARLOTTE FLINK BECOMES FIANCEE; Senior at Syracuse Engaged to Charles Faulkner 2d, Upstate Medical Student | True | Special to The New York Times.Abbott | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/fischer-defeats-cardoso-in-chess-brooklyn-youth-triumphs-in-second.html | FISCHER DEFEATS CARDOSO IN CHESS; Brooklyn Youth Triumphs in Second Game of Series Here After 31 Moves SECOND GAME U.S. Women Trail, 1--0 FIFTH ROUND | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/french-unit-ambushed.html | French Unit Ambushed | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/records-rosenthal-once-again-returning-company.html | RECORDS; ROSENTHAL ONCE AGAIN; Returning Company | True | By Harold C. Schonberg | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-books-for-the-younger-readers-library-latitude-and-longitude.html | New Books for the Younger Readers' Library; Latitude and Longitude Caesar's Rome Aaron to Zorah That Uncertain Feeling On the Run | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/texts-of-plea-and-denial-of-arkansas-integration-stay-school-board.html | Texts of Plea and Denial of Arkansas Integration Stay; School Board Petition Judge's Ruling Constitutional Duty | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-text-of-dulles-statement-on-syria.html | The Text of Dulles' Statement on Syria | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/eskimos-advance-to-modern-living-radar-network-operatives-offer.html | ESKIMOS ADVANCE TO MODERN LIVING; Radar Network Operatives Offer Them Jobs, and Their Outlook on Life Changes Changes in Way of Life Policing Duties Maintained Eskimo Lives on Game | True | By George Horne Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/herb-score-in-workout-to-test-new-glasses.html | Herb Score in Workout To Test New Glasses | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chimney-care-call-in-professionals-or-climb-yourself-consult-oil.html | CHIMNEY CARE; Call in Professionals --Or Climb Yourself Consult Oil Man Inspect Cap | True | By Bernard Gladstonebernard Gladstone | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/papers-give-data-for-los-angeles-official-city-report-carried-in.html | PAPERS GIVE DATA FOR LOS ANGELES; Official City Report Carried in Rotogravure Sections at Cost of $50,000 | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/article-3-no-title-queries-answers.html | Article 3 -- No Title; QUERIES ANSWERS | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-why-of-the-house-of-lords-under-attack-as-a-senseless-anomaly.html | The Why of the House of Lords; Under attack as a senseless anomaly, it is defended by a Briton as an invaluable force for moderation, an ideal 'second chamber.' The Why of the House of Lords | True | BY Charles Curran | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/lucy-dickson-work-engaged-to-marry.html | LUCY DICKSON WORK ENGAGED TO MARRY | True | Special to The New York Times.Scott | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/carolyn-levys-troth-smith-senior-affianced-to-charles-bruce-hochman.html | CAROLYN LEVY'S TROTH; Smith Senior Affianced to Charles Bruce Hochman | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/buffalo-woman-joins-bench.html | Buffalo Woman Joins Bench | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-cm-colwell-becomes-a-bride-music-student-married-to-james.html | MISS C.M. COLWELL BECOMES A BRIDE; Music Student Married to James Middleton McLelland in Connecticut Church | True | Special to The New York Times.Turi-Larkin | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/bronx-woman-nears-102-hospital-founder-will-mark-her-birthday.html | BRONX WOMAN NEARS 102; Hospital Founder Will Mark Her Birthday Wednesday | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/week-ahead.html | WEEK AHEAD | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-whitman-becomes-bride-she-is-escorted-by-father-at-marriage-in.html | MISS WHITMAN BECOMES BRIDE; She Is Escorted by Father at Marriage in Bedford to James B. Laughlin | True | Special to The New York Times.Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rosi-beats-portilla-takes-verdict-at-louisville-despite-injured.html | ROSI BEATS PORTILLA; Takes Verdict at Louisville Despite Injured Hand | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-prehler-fiancee-wellesley-senior-will-be-wed-to-lieut-michael.html | MISS PREHLER FIANCEE; Wellesley Senior Will Be Wed to Lieut. Michael Allik Jr. | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/airman-accused-in-slaying-121464348.html | Airman Accused in Slaying | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/egypt-german-reds-in-pact.html | Egypt, German Reds in Pact | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/farm-index-puts-california-first-new-jersey-next-in-rating-based-on.html | FARM INDEX PUTS CALIFORNIA FIRST; New Jersey Next in Rating Based on Living Standards and Connecticut Third | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/his-word-was-literary-law-his-word-was-literary-law.html | His Word Was Literary Law; His Word Was Literary Law | True | By Francis Steegmuller | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tests-for-hazards-of-radiation-radiation-in-rivers-unidentified.html | Tests for Hazards of Radiation; Radiation in Rivers Unidentified Sources | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-lucie-belin-will-be-married-vassar-alumna-is-engaged-to-james.html | MISS LUCIE BELIN WILL BE MARRIED; Vassar Alumna Is Engaged to James Woolsey Steele, Penn State Student | True | Special to The New York Times.Powell | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/giant-eleven-bows-to-green-bay1310-football-giants-drop-1310-game.html | Giant Eleven Bows To Green Bay,13-10; FOOTBALL GIANTS DROP 13-10 GAME | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tick-tock-leads-reneged-to-take-30200-sysonby-tick-tock-takes-30200.html | Tick Tock Leads Reneged To Take $30,200 Sysonby; TICK TOCK TAKES $30,200 SYSONBY Sysonby Ran Dead Heat In Times Square Handicap | True | By Joseph C. Nicholsthe New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/us-women-tied-44-at-lacrosse-in-england.html | U.S. Women Tied, 4-4, At Lacrosse in England | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/caroll-waterman-dead-of-gun-wound.html | CAROLL WATERMAN DEAD OF GUN WOUND | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/new-currents-in-old-damascus-the-upheaval-that-has-brought-syria.html | New Currents in Old Damascus; The upheaval that has brought Syria closer to the Communist world has not greatly affected the daily life of its careworn capital. But American officials can feel distinct changes. | True | By Osgood Caruthers | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/west-side-story.html | 'West Side Story' | True | Photographs by Fred Fehl | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/white-gloves-at-a-ball.html | White Gloves At a Ball | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/tm-osborn-weds-miss-joyce-bockel-princeton-graduate-who-led-band.html | T.M. OSBORN WEDS MISS JOYCE BOCKEL; Princeton Graduate, Who Led Band There, Marries a Yale Music Student | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/country-stylist-connie-b-gay-discusses-lucrative-formula-definition.html | COUNTRY STYLIST; Connie B. Gay Discusses Lucrative Formula Definition Engaging Credit | True | By McCandlish Phillips | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/finnish-lady-hits-taina-elg-finds-fame-via-twinkling-toes-prelude.html | FINNISH LADY HITS; Taina Elg Finds Fame Via Twinkling Toes Prelude Development | True | By Morgan Hudgins | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/progressive-education-a-debate-oldstyle-teaching-gives-a-pupil.html | Progressive Education: A Debate; 'Old-style teaching gives a pupil little, if any, opportunity for character-building.' Progressive Education: The Case For It 'Progressive teaching tends to put the young out of touch with intellectual life.' Progressive Education: The Case Against It | True | By William H. Kilpatrickby Arthur Bestor | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ship-makes-debut-16-years-too-late-liner-that-was-to-call-city-home.html | SHIP MAKES DEBUT 16 YEARS TOO LATE; Liner That Was to Call City Home Port Pays First, and Perhaps Her Last, Visit 48,000 Landings on Deck | True | By Jacques Nevard. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/cooper-union-alumna-elect.html | Cooper Union Alumna Elect | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/hospital-traces-orthopedic-work-medical-achievements-over-50-years.html | HOSPITAL TRACES ORTHOPEDIC WORK; Medical Achievements Over 50 Years Listed by Joint Diseases Institution Describes Hip Surgery | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/arlene-reitzes-affianced.html | Arlene Reitzes Affianced | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/ancestors-and-art.html | Ancestors And Art | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/sallie-l-sewall-married-in-maine-bride-in-grace-church-bath-of.html | SALLIE L. SEWALL MARRIED IN MAINE; Bride in Grace Church, Bath, of Robert T. Comey Jr., Graduate of Williams | True | Special to The New York Times | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/soviet-ship-sets-antarctica-trip-will-attempt-landings-at-2-points.html | SOVIET SHIP SETS ANTARCTICA TRIP; Will Attempt Landings at 2 Points Under U. S. Claim During I. G. Y. Mission A Political Truce 2,000-Mile Coast Tractor Party Halted Near-Record Cold | True | By Walter Sullivan Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/church-backing-adenauer-party-catholics-to-hear-pastoral-letters-to.html | CHURCH BACKING ADENAUER PARTY; Catholics to Hear Pastoral Letters Today Asking Vote for Known Christians' Workers Favor Socialists | True | By M.s. Handler Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/kashmir-solution-still-distant-nehru-visit-not-apt-to-alter.html | KASHMIR SOLUTION STILL DISTANT; Nehru Visit Not Apt To Alter Situation | True | By A. M. Rosenthal Special To the New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/clermont-captures-47250-buckeye-handicap-ohios-richest-horse-race.html | Clermont Captures $47,250 Buckeye Handicap, Ohio's Richest Horse Race; OAKBROOK ENTRY BEATS NONNIE JO Clermont Earns $31,250 by Taking Buckeye--Dogoon Triumphs at Chicago Dogoon Ties Track Mark Old Pueblo First on Coast | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/miss-sheppard-bride-wed-in-newark-cathedral-to-russell-thomas.html | MISS SHEPPARD BRIDE; Wed in Newark Cathedral to Russell Thomas Webster | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/housing-colonies-sprouting-on-l-i-construction-work-is-begun-on.html | HOUSING COLONIES SPROUTING ON L. I.; Construction Work Is Begun on Project in Brentwood-- $13,500 Rancher Shown | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/the-hostas-prefer-light-shade-fragrant-newcomer.html | THE HOSTAS PREFER LIGHT SHADE; Fragrant Newcomer | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/merle-ann-beck-wed-bride-of-peter-j-achinstein-harvard-ph-d.html | MERLE ANN BECK WED; Bride of Peter J. Achinstein, Harvard Ph. D. Candidate | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/reiss-takes-tennis-final.html | Reiss Takes Tennis Final | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/paul-yelle-fiance-of-miss-kate-tobin.html | PAUL YELLE FIANCE OF MISS KATE TOBIN | True | Special to The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/advancing-frontiers.html | Advancing Frontiers | True | By John Pfeiffer | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/valerie-n-zerbo-engaged-to-wed-ebriarcliff-girl-fiancee-of-robert.html | VALERIE N. ZERBO ENGAGED TO WED; Ex-Briarcliff Girl Fiancee of Robert C. Lawrence Jr., Who Is at U. of Virginia | True | Bradford Bachrach | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS. | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/smith-in-agricultural-post.html | Smith in Agricultural Post | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/chemical-vessel-ordered-by-dow.html | CHEMICAL VESSEL ORDERED BY DOW | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/integration-what-the-us-can-do-us-has-powers-to-meet-challenge.html | INTEGRATION: WHAT THE U.S. CAN DO; U.S. Has Powers to Meet Challenge | True | By Anthony Lewis Special To The New York Times. | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/turk-envoy-sees-syria-peril.html | Turk Envoy Sees Syria Peril | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/under-the-volcano.html | Under the Volcano | True | | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/rodgerswriedt.html | Rodgers--Wriedt | True | Special to The New York Times.Jay Te Winburn | 1985-07-01 | RE0000253458 | B00000669430 |
| 1957-09-08 | 1957-09-08 | https://www.nytimes.com/1957/09/08/archives/9yearold-pacer-triumphs.html | 9-Year-Old Pacer Triumphs | True | | 1985-07-01 | RE0000253458 | B00000669430 |